# Exhibit B

| Row Labels | Sum of Tot_net |
|---|---|
| Address Corrections | $ 971.80 |
| Adjustments | $ 86.19 |
| Chargebacks | $ 253.51 |
| Closed Loop Billing | $ 1,094.41 |
| COD Charges Not Billed | $ 27.75 |
| Collect | $ 804.86 |
| Delivery Intercept | $ 97.95 |
| Fees | $ 1,478.54 |
| Host Manifest | $ 318,474.92 |
| Internet | $ 779.19 |
| Paper Invoice SurCharge | $ 50.00 |
| Res/Com Adjust | $ (80.39) |
| Residential Adjustments | $ 27.88 |
| Returns: Authorized Return | $ 306.97 |
| Shipping API | $ 3,634.50 |
| Shipping Charge Correction | $ (4,978.92) |
| Third Party | $ 474.78 |
| Undeliverable Returns | $ 662.71 |
| UPS WorldShip | $ 1,367.43 |
| Void Credits | $ (1,127.12) |
| Worldwide Service | $ 7,829.34 |
| **Grand Total** | **$ 332,236.30** |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z8V8Y240301185935 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 19.8 |
| 1Z8V8Y240301186014 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 14.89 |
| 1Z8V8Y240301185944 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 26.81 |
| 1Z8V8Y240301185953 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 26.81 |
| 1Z8V8Y240301186087 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 16.18 |
| 1Z8V8Y240301185980 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 13.72 |
| 1Z8V8Y240301185999 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 13 |
| 1Z8V8Y240301186005 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 11.46 |
| 1Z8V8Y240301186032 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 20.76 |
| 1Z8V8Y240301186041 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 16.78 |
| 1Z8V8Y240301186158 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 11.54 |
| 1Z8V8Y240301186050 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 24.76 |
| 1Z8V8Y240301186069 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 24.76 |
| 1Z8V8Y240301186078 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 13.32 |
| 1Z8V8Y240301186103 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 14.82 |
| 1Z8V8Y240301186023 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 14.05 |
| 1Z8V8Y240301186112 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 24.76 |
| 1Z8V8Y240301186121 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 15.56 |
| 1Z8V8Y240301186167 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 14.48 |
| 1Z8V8Y240301186185 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 17.7 |
| 1Z8V8Y240301186194 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 17.05 |
| 1Z8V8Y240301186176 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 11.9 |
| 1Z8V8Y240301186201 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 16.21 |
| 1Z8V8Y240301186210 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 16.21 |
| 1Z8V8Y240301185962 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 17.43 |
| 1Z8V8Y240301185971 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 11.46 |
| 1Z8V8Y240301186096 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 19.39 |
| 1Z8V8Y240301186149 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 24.76 |
| 1Z8V8Y240301186130 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/24/2025 | OUT | 13.02 |
| 1Z8V8Y240301186274 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/28/2025 | OUT | 11.46 |
| 1Z8V8Y240301186292 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/28/2025 | OUT | 11.46 |
| 1Z8V8Y240301186505 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/28/2025 | OUT | 15.4 |
| 1Z588E3W0353646467 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 3/29/2025 | 3/26/2025 | OUT | 20.99 |
| 1Z588E3W0353894270 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 3/29/2025 | 3/26/2025 | OUT | 21.46 |
| 1Z588E3W0352433886 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 3/29/2025 | 3/26/2025 | OUT | 14.38 |
| 1Z588E3W0354869297 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 3/29/2025 | 3/28/2025 | OUT | 15.68 |
| 1Z588E3W0354924502 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/5/2025 | 4/1/2025 | OUT | 21.4 |
| 1Z588E3W0353990326 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/5/2025 | 4/3/2025 | OUT | 19.83 |
| 1Z588E3W0352448932 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/5/2025 | 4/4/2025 | OUT | 14.38 |
| 1Z588E3W0353043519 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1Z588E3W0354623346 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/12/2025 | 4/10/2025 | OUT | 14.38 |
| 1ZV409310399308235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/21/2025 | OUT | 16.81 |
| 1ZV409310399350957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 16.61 |
| 1ZV409310399351385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 19.05 |
| 1ZV409310399355596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 11.93 |
| 1ZV409310399364942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 11.48 |
| 1ZV409310399367529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 21.98 |
| 1ZV409310399373218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 11.48 |
| 1ZV409310399377358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 12.85 |
| 1ZV409310399378991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | OUT | 13.62 |
| 1ZV409310399385116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 17.49 |
| 1ZV409310399387258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 11.6 |
| 1ZV409310399391065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 21.26 |
| 1ZV409310399391350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 23.82 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z8V8Y240301185935 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186014 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301185944 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301185953 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186087 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301185980 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301185999 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186005 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186032 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186041 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186050 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186069 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186078 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186103 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186023 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186112 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186121 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186167 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186185 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186194 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186176 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186201 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186210 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301185962 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301185971 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186096 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186149 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186130 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186274 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186292 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301186505 | 0000008V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z588E3W0353646467 | 000000588E3W135 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0353894270 | 000000588E3W135 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0352433886 | 000000588E3W135 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0354869297 | 000000588E3W135 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0354924502 | 000000588E3W145 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0353990326 | 000000588E3W145 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0352448932 | 000000588E3W145 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0353043519 | 000000588E3W155 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0354623346 | 000000588E3W155 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1ZV409310399308235 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399350957 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399351385 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399355596 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399364942 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399367529 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399373218 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399377358 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399378991 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399385116 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399387258 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391065 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391350 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z8V8Y240301185935 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z8V8Y240301186014 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z8V8Y240301185944 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301185953 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301186087 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301185980 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301185999 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301186005 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301186032 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301186041 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301186158 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301186050 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ASHLEY ARMANINI ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301186069 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ASHLEY ARMANINI ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301186078 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA (MALAYSIA) 1221 N MITTEL BLVD WOOD DALE IL 60191 US |
| 1Z8V8Y240301186103 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 231 APPLE VALLEY RD DUNCAN SC 29334 US |
| 1Z8V8Y240301186023 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 231 APPLE VALLEY RD DUNCAN SC 29334 US |
| 1Z8V8Y240301186112 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301186121 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301186167 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HOBBYTON STORE 2610 GUADALUPE ST LAREDO TX 78043 US |
| 1Z8V8Y240301186185 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HOBBYTON STORE 2610 GUADALUPE ST LAREDO TX 78043 US |
| 1Z8V8Y240301186194 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HOBBYTON STORE 2610 GUADALUPE ST LAREDO TX 78043 US |
| 1Z8V8Y240301186176 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | THE TRILOGY SHOP 5773 PRINCESS ANNE RD VIRGINIA BEACH VA 23462 US |
| 1Z8V8Y240301186201 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | THE TRILOGY SHOP 5773 PRINCESS ANNE RD VIRGINIA BEACH VA 23462 US |
| 1Z8V8Y240301186210 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | THE TRILOGY SHOP 5773 PRINCESS ANNE RD VIRGINIA BEACH VA 23462 US |
| 1Z8V8Y240301185962 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | AREA 52 644 SUPREME DR BENSONVILLE IL 60106 US |
| 1Z8V8Y240301185971 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | AREA 52 644 SUPREME DR BENSONVILLE IL 60106 US |
| 1Z8V8Y240301186096 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | COMICS TURI 9950 MARCONI DR SAN DIEGO CA 92154 US |
| 1Z8V8Y240301186149 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301186130 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301186274 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1Z8V8Y240301186292 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA (MALAYSIA) 1221 N MITTEL BLVD WOOD DALE IL 60191 US |
| 1Z8V8Y240301186505 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z588E3W0353646467 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | ZACH OAT 214 HAVILAND DR PATTERSON NY 12563 US |
| 1Z588E3W0353894270 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | SHANE AUBREY 2017 GENERES DR NEW ORLEANS LA 70123 US |
| 1Z588E3W0352433886 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | FABRICIO LEITE 163 GREEN ST. NEWARK NJ 07105 US |
| 1Z588E3W0354869297 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | HECTOR CORREA 1543 W ALLEN ST ALLENTOWN PA 18102 US |
| 1Z588E3W0354924502 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | BRANDON TAYLOR 6303 OLD HWY 67 CABOT AR 72023 US |
| 1Z588E3W0353990326 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | JOHN COLONE 310 W MAIN ST RISING SUN MD 21911 US |
| 1Z588E3W0352448932 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | HECTOR CORREA 1543 W ALLEN ST ALLENTOWN PA 18102 US |
| 1Z588E3W0353043519 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | SGC 951 W. YAMATO RD BOCA RATON FL 33431 US |
| 1Z588E3W0354623346 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | LIAM MARSHALL 715 BAKER ROAD HIGH POINT NC 27263 US |
| 1ZV409310399308235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399350957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLVERINE COMICS 3905 SOUTHBEND DR DENISON TX 75020 US |
| 1ZV409310399351385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399355596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WORLD LLC 6102 S ARCHER AVE CHICAGO IL 60638 US |
| 1ZV409310399364942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399367529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE CITY COMICS 32 N CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399373218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399377358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399378991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399385116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399387258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399391065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399391350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z8V8Y240301185935 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z8V8Y240301186014 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z8V8Y240301185944 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301185953 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301186087 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301185980 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301185999 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301186005 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301186032 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301186041 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301186158 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301186050 | ASHLEY ARMANINI | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301186069 | ASHLEY ARMANINI | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301186078 | | KINOKUNIYA (MALAYSIA) | 1221 N MITTEL BLVD | WOOD DALE | IL | 60191 |
| 1Z8V8Y240301186103 | | ULTRA COMIX GMBH | 231 APPLE VALLEY RD | DUNCAN | SC | 29334 |
| 1Z8V8Y240301186023 | | ULTRA COMIX GMBH | 231 APPLE VALLEY RD | DUNCAN | SC | 29334 |
| 1Z8V8Y240301186112 | | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301186121 | | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301186167 | | HOBBYTON STORE | 2610 GUADALUPE ST | LAREDO | TX | 78043 |
| 1Z8V8Y240301186185 | | HOBBYTON STORE | 2610 GUADALUPE ST | LAREDO | TX | 78043 |
| 1Z8V8Y240301186194 | | HOBBYTON STORE | 2610 GUADALUPE ST | LAREDO | TX | 78043 |
| 1Z8V8Y240301186176 | | THE TRILOGY SHOP | 5773 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23462 |
| 1Z8V8Y240301186201 | | THE TRILOGY SHOP | 5773 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23462 |
| 1Z8V8Y240301186210 | | THE TRILOGY SHOP | 5773 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23462 |
| 1Z8V8Y240301185962 | | AREA 52 | 644 SUPREME DR | BENSONVILLE | IL | 60106 |
| 1Z8V8Y240301185971 | | AREA 52 | 644 SUPREME DR | BENSONVILLE | IL | 60106 |
| 1Z8V8Y240301186096 | | COMICS TURI | 9950 MARCONI DR | SAN DIEGO | CA | 92154 |
| 1Z8V8Y240301186149 | | YJY POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301186130 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301186274 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1Z8V8Y240301186292 | | KINOKUNIYA (MALAYSIA) | 1221 N MITTEL BLVD | WOOD DALE | IL | 60191 |
| 1Z8V8Y240301186505 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z588E3W0353646467 | ZACH OAT | ZACH OAT | 214 HAVILAND DR | PATTERSON | NY | 12563 |
| 1Z588E3W0353894270 | | SHANE AUBREY | 2017 GENERES DR | NEW ORLEANS | LA | 70123 |
| 1Z588E3W0352433886 | | FABRICIO LEITE | 163 GREEN ST. | NEWARK | NJ | 07105 |
| 1Z588E3W0354869297 | | HECTOR CORREA | 1543 W ALLEN ST | ALLENTOWN | PA | 18102 |
| 1Z588E3W0354924502 | | BRANDON TAYLOR | 6303 OLD HWY 67 | CABOT | AR | 72023 |
| 1Z588E3W0353990326 | | JOHN COLONE | 310 W MAIN ST | RISING SUN | MD | 21911 |
| 1Z588E3W0352448932 | | HECTOR CORREA | 1543 W ALLEN ST | ALLENTOWN | PA | 18102 |
| 1Z588E3W0353043519 | | SGC | 951 W. YAMATO RD | BOCA RATON | FL | 33431 |
| 1Z588E3W0354623346 | | LIAM MARSHALL | 715 BAKER ROAD | HIGH POINT | NC | 27263 |
| 1ZV409310399308235 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399350957 | | WOLVERINE COMICS | 3905 SOUTHBEND DR | DENISON | TX | 75020 |
| 1ZV409310399351385 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399355596 | | TOY WORLD LLC | 6102 S ARCHER AVE | CHICAGO | IL | 60638 |
| 1ZV409310399364942 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399367529 | | ROGUE CITY COMICS | 32 N CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399373218 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399377358 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399378991 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399385116 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399387258 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399391065 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399391350 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399391538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 20.2 |
| 1ZV409310399391074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 11.48 |
| 1ZV409310399391145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 11.48 |
| 1ZV409310399391485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 11.48 |
| 1ZV409310399391243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 15.35 |
| 1ZV409310399391378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 17.49 |
| 1ZV409310399391458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 11.48 |
| 1ZV409310399391467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 16.22 |
| 1ZV409310399391556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 15.36 |
| 1ZV409310399391494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 11.48 |
| 1ZV409310399391529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 16.25 |
| 1ZV409310399391547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | OUT | 15.9 |
| 1ZV409310399391583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 12.57 |
| 1ZV409310399391592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 23.66 |
| 1ZV409310399391663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 13.75 |
| 1ZV409310399391609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 21.69 |
| 1ZV409310399391618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 13.5 |
| 1ZV409310399391627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 13.39 |
| 1ZV409310399391654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 12.6 |
| 1ZV409310399391681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 12.37 |
| 1ZV409310399391716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 16.45 |
| 1ZV409310399391725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | OUT | 15.91 |
| 1ZV409310399327616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 11.48 |
| 1ZV409310399400241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 19.34 |
| 1ZV409310399405291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 11.48 |
| 1ZV409310399405308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 11.54 |
| 1ZV409310399405317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 11.48 |
| 1ZV409310399405728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 11.48 |
| 1ZV409310399406174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 14.64 |
| 1ZV409317290056242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 3/31/2025 | OUT | 20.73 |
| 1ZV409310399411202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.48 |
| 1ZV409310399411382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.48 |
| 1ZV409310399411435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.48 |
| 1ZV409310399411444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.48 |
| 1ZV409310399411453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.48 |
| 1ZV409310399416609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 32.56 |
| 1ZV409310399417493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 32.56 |
| 1ZV409310399417537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 15.35 |
| 1ZV409310399413844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.48 |
| 1ZV409310399414610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 17.53 |
| 1ZV409310399415842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 23.91 |
| 1ZV409310399415879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 23.91 |
| 1ZV409310399415931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 17.6 |
| 1ZV409310399416985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 17.6 |
| 1ZV409310399419464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 23.07 |
| 1ZV409310399416225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 222.77 |
| 1ZV409310399417457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 37.53 |
| 1ZV409310399417475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 17.6 |
| 1ZV409310399417733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.93 |
| 1ZV409310399417939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 12.23 |
| 1ZV409310399418072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 20.97 |
| 1ZV409310399418116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 12.63 |
| 1ZV409310399418161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 11.93 |
| 1ZV409310399418447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 15.97 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399391538 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391074 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391145 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391485 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391243 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391378 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391458 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391467 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391556 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391494 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391529 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391547 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391583 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391592 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391663 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391609 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391618 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391627 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391654 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391681 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391716 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391725 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399327616 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399400241 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399405291 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399405308 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399405317 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399405728 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399406174 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290056242 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399411202 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399411382 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399411435 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399411444 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399411453 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399416609 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399417493 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399417537 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399413844 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399414610 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399415842 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399415879 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399415931 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399416985 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399419464 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399416225 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399417457 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399417475 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399417733 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399417939 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399418072 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399418116 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399418161 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399418447 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399391538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399391XXX | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOSEN ONE COLLECTIBLE TOYS 21 BROOKVALE AVE WEST BABYLON NY 11704 US |
| 1ZV409310399391145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BAY LLC 726 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399391485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BAY LLC 726 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399391243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JB SERVICES  LLC 14 GARDEN ST BRISTOL CT 06010 US |
| 1ZV409310399391378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VTC GAMES AND MORE 393 N MAIN ST MANSFIELD MA 02048 US |
| 1ZV409310399391458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |
| 1ZV409310399391467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME PAVILION LLC 7700 BACKLICK RD SPRINGFIELD VA 22150 US |
| 1ZV409310399391556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME PAVILION LLC 7700 BACKLICK RD SPRINGFIELD VA 22150 US |
| 1ZV409310399391494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST GAMIN LLC 211 TRADE ST GREER SC 29651 US |
| 1ZV409310399391529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399391547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399391583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399391592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399391663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399391609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399391618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME PAVILION LLC 7700 BACKLICK RD SPRINGFIELD VA 22150 US |
| 1ZV409310399391627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399391654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399391681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399391716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399391725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399327616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAILROOM DIAMOND COMIC DIST INC 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399400241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399405291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLYING COLORS COMICS 1170 CONCORD AVE CONCORD CA 94520 US |
| 1ZV409310399405308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399405317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1ZV409310399405728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 903 HESS LN LOUISVILLE KY 40217 US |
| 1ZV409310399406174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV4093172900562642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWTIME CARDS 5803 E SPEEDWAY BLVD TUCSON AZ 85712 US |
| 1ZV409310399411202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICWERX COLLECTIBLES LLC 2315 S 1ST ST SPRINGFIELD IL 62704 US |
| 1ZV409310399411382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #2 5808 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399411435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399411444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399411453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399416609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399417493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399417537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399413844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUNTINGTON COMIC WORLD 4205 OHIO RIVER RD HUNTINGTON WV 25702 US |
| 1ZV409310399414610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399415842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399415879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399415931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399416985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399419464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399416225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399417457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399417475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399417733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLINTRIDGE BKSTR.& COFFEEHOUSE 858 FOOTHILL BLVD LA CANADA CA 91011 US |
| 1ZV409310399417939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1ZV409310399418072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS  GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399418116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS  GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399418161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOO RADLEY'S 232 N HOWARD ST SPOKANE WA 99201 US |
| 1ZV409310399418447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION 17781 NW CONCORDIA CT PORTLAND OR 97229 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399391538 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399391074 | | CHOSEN ONE COLLECTIBLE TOYS | 21 BROOKVALE AVE | WEST BABYLON | NY | 11704 |
| 1ZV409310399391145 | | FANTASY BAY LLC | 726 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399391485 | | FANTASY BAY LLC | 726 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399391243 | | JB SERVICES  LLC | 14 GARDEN ST | BRISTOL | CT | 06010 |
| 1ZV409310399391378 | | VTC GAMES AND MORE | 393 N MAIN ST | MANSFIELD | MA | 02048 |
| 1ZV409310399391458 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |
| 1ZV409310399391467 | | ANIME PAVILION LLC | 7700 BACKLICK RD | SPRINGFIELD | VA | 22150 |
| 1ZV409310399391556 | | ANIME PAVILION LLC | 7700 BACKLICK RD | SPRINGFIELD | VA | 22150 |
| 1ZV409310399391494 | | NOT JUST GAMIN LLC | 211 TRADE ST | GREER | SC | 29651 |
| 1ZV409310399391529 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399391547 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399391583 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399391592 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399391663 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399391609 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399391618 | | ANIME PAVILION LLC | 7700 BACKLICK RD | SPRINGFIELD | VA | 22150 |
| 1ZV409310399391627 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399391654 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399391681 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399391716 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399391725 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399327616 | MAILROOM | DIAMOND COMIC DIST INC | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399400241 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399405291 | | FLYING COLORS COMICS | 1170 CONCORD AVE | CONCORD | CA | 94520 |
| 1ZV409310399405308 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399405317 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1ZV409310399405728 | | POPS COMICS & COLLECTIBLES LLC | 903 HESS LN | LOUISVILLE | KY | 40217 |
| 1ZV409310399406174 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409317290056242 | | SHOWTIME CARDS | 5803 E SPEEDWAY BLVD | TUCSON | AZ | 85712 |
| 1ZV409310399411202 | | COMICWERX COLLECTIBLES LLC | 2315 S 1ST ST | SPRINGFIELD | IL | 62704 |
| 1ZV409310399411382 | | BOOKS COMICS & THINGS #2 | 5808 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399411435 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399411444 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399411453 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399416609 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399417493 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399417537 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399413844 | | HUNTINGTON COMIC WORLD | 4205 OHIO RIVER RD | HUNTINGTON | WV | 25702 |
| 1ZV409310399414610 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399415842 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399415879 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399415931 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399416985 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399419464 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399416225 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399417457 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399417475 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399417733 | | FLINTRIDGE BKSTR.& COFFEEHOUSE | 858 FOOTHILL BLVD | LA CANADA | CA | 91011 |
| 1ZV409310399417939 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1ZV409310399418072 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399418116 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399418161 | | BOO RADLEY'S | 232 N HOWARD ST | SPOKANE | WA | 99201 |
| 1ZV409310399418447 | | PULP FICTION | 17781 NW CONCORDIA CT | PORTLAND | OR | 97229 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399418581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 14.38 |
| 1ZV409310399418974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 14.4 |
| 1ZV409310399419375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 14.85 |
| 1ZV409317290056831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | OUT | 20.73 |
| 1ZV409310399420014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 476.44 |
| 1ZV409310399420247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399420416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409310399420685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.74 |
| 1ZV409310399420872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 33 |
| 1ZV409310399421264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 34.36 |
| 1ZV409310399423084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.75 |
| 1ZV409310399423137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.75 |
| 1ZV409310399432832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.87 |
| 1ZV409317290057116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 42.25 |
| 1ZV409310399420890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.05 |
| 1ZV409310399421031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.33 |
| 1ZV409310399421059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.92 |
| 1ZV409310399421326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.31 |
| 1ZV409310399421406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.99 |
| 1ZV409310399422496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.64 |
| 1ZV409310399422503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.64 |
| 1ZV409310399421399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399421568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.57 |
| 1ZV409310399422736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 25.83 |
| 1ZV409310399422745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.81 |
| 1ZV409310399423379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.57 |
| 1ZV409310399423619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.81 |
| 1ZV409310399423664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.1 |
| 1ZV409310399432949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399421611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.3 |
| 1ZV409310399421639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399421657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.97 |
| 1ZV409310399422478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.67 |
| 1ZV409310399422487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.4 |
| 1ZV409310399421728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.57 |
| 1ZV409310399422370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.56 |
| 1ZV409310399422469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.02 |
| 1ZV409310399422549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.44 |
| 1ZV409310399422601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.1 |
| 1ZV409310399422656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.63 |
| 1ZV409310399423100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.05 |
| 1ZV409317290057214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.59 |
| 1ZV409310399421880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.57 |
| 1ZV409310399421915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.03 |
| 1ZV409310399421924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409310399422085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 313.73 |
| 1ZV409310399422110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 174.47 |
| 1ZV409310399422138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.23 |
| 1ZV409310399422450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 22.76 |
| 1ZV409310399427544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.1 |
| 1ZV409317290057241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 36.47 |
| 1ZV409310399422647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399422969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.81 |
| 1ZV409310399423262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.05 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399418581 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399418974 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399419375 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290056831 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399420014 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399420247 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399420416 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399420685 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399420872 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421264 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423084 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423137 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432832 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057116 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399420890 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421031 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421059 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421326 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421406 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422496 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422503 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421399 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421568 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422736 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422745 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423379 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423619 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423664 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432949 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421611 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421639 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421657 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422478 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422487 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421728 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422370 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422469 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422549 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422601 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422656 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423100 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057214 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421880 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421915 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399421924 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422085 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422110 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422138 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422450 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427544 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057241 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422647 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399422969 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423262 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399418581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION 17781 NW CONCORDIA CT PORTLAND OR 97229 US |
| 1ZV409310399418974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399419375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409317290056851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIQ RACK 2715 18TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399420014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399420247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399420416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399420685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY FOX COMICS 15 SPRING LN BENTON PA 17814 US |
| 1ZV409310399420872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399421264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399423084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399423137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399432832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409317290057116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399420890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399421031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399421059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROSE CITY COMICS LLC 3725 N MISSISSIPPI AVE PORTLAND OR 97227 US |
| 1ZV409310399421326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399421406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399422496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399422503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399421399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE VELOCITY 19 E BIJOU ST COLORADO SPRING CO 80903 US |
| 1ZV409310399421568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399422736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399422745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399423379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399423619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399423664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399432949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399421611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399421639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FROM THE ATTIC & COLL. 2 SOMERSWORTH PLZ SOMERSWORTH NH 03878 US |
| 1ZV409310399421657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399422478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399422487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399421728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399422370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399422469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399422549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399422601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399422656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399423100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409317290057214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399421880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEQUENTIAL ARTS TOO 1 S MARKET ST ELIZABETHTOWN PA 17022 US |
| 1ZV409310399421915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399421924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399422085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399421110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399422138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIEL RENDON 11350NW 25ST DORAL FL 33172 US |
| 1ZV409310399422450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA COLLECTIBLES 1280 CHARNELTON ST EUGENE OR 97401 US |
| 1ZV409310399427544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA COLLECTIBLES 1280 CHARNELTON ST EUGENE OR 97401 US |
| 1ZV409317290057241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA COLLECTIBLES 1280 CHARNELTON ST EUGENE OR 97401 US |
| 1ZV409310399422647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETROHOUSE COMICS LLC 508 LAKE AVE LAKE WORTH FL 33460 US |
| 1ZV409310399422969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399423262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399418581 | | PULP FICTION | 17781 NW CONCORDIA CT | PORTLAND | OR | 97229 |
| 1ZV409310399418974 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399419375 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409317290056831 | | COMIQ RACK | 2715 18TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399420014 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399420247 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399420416 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399420685 | | GRAY FOX COMICS | 15 SPRING LN | BENTON | PA | 17814 |
| 1ZV409310399420872 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399421264 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399423084 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399423137 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399432832 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409317290057116 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399420890 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399421031 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399421059 | | ROSE CITY COMICS LLC | 3725 N MISSISSIPPI AVE | PORTLAND | OR | 97227 |
| 1ZV409310399421326 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399421406 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399422496 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399422503 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399421399 | | ESCAPE VELOCITY | 19 E BIJOU ST | COLORADO SPRING | CO | 80903 |
| 1ZV409310399421568 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399422736 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399422745 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399423379 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399423619 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399423664 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399432949 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399421611 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399421639 | | TOYS FROM THE ATTIC & COLL. | 2 SOMERSWORTH PLZ | SOMERSWORTH | NH | 03878 |
| 1ZV409310399421657 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399422478 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399422487 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399421728 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399422370 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399422469 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399422549 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399422601 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399422656 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399423100 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409317290057214 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399421880 | | SEQUENTIAL ARTS TOO | 1 S MARKET ST | ELIZABETHTOWN | PA | 17022 |
| 1ZV409310399421915 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399421924 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399422085 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399422110 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399422138 | | GABRIEL RENDON | 11350NW 25ST | DORAL | FL | 33172 |
| 1ZV409310399422450 | | NOSTALGIA COLLECTIBLES | 1280 CHARNELTON ST | EUGENE | OR | 97401 |
| 1ZV409310399427544 | | NOSTALGIA COLLECTIBLES | 1280 CHARNELTON ST | EUGENE | OR | 97401 |
| 1ZV409317290057241 | | NOSTALGIA COLLECTIBLES | 1280 CHARNELTON ST | EUGENE | OR | 97401 |
| 1ZV409310399422647 | | RETROHOUSE COMICS LLC | 508 LAKE AVE | LAKE WORTH | FL | 33460 |
| 1ZV409310399422969 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399423262 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290057330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 41.82 |
| 1ZV409310399423020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.78 |
| 1ZV409310399423039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.78 |
| 1ZV409310399423146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.57 |
| 1ZV409310399423155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.57 |
| 1ZV409310399423164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399423235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399423244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.94 |
| 1ZV409310399423253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.94 |
| 1ZV409310399423299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20 |
| 1ZV409310399423342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.99 |
| 1ZV409310399423413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.32 |
| 1ZV409310399423422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.82 |
| 1ZV409310399425108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.32 |
| 1ZV409310399423404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.52 |
| 1ZV409310399423431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399423440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399431879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.66 |
| 1ZV409310399431959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.37 |
| 1ZV409310399423468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.03 |
| 1ZV409310399423673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.28 |
| 1ZV409310399423879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.6 |
| 1ZV409310399423575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 27.91 |
| 1ZV409310399423888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399423897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409310399423940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.95 |
| 1ZV409310399423968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.56 |
| 1ZV409310399424314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 33.95 |
| 1ZV409310399424421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.34 |
| 1ZV409310399424467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.4 |
| 1ZV409310399423995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.76 |
| 1ZV409310399424145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.33 |
| 1ZV409310399424430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.05 |
| 1ZV409310399424485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.57 |
| 1ZV409310399424065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.82 |
| 1ZV409310399424305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.37 |
| 1ZV409310399424118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.43 |
| 1ZV409310399424323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.61 |
| 1ZV409310399427571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.78 |
| 1ZV409317290057456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 31.72 |
| 1ZV409310399424207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.35 |
| 1ZV409310399424216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 36.06 |
| 1ZV409310399424225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 36.05 |
| 1ZV409310399424234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 36.05 |
| 1ZV409310399424289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.4 |
| 1ZV409317290057509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 47.55 |
| 1ZV409310399424298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.95 |
| 1ZV409310399424458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 27.72 |
| 1ZV409310399424538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.57 |
| 1ZV409310399424716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.98 |
| 1ZV409310399424841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.05 |
| 1ZV409310399424565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.98 |
| 1ZV409310399424949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 37.89 |
| 1ZV409310399424798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 22.76 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290057330 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423020 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423039 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423146 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423155 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423164 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423235 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423244 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423253 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423299 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423342 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423413 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423422 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425108 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423404 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423431 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423440 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431879 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431959 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423468 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423673 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423879 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423575 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423888 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423897 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423940 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423968 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423314 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424421 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424467 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399423995 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424145 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424430 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424485 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424065 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424305 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424118 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424323 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427571 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057456 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424207 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424216 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424225 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424234 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424289 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057509 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424298 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424458 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424538 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424716 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424841 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424565 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424949 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399424798 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409317290057330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399423020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399423039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399423146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399423155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WIZ INC. 347 W ROUTE 59 NANUET NY 10954 US |
| 1ZV409310399423164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399423235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399423244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399423253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399423299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399423342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399423413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399423422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399425108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399423404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON VINE INC 1859 PIONEER PKWY E SPRINGFIELD OR 97477 US |
| 1ZV409310399423431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399423440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399431879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399431959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399423468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399423673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399423879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399423575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98826 US |
| 1ZV409310399423888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS HOBBIES & COLLECTIBLES 659 DICKINSON ST SPRINGFIELD MA 01108 US |
| 1ZV409310399423897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399423940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS AND LORE 1437 STATE RT 43 MOGADORE OH 44260 US |
| 1ZV409310399423968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399423314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399424421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399424467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399423995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399424145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399424430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399424485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399424065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399424305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399424118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399424323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409317290057456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399424207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399424216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399424225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399424234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399424289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409317290057509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409310399424298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399424458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FEDERATION - PEABODY 3065 CRANBERRY HWY EAST WAREHAM MA 02538 US |
| 1ZV409310399424538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399424716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399424841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399424565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399424949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399424798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ADVENTURE LLC 15705 SE MCLOUGHLIN BLVD MILWAUKIE OR 97267 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290057330 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399423020 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399423039 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399423146 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399423155 | | TOY WIZ INC. | 347 W ROUTE 59 | NANUET | NY | 10954 |
| 1ZV409310399423164 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399423235 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399423244 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399423253 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399423299 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399423342 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399423413 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399423422 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399425108 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399423404 | | DRAGON VINE INC | 1859 PIONEER PKWY E | SPRINGFIELD | OR | 97477 |
| 1ZV409310399423431 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399423440 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399431879 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399431959 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399423468 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399423673 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399423879 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399423575 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399423888 | | BOBS HOBBIES & COLLECTIBLES | 659 DICKINSON ST | SPRINGFIELD | MA | 01108 |
| 1ZV409310399423897 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399423940 | | LEGENDS AND LORE | 1437 STATE RT 43 | MOGADORE | OH | 44260 |
| 1ZV409310399423968 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399424314 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399424421 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399424467 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399423995 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399424145 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399424430 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399424485 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399424065 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399424305 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399424118 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399424323 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399427571 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409317290057456 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399424207 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399424216 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399424225 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399424234 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399424289 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409317290057509 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409310399424298 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399424458 | | FEDERATION - PEABODY | 3065 CRANBERRY HWY | EAST WAREHAM | MA | 02538 |
| 1ZV409310399424538 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399424716 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399424841 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399424565 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399424949 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399424798 | | COMICS ADVENTURE LLC | 15705 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399425055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.16 |
| 1ZV409310399425153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399427624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.6 |
| 1ZV409310399425279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.74 |
| 1ZV409310399426063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.36 |
| 1ZV409310399426894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.73 |
| 1ZV409310399427704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.75 |
| 1ZV409310399427884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409310399428347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399428794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409317290057607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.73 |
| 1ZV409310399425402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.66 |
| 1ZV409310399425706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.49 |
| 1ZV409310399425582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 26.09 |
| 1ZV409310399425617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.49 |
| 1ZV409310399425626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.9 |
| 1ZV409310399425733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.02 |
| 1ZV409310399427517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 53.85 |
| 1ZV409310399425751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.7 |
| 1ZV409317290057661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.6 |
| 1ZV409310399425760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399425813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.21 |
| 1ZV409310399425859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.26 |
| 1ZV409310399425840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.49 |
| 1ZV409310399426045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.83 |
| 1ZV409310399426198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399426278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.67 |
| 1ZV409310399426330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 177.11 |
| 1ZV409310399426349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.52 |
| 1ZV409310399426394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.89 |
| 1ZV409310399426410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.32 |
| 1ZV409310399426438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 25.93 |
| 1ZV409310399426483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.63 |
| 1ZV409310399426876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 27.27 |
| 1ZV409310399428052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.27 |
| 1ZV409310399428061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.44 |
| 1ZV409310399428105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.97 |
| 1ZV409310399428114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 29.16 |
| 1ZV409310399428123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 35.24 |
| 1ZV409310399426492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.9 |
| 1ZV409310399426563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.6 |
| 1ZV409310399426590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399426607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.35 |
| 1ZV409310399426867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.56 |
| 1ZV409310399426910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.67 |
| 1ZV409310399426938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.05 |
| 1ZV409310399426983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.09 |
| 1ZV409310399428132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 22.54 |
| 1ZV409310399428212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.91 |
| 1ZV409310399427035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.1 |
| 1ZV409310399427142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.51 |
| 1ZV409310399427419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.45 |
| 1ZV409310399427428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.35 |
| 1ZV409310399427455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.9 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399425055 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425153 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427624 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425279 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426063 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426894 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427704 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427884 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428347 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428794 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057607 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425402 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425706 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425582 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425617 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425626 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425733 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427517 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425751 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057661 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425760 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425813 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425859 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399425840 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426045 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426198 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426278 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426330 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426349 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426394 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426410 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426438 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426483 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426876 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428052 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428061 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428105 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428114 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428123 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426492 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426563 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426590 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426607 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426867 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426910 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426938 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399426983 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428132 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428212 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427035 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427142 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427419 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427428 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427455 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399425055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEAN BALL GALAXY COMICS 1212 UTAH ST WENATCHEE WA 98801 US |
| 1ZV409310399425153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AG COLLECTIBLES 6658 CARNELIAN ST RANCHOCUCAMONGA CA 91701 US |
| 1ZV409310399427624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AG COLLECTIBLES 6658 CARNELIAN ST RANCHOCUCAMONGA CA 91701 US |
| 1ZV409310399425279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399426063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399426894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399427704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399427884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399428347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399428794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409317290057607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399425402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399425706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399425582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399425617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399425626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO TOYS N MORE 40716 VILLAGE DR BIG BEAR LAKE CA 92315 US |
| 1ZV409310399425733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399427517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399425751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIGHTY MOOSE COMICS 4015 FACTORIA BLVD SE BELLEVUE WA 98006 US |
| 1ZV409317290057661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIGHTY MOOSE COMICS 4015 FACTORIA BLVD SE BELLEVUE WA 98006 US |
| 1ZV409310399425760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS LLC 323 GONIC RD ROCHESTER NH 03839 US |
| 1ZV409310399425813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399425859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399425840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOBLIN'S CAVERN INC. 221 DANBURY RD NEW MILFORD CT 06776 US |
| 1ZV409310399426045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUSTIN CLOUTER WARPACT GAMES LLC 44244 10TH ST W LANCASTER CA 93534 US |
| 1ZV409310399426198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KEEP 5060 STATE HWY 303 NE BREMERTON WA 98311 US |
| 1ZV409310399426278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARGAZER COMICS LLC 2610 6TH AVE TACOMA WA 98406 US |
| 1ZV409310399426330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399426349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 2016 S 320TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399426394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TECTONIC COMICS AND BOOKS LLC 105 E HERON ST ABERDEEN WA 98520 US |
| 1ZV409310399426410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399426438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN 105 E MAIN ST ASHLAND OR 97520 US |
| 1ZV409310399426483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399426876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399428052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399428061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399428105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399428114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399428123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399426492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399426563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399426590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PETER DOLAN MAIN STREET COMICS 400 RT 211 E MIDDLETOWN NY 10940 US |
| 1ZV409310399426867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TASTEECAT COMICS 2621 SE CLINTON ST PORTLAND OR 97202 US |
| 1ZV409310399426867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE 10500 SW BEAVERTON HILLSDL HWY BEAVERTON OR 97005 US |
| 1ZV409310399426910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 3061 W 11TH AVE EUGENE OR 97402 US |
| 1ZV409310399426938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE 525 S WELLER ST SEATTLE WA 98104 US |
| 1ZV409310399426983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399428132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399428212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399427035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE AMERICA 1016 JUAN TABO BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399427142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 1119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399427419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399427428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE CITY COMICS 32 N CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399427455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399425055 | DEAN BALL | GALAXY COMICS | 1212 UTAH ST | WENATCHEE | WA | 98801 |
| 1ZV409310399425153 | | AG COLLECTIBLES | 6658 CARNELIAN ST | RANCHOCUCAMONGA | CA | 91701 |
| 1ZV409310399427624 | | AG COLLECTIBLES | 6658 CARNELIAN ST | RANCHOCUCAMONGA | CA | 91701 |
| 1ZV409310399425279 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399426063 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399426894 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399427704 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399427884 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399428347 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399428794 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409317290057607 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399425402 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399425706 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399425582 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399425617 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399425626 | | SUPERHERO TOYS N MORE | 40716 VILLAGE DR | BIG BEAR LAKE | CA | 92315 |
| 1ZV409310399425733 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399425517 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399425751 | | MIGHTY MOOSE COMICS | 4015 FACTORIA BLVD SE | BELLEVUE | WA | 98006 |
| 1ZV409317290057661 | | MIGHTY MOOSE COMICS | 4015 FACTORIA BLVD SE | BELLEVUE | WA | 98006 |
| 1ZV409310399425760 | | ALL AMERICAN CARDS LLC | 323 GONIC RD | ROCHESTER | NH | 03839 |
| 1ZV409310399425813 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399425859 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399425840 | | THE GOBLIN'S CAVERN INC. | 221 DANBURY RD | NEW MILFORD | CT | 06776 |
| 1ZV409310399426045 | JUSTIN CLOUTER | WARPACT GAMES LLC | 44244 10TH ST W | LANCASTER | CA | 93534 |
| 1ZV409310399426198 | | COMICS KEEP | 5060 STATE HWY 303 NE | BREMERTON | WA | 98311 |
| 1ZV409310399426278 | | STARGAZER COMICS LLC | 2610 6TH AVE | TACOMA | WA | 98406 |
| 1ZV409310399426330 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399426349 | | ACTION CITY COMICS | 2016 S 320TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399426394 | | TECTONIC COMICS AND BOOKS LLC | 105 E HERON ST | ABERDEEN | WA | 98520 |
| 1ZV409310399426410 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399426438 | | MORE FUN | 105 E MAIN ST | ASHLAND | OR | 97520 |
| 1ZV409310399426483 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399426876 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399428052 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399428061 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399428105 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399428114 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399428123 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399426492 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399426563 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399426590 | PETER DOLAN | MAIN STREET COMICS | 400 RT 211 E | MIDDLETOWN | NY | 10940 |
| 1ZV409310399426607 | | TASTEECAT COMICS | 2621 SE CLINTON ST | PORTLAND | OR | 97202 |
| 1ZV409310399426867 | | KINOKUNIYA BOOKSTORE | 10500 SW BEAVERTON HILLSDL HWY | BEAVERTON | OR | 97005 |
| 1ZV409310399426910 | | RADAR TOYS AND COLLECTIBLES | 3061 W 11TH AVE | EUGENE | OR | 97402 |
| 1ZV409310399426938 | | KINOKUNIYA BOOKSTORE | 525 S WELLER ST | SEATTLE | WA | 98104 |
| 1ZV409310399426983 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399428132 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399428212 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399427035 | | EMPIRE AMERICA | 1016 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399427142 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399427419 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399427428 | | ROGUE CITY COMICS | 32 N CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399427455 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399427651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 26.97 |
| 1ZV409310399428025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.78 |
| 1ZV409310399427482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.45 |
| 1ZV409310399427508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399427599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409317290057438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.52 |
| 1ZV409310399427606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.35 |
| 1ZV409310399427615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 38.11 |
| 1ZV409310399427633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.62 |
| 1ZV409310399427642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399427660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.9 |
| 1ZV409310399427697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 33.4 |
| 1ZV409310399427722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.56 |
| 1ZV409310399427937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399428409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399427731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.4 |
| 1ZV409310399427777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.4 |
| 1ZV409310399427919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.26 |
| 1ZV409310399428043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 22.75 |
| 1ZV409310399428070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.1 |
| 1ZV409310399428089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.7 |
| 1ZV409310399428098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399428196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399428203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.66 |
| 1ZV409310399429079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.66 |
| 1ZV409310399428258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 130.78 |
| 1ZV409310399428329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.51 |
| 1ZV409310399428383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.27 |
| 1ZV409310399428392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.52 |
| 1ZV409310399428463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.1 |
| 1ZV409310399428589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 18.64 |
| 1ZV409310399428767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.45 |
| 1ZV409310399428678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 38.36 |
| 1ZV409310399428927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.6 |
| 1ZV409310399428829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.45 |
| 1ZV409310399428847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.26 |
| 1ZV409310399429051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.87 |
| 1ZV409310399429060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.88 |
| 1ZV409310399429131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.66 |
| 1ZV409310399429766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.87 |
| 1ZV409310399431039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.32 |
| 1ZV409310399429140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.7 |
| 1ZV409310399429168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.79 |
| 1ZV409317290057849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.73 |
| 1ZV409310399429220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.63 |
| 1ZV409310399429266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.75 |
| 1ZV409310399429542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.95 |
| 1ZV409310399430085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399430174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.52 |
| 1ZV409310399431253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.37 |
| 1ZV409310399430227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409310399430236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.1 |
| 1ZV409310399430450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 29.04 |
| 1ZV409310399430674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.8 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399427651 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428025 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427482 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427508 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427599 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057438 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427606 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427615 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427633 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427642 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427660 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427697 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427722 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427937 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428409 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427731 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427777 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427919 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428043 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428070 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428089 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428098 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428196 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428203 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429079 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428258 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428329 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428383 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428392 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428463 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428589 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428767 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428678 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428927 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428829 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428847 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429051 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429060 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429131 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429766 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431039 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429140 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429168 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057849 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429220 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429266 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429542 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430085 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430174 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431253 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430227 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430236 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430450 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430674 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399427651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399428025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399427482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE HATCH BOOKS LLC 27 MAIN ST JAFFREY NH 03452 US |
| 1ZV409310399427508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 5280 COMICS LLC 8425 W COLFAX AVE LAKEWOOD CO 80215 US |
| 1ZV409310399427599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COIN & BOOK CENTER 6 N 3RD ST YAKIMA WA 98901 US |
| 1ZV409317290057438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COIN & BOOK CENTER 6 N 3RD ST YAKIMA WA 98901 US |
| 1ZV409310399427606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREG'S SPORTSCARDS AND GAMING 223 BALDWIN ST LOWELL MA 01851 US |
| 1ZV409310399427615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK STREET PRODUCTIONS LLC 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399427633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTSIDER COMICS &GEEK BOUTIQUE 223 N 36TH ST SEATTLE WA 98103 US |
| 1ZV409310399427642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP 11510 E SPRAGUE SPOKANE VALLEY WA 99206 US |
| 1ZV409310399427660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399427697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIZARRO TOYS 3643 N HASSAYAMPA RD GOLDEN VALLEY AZ 86413 US |
| 1ZV409310399427722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICALLY SPEAKING - PARSONS 575 MAIN ST READING MA 01867 US |
| 1ZV409310399427937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICALLY SPEAKING - PARSONS 575 MAIN ST READING MA 01867 US |
| 1ZV409310399428409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICALLY SPEAKING - PARSONS 575 MAIN ST READING MA 01867 US |
| 1ZV409310399427731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD THING GAMES 241 COMMERCIAL ST NE SALEM OR 97301 US |
| 1ZV409310399427777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARLEY'S HOBBY SHOP LLC 16126 MERIDIAN E PUYALLUP WA 98375 US |
| 1ZV409310399427919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BIZ LLC 2928 N NEVADA ST SPOKANE WA 99207 US |
| 1ZV409310399428043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399428070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLOATING WORLD COMICS 1223 LLOYD CENTER PORTLAND OR 97232 US |
| 1ZV409310399428089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399428098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 4900 ENGINEERS WAY NORTH LAS VEGAS NV 89081 US |
| 1ZV409310399428196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 4900 ENGINEERS WAY NORTH LAS VEGAS NV 89081 US |
| 1ZV409310399428203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399429079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399428258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399428329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPELLBOUND APOTHECARY AND ENTE 610 SE WYOMING BLVD CASPER WY 82609 US |
| 1ZV409310399428383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DEN 4912 W SLAUSON AVE LOS ANGELES CA 90056 US |
| 1ZV409310399428392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDY SMITH WIZKIDS LICENSOR SAMPLES 1107 LAKE WASHINGTON BLVD N RENTON WA 98056 US |
| 1ZV409310399428463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN AGE - SEATTLE 1501 PIKE PLACE MARKET SEATTLE WA 98101 US |
| 1ZV409310399428589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGAZINE EXCHANGE 22165 NE INDUSTRY DR GRANT PASS OR 97526 US |
| 1ZV409310399428767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGAZINE EXCHANGE 22165 NE INDUSTRY DR GRANT PASS OR 97526 US |
| 1ZV409310399428678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 1440 LANCASTER DR NE SALEM OR 97301 US |
| 1ZV409310399428927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 1440 LANCASTER DR NE SALEM OR 97301 US |
| 1ZV409310399428829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATTIX COMICS 19 MAGNOLIA TER CHICOPEE MA 01013 US |
| 1ZV409310399428847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399429051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399429060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMER FIELDS FRAMING AND ART 39 BROOKSIDE AVE N PROVIDENCE RI 02911 US |
| 1ZV409310399429131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399429766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399431039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399429140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIKS THE GATHERING 7304 LAKEWOOD DR W LAKEWOOD WA 98499 US |
| 1ZV409310399429168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409317290057849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399429220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399429266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC MINT 60 LONG RIDGE RD STAMFORD CT 06902 US |
| 1ZV409310399429542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399430085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EYE OPENER 1000 9TH STREET NEWINGTON CT 06111 US |
| 1ZV409310399430174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399431253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399430227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL P 1011 AIP DR MIDDLETOWN PA 17057 US |
| 1ZV409310399430236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399430450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399430674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399427651 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399428025 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399427482 | | ESCAPE HATCH BOOKS LLC | 27 MAIN ST | JAFFREY | NH | 03452 |
| 1ZV409310399427508 | | 5280 COMICS LLC | 8425 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 1ZV409310399427599 | | RON'S COIN & BOOK CENTER | 6 N 3RD ST | YAKIMA | WA | 98901 |
| 1ZV409317290057438 | | RON'S COIN & BOOK CENTER | 6 N 3RD ST | YAKIMA | WA | 98901 |
| 1ZV409310399427606 | | GREG'S SPORTSCARDS AND GAMING | 223 BALDWIN ST | LOWELL | MA | 01851 |
| 1ZV409310399427615 | | GEEK STREET PRODUCTIONS LLC | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399427633 | | OUTSIDER COMICS &GEEK BOUTIQUE | 223 N 36TH ST | SEATTLE | WA | 98103 |
| 1ZV409310399427642 | | COMIC BOOK SHOP | 11510 E SPRAGUE | SPOKANE VALLEY | WA | 99206 |
| 1ZV409310399427660 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399427697 | | BIZARRO TOYS | 3643 N HASSAYAMPA RD | GOLDEN VALLEY | AZ | 86413 |
| 1ZV409310399427722 | | COMICALLY SPEAKING - PARSONS | 575 MAIN ST | READING | MA | 01867 |
| 1ZV409310399427937 | | COMICALLY SPEAKING - PARSONS | 575 MAIN ST | READING | MA | 01867 |
| 1ZV409310399428409 | | COMICALLY SPEAKING - PARSONS | 575 MAIN ST | READING | MA | 01867 |
| 1ZV409310399427731 | | WILD THING GAMES | 241 COMMERCIAL ST NE | SALEM | OR | 97301 |
| 1ZV409310399427777 | | HARLEY'S HOBBY SHOP LLC | 16126 MERIDIAN E | PUYALLUP | WA | 98375 |
| 1ZV409310399427919 | | MONKEY BIZ LLC | 2928 N NEVADA ST | SPOKANE | WA | 99207 |
| 1ZV409310399428043 | | D J S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399428070 | | FLOATING WORLD COMICS | 1223 LLOYD CENTER | PORTLAND | OR | 97232 |
| 1ZV409310399428089 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399428098 | | GTS DISTRIBUTION | 4900 ENGINEERS WAY | NORTH LAS VEGAS | NV | 89081 |
| 1ZV409310399428196 | | GTS DISTRIBUTION | 4900 ENGINEERS WAY | NORTH LAS VEGAS | NV | 89081 |
| 1ZV409310399428203 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399429079 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399428258 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399428329 | | SPELLBOUND APOTHECARY AND ENTE | 610 SE WYOMING BLVD | CASPER | WY | 82609 |
| 1ZV409310399428383 | | THE COMIC DEN | 4912 W SLAUSON AVE | LOS ANGELES | CA | 90056 |
| 1ZV409310399428392 | ANDY SMITH | WIZKIDS LICENSOR SAMPLES | 1107 LAKE WASHINGTON BLVD N | RENTON | WA | 98056 |
| 1ZV409310399428463 | | GOLDEN AGE - SEATTLE | 1501 PIKE PLACE MARKET | SEATTLE | WA | 98101 |
| 1ZV409310399428589 | | MAGAZINE EXCHANGE | 22165 NE INDUSTRY DR | GRANT PASS | OR | 97526 |
| 1ZV409310399428767 | | MAGAZINE EXCHANGE | 22165 NE INDUSTRY DR | GRANT PASS | OR | 97526 |
| 1ZV409310399428678 | | RADAR TOYS AND COLLECTIBLES | 1440 LANCASTER DR NE | SALEM | OR | 97301 |
| 1ZV409310399428927 | | RADAR TOYS AND COLLECTIBLES | 1440 LANCASTER DR NE | SALEM | OR | 97301 |
| 1ZV409310399428829 | | ATTIX COMICS | 19 MAGNOLIA TER | CHICOPEE | MA | 01013 |
| 1ZV409310399428847 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399429051 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399429060 | | SUMMER FIELDS FRAMING AND ART | 39 BROOKSIDE AVE | N PROVIDENCE | RI | 02911 |
| 1ZV409310399429131 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399429766 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399431039 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399429140 | | COMIKS THE GATHERING | 7304 LAKEWOOD DR W | LAKEWOOD | WA | 98499 |
| 1ZV409310399429168 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409317290057849 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399429220 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399429266 | | THE COMIC MINT | 60 LONG RIDGE RD | STAMFORD | CT | 06902 |
| 1ZV409310399429542 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399430085 | | EYE OPENER | 1000 9TH STREET | NEWINGTON | CT | 06111 |
| 1ZV409310399430174 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399431253 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399430227 | | MICHAEL P | 1011 AIP DR | MIDDLETOWN | PA | 17057 |
| 1ZV409310399430236 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399430450 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399430674 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399430585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.75 |
| 1ZV409310399430594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.32 |
| 1ZV409310399431048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 34.23 |
| 1ZV409310399431100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399431119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 34.23 |
| 1ZV409310399431851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399432341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399432449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399431235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.78 |
| 1ZV409310399431315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.95 |
| 1ZV409310399431404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.82 |
| 1ZV409310399431431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.49 |
| 1ZV409310399431646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 32.99 |
| 1ZV409310399431735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.58 |
| 1ZV409310399431673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.32 |
| 1ZV409310399431833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409317290057901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.57 |
| 1ZV409310399431682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.57 |
| 1ZV409310399431717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 27.27 |
| 1ZV409310399431897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 27.27 |
| 1ZV409310399431995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 19.34 |
| 1ZV409310399431922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399431940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399432029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.82 |
| 1ZV409310399431968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.82 |
| 1ZV409310399431977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 23.82 |
| 1ZV409310399431986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.8 |
| 1ZV409310399432350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.32 |
| 1ZV409310399432565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.87 |
| 1ZV409310399432476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.16 |
| 1ZV409310399432485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.33 |
| 1ZV409310399432654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.33 |
| 1ZV409310399432672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.23 |
| 1ZV409310399432850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399432994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 12.23 |
| 1ZV409310399432494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.32 |
| 1ZV409310399432529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.45 |
| 1ZV409310399432609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.49 |
| 1ZV409310399432681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 25.54 |
| 1ZV409310399432716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 26.43 |
| 1ZV409310399432725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 27.52 |
| 1ZV409310399432743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399432789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.04 |
| 1ZV409310399432869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399432903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.46 |
| 1ZV409310399432967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409310399432921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 13.91 |
| 1ZV409310399432930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.57 |
| 1ZV409310399432958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.59 |
| 1ZV409310399433000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 15.08 |
| 1ZV409310399433046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |
| 1ZV409310399433117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 17.49 |
| 1ZV409310399433206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.92 |
| 1ZV409310399433055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399430585 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430594 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431048 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431100 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431119 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431851 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432341 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432449 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431235 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431315 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431404 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431431 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431646 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431735 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431673 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431833 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057901 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431682 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431717 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431897 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431995 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431922 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431940 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432029 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431968 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431977 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431986 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432350 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432565 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432476 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432485 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432654 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432672 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432850 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432994 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432494 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432529 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432609 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432681 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432716 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432725 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432743 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432789 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432869 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432903 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432967 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432921 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432930 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399432958 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433000 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433046 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433117 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433206 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433055 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399430585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK'S COMIC STRIP 85 ANDOVER ST DANVERS MA 01923 US |
| 1ZV409310399430594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399431048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399431100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399431119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399431851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399432341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399432449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399431235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK PALACE 620 PRIMROSE ST HAVERHILL MA 01830 US |
| 1ZV409310399431315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S HUB 312 W 17TH ST CHEYENNE WY 82001 US |
| 1ZV409310399431404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD HABIT HOBBIES 7354 WASHINGTON ST DENVER CO 80229 US |
| 1ZV409310399431431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD HABIT HOBBIES 7354 WASHINGTON ST DENVER CO 80229 US |
| 1ZV409310399431646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399431735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399431673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399431833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409317290057901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399431682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT CAT COMICS 278 MAIN ST JOHNSON CITY NY 13790 US |
| 1ZV409310399431717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELLIOTT BAY BOOK COMPANY LLC 1521 10TH AVE SEATTLE WA 98122 US |
| 1ZV409310399431897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELLIOTT BAY BOOK COMPANY LLC 1521 10TH AVE SEATTLE WA 98122 US |
| 1ZV409310399431995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELLIOTT BAY BOOK COMPANY LLC 1521 10TH AVE SEATTLE WA 98122 US |
| 1ZV409310399431922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FOURTH PLACE 3 LEBANON ST HANOVER NH 03755 US |
| 1ZV409310399431940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399432029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399431968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399431977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399431986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING CARDS & COMICS 23 OLD COUNTY HWY EAST GRANBY CT 06026 US |
| 1ZV409310399432350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399432565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399432476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY PAW TOYS 1555 S HAVANA ST AURORA CO 80012 US |
| 1ZV409310399432485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399432654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399432672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399432850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399432994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399432494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAUGHING SHIELD COMIC SHOP 1 BANK ST NORTH ATTLEBORO MA 02760 US |
| 1ZV409310399432529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & COLLECTIBLES 338 ZION HILL RD MILFORD CT 06461 US |
| 1ZV409310399432609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COAST CITY COMICS INC 634 CONGRESS ST PORTLAND ME 04101 US |
| 1ZV409310399432681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICO 4351 COFFMAN CT CASPER WY 82604 US |
| 1ZV409310399432716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE8 CULTURE 12178 DOVE PASS STURGIS SD 57785 US |
| 1ZV409310399432725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399432743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399432789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399432869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE HILL STAMPS & COINS 351 MAIN ST PRESQUE ISLE ME 04769 US |
| 1ZV409310399432903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399432967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399432921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXX CARDS GAMING LLC 515 KEYSTONE BLVD PATTERSON CA 95363 US |
| 1ZV409310399432930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS 6986 WHIPPLE AVE NW NORTH CANTON OH 44720 US |
| 1ZV409310399432958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399433000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399433046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399433117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399433206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399433055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399430585 | | NICK'S COMIC STRIP | 85 ANDOVER ST | DANVERS | MA | 01923 |
| 1ZV409310399430594 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399431048 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399431100 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399431119 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399431851 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399432341 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399432449 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399431235 | | COMIC BOOK PALACE | 620 PRIMROSE ST | HAVERHILL | MA | 01830 |
| 1ZV409310399431315 | | THE COLLECTOR'S HUB | 312 W 17TH ST | CHEYENNE | WY | 82001 |
| 1ZV409310399431404 | | BAD HABIT HOBBIES | 7354 WASHINGTON ST | DENVER | CO | 80229 |
| 1ZV409310399431431 | | BAD HABIT HOBBIES | 7354 WASHINGTON ST | DENVER | CO | 80229 |
| 1ZV409310399431646 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399431735 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399431673 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399431833 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409317290057901 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399431682 | | FAT CAT COMICS | 278 MAIN ST | JOHNSON CITY | NY | 13790 |
| 1ZV409310399431717 | | ELLIOTT BAY BOOK COMPANY LLC | 1521 10TH AVE | SEATTLE | WA | 98122 |
| 1ZV409310399431897 | | ELLIOTT BAY BOOK COMPANY LLC | 1521 10TH AVE | SEATTLE | WA | 98122 |
| 1ZV409310399431995 | | ELLIOTT BAY BOOK COMPANY LLC | 1521 10TH AVE | SEATTLE | WA | 98122 |
| 1ZV409310399431922 | | THE FOURTH PLACE | 3 LEBANON ST | HANOVER | NH | 03755 |
| 1ZV409310399431940 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399432029 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399431968 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399431977 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399431986 | | AMAZING CARDS & COMICS | 23 OLD COUNTY HWY | EAST GRANBY | CT | 06026 |
| 1ZV409310399432350 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399432565 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399432476 | | MONKEY PAW TOYS | 1555 S HAVANA ST | AURORA | CO | 80012 |
| 1ZV409310399432485 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399432654 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399432672 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399432850 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399432994 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399432494 | | THE LAUGHING SHIELD COMIC SHOP | 1 BANK ST | NORTH ATTLEBORO | MA | 02760 |
| 1ZV409310399432529 | | CASTLE COMICS & COLLECTIBLES | 338 ZION HILL RD | MILFORD | CT | 06461 |
| 1ZV409310399432609 | | COAST CITY COMICS INC | 634 CONGRESS ST | PORTLAND | ME | 04101 |
| 1ZV409310399432681 | | KC'S COMICO | 4351 COFFMAN CT | CASPER | WY | 82604 |
| 1ZV409310399432716 | | NINE8 CULTURE | 12178 DOVE PASS | STURGIS | SD | 57785 |
| 1ZV409310399432725 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399432743 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399432789 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399432869 | | EAGLE HILL STAMPS & COINS | 351 MAIN ST | PRESQUE ISLE | ME | 04769 |
| 1ZV409310399432903 | | VINTAGE STOCK-COEUR D'ALENE | 185 APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399432967 | | VINTAGE STOCK-COEUR D'ALENE | 185 APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399432921 | | MAXX CARDS GAMING LLC | 515 KEYSTONE BLVD | PATTERSON | CA | 95363 |
| 1ZV409310399432930 | | UNIVERSAL COMICS | 6986 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 |
| 1ZV409310399432958 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399433000 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399433046 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399433117 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399433206 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399433055 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399433297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 14.33 |
| 1ZV409310399433082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 30.31 |
| 1ZV409310399433153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 16.9 |
| 1ZV409310399433233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.93 |
| 1ZV409310399433260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 11.98 |
| 1ZV409310399433288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.41 |
| 1ZV409317290057376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.17 |
| 1ZV409317290057447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 21.87 |
| 1ZV409317290057474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 25.7 |
| 1ZV409317290057483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.73 |
| 1ZV409317290057714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 36.78 |
| 1ZV409317290057732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 29.81 |
| 1ZV409317290057741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 28.55 |
| 1ZV409317290057787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 24.27 |
| 1ZV409317290057812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 25.7 |
| 1ZV409317290057830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 20.82 |
| 1ZV409317290057938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | OUT | 25.7 |
| 1ZV409310399433313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 125.93 |
| 1ZV409310399433331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.44 |
| 1ZV409310399433340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399443802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399433377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16 |
| 1ZV409310399433386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.58 |
| 1ZV409310399433395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 120.95 |
| 1ZV409310399433402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.98 |
| 1ZV409310399433411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399441742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.52 |
| 1ZV409310399433439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399433448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.64 |
| 1ZV409310399433457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.33 |
| 1ZV409310399433466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.74 |
| 1ZV409310399433528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399433895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.1 |
| 1ZV409310399448209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399448441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399433475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 146.32 |
| 1ZV409310399433484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399433493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399446194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399447344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399433500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399433555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.46 |
| 1ZV409310399433564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.18 |
| 1ZV409317290057983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.48 |
| 1ZV409310399433582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399433591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399433297 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433082 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433153 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433233 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433260 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433288 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057376 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057447 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057474 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057483 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057714 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057732 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057741 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057787 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057812 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057830 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057938 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433313 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433331 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433340 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433368 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443802 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433377 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433386 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433395 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433402 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433411 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441742 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433420 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433439 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433448 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433457 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444203 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448147 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433466 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433528 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433895 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448209 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448441 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433475 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433484 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433493 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446194 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447344 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433500 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433546 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433555 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433564 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433573 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057983 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433582 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433591 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439184 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433608 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399433297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399433082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ON SITE TOYS 755 ARVADA CT SIMI VALLEY CA 93065 US |
| 1ZV409310399433153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SAFARI PEARL COMICS 660 W PULLMAN RD MOSCOW ID 83843 US |
| 1ZV409310399433233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST 2951 E OVERLAND RD MERIDIAN ID 83642 US |
| 1ZV409310399433260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARBTECH TRADING PRIVATE LIMITE TOTAL TRANSPORT SERVICES VALLEY STREAM NY 11581 US |
| 1ZV409310399433288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409317290057376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WICKED COMICS 426 2ND AVE SE ALBANY OR 97321 US |
| 1ZV409317290057447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISC HEROES LLC 2614 SE 162ND AVE PORTLAND OR 97236 US |
| 1ZV409317290057474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIRWAN'S GAME STORE 369 MAIN ST CATSKILL NY 12414 US |
| 1ZV409317290057483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF RICHES & RUBIES 46886 DEQUINDRE RD SHELBY TOWNSHIP MI 48317 US |
| 1ZV409317290057714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409317290057732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIVERSIFIED GAMES 551 N MARKET BLVD CHEHALIS WA 98532 US |
| 1ZV409317290057741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV409317290057787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUTURE DREAMS  #1 1847 E BURNSIDE ST PORTLAND OR 97214 US |
| 1ZV409317290057812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP NOUVEAU COMIX 217 S MAIN ST CANANDAIGUA NY 14424 US |
| 1ZV409317290057830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMICS 4626 BROADWAY DEPEW NY 14043 US |
| 1ZV409317290057938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409310399433313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399433331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K C KARD CO 842 BREVINS LOOP SAN JOSE CA 95125 US |
| 1ZV409310399433340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399433368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399434802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399433377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATSU HOBBY 3484 MOUNT PRIETA DR SAN JOSE CA 95127 US |
| 1ZV409310399433386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399433395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399433402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - MAIL ORDER 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399433411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - MAIL ORDER 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399441742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - MAIL ORDER 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399433420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES UNLIMITED 25 SOUTH ST CONCORD NH 03301 US |
| 1ZV409310399433439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399433448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEAVY MENTAL LLC 2135 S SULTANA AVE ONTARIO CA 91761 US |
| 1ZV409310399433457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399444203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399448147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399433466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399433528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399433895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399448209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399448441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399433475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY JOY 5214 BURLESON RD AUSTIN TX 78744 US |
| 1ZV409310399433484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399433493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399446194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399447344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399433500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399433546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD BOOKS 44 TRUMAN ST NORWALK CT 06854 US |
| 1ZV409310399433555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399433564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON POP CULTURE EMPORIUM 177 WATER ST EXETER NH 03833 US |
| 1ZV409310399433573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409317290057983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399433582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK ICE COMICS & BOOKS 503 SHELDEN AVE HOUGHTON MI 49931 US |
| 1ZV409310399433591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399439184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399433608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS LLC 323 GONIC RD ROCHESTER NH 03839 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399433297 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399433082 | | ON SITE TOYS | 755 ARVADA CT | SIMI VALLEY | CA | 93065 |
| 1ZV409310399433153 | | SAFARI PEARL COMICS | 660 W PULLMAN RD | MOSCOW | ID | 83843 |
| 1ZV409310399433233 | | THE COLLECTOR'S OUTPOST | 2951 E OVERLAND RD | MERIDIAN | ID | 83642 |
| 1ZV409310399433260 | | ARBTECH TRADING PRIVATE LIMITE | TOTAL TRANSPORT SERVICES | VALLEY STREAM | NY | 11581 |
| 1ZV409310399433288 | | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409317290057376 | | WICKED COMICS | 426 2ND AVE SE | ALBANY | OR | 97321 |
| 1ZV409317290057447 | | DISC HEROES LLC | 2614 SE 162ND AVE | PORTLAND | OR | 97236 |
| 1ZV409317290057474 | | KIRWAN'S GAME STORE | 369 MAIN ST | CATSKILL | NY | 12414 |
| 1ZV409317290057483 | | WORLD OF RICHES & RUBIES | 46886 DEQUINDRE RD | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409317290057714 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409317290057732 | | DIVERSIFIED GAMES | 551 N MARKET BLVD | CHEHALIS | WA | 98532 |
| 1ZV409317290057741 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409317290057787 | | FUTURE DREAMS #1 | 1847 E BURNSIDE ST | PORTLAND | OR | 97214 |
| 1ZV409317290057812 | | PULP NOUVEAU COMIX | 217 S MAIN ST | CANANDAIGUA | NY | 14424 |
| 1ZV409317290057830 | | DREAMLAND COMICS | 4626 BROADWAY | DEPEW | NY | 14043 |
| 1ZV409317290057938 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409310399433313 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399433331 | | K C KARD CO | 842 BREVINS LOOP | SAN JOSE | CA | 95125 |
| 1ZV409310399433340 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399433368 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399443802 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399433377 | | TATSU HOBBY | 3484 MOUNT PRIETA DR | SAN JOSE | CA | 95127 |
| 1ZV409310399433386 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399433395 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399433402 | | OUTER LIMITS - MAIL ORDER | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399433411 | | OUTER LIMITS - MAIL ORDER | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399441742 | | OUTER LIMITS - MAIL ORDER | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399433420 | | COLLECTIBLES UNLIMITED | 25 SOUTH ST | CONCORD | NH | 03301 |
| 1ZV409310399433439 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399433448 | | HEAVY MENTAL LLC | 2135 S SULTANA AVE | ONTARIO | CA | 91761 |
| 1ZV409310399433457 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399444203 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399448147 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399433466 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399433528 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399433895 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399448209 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399448441 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399433475 | | TOY JOY | 5214 BURLESON RD | AUSTIN | TX | 78744 |
| 1ZV409310399433484 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399433493 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399446194 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399447344 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399433500 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399433546 | | FOURTH WORLD BOOKS | 44 TRUMAN ST | NORWALK | CT | 06854 |
| 1ZV409310399433555 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399433564 | | KRYPTON POP CULTURE EMPORIUM | 177 WATER ST | EXETER | NH | 03833 |
| 1ZV409310399433573 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409317290057983 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399433582 | | BLACK ICE COMICS & BOOKS | 503 SHELDEN AVE | HOUGHTON | MI | 49931 |
| 1ZV409310399433591 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399439184 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399433608 | | ALL AMERICAN CARDS LLC | 323 GONIC RD | ROCHESTER | NH | 03839 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399433617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.91 |
| 1ZV409310399433644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.75 |
| 1ZV409310399433948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.93 |
| 1ZV409310399434116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.18 |
| 1ZV409310399433680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399433699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.63 |
| 1ZV409310399434152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.05 |
| 1ZV409310399433706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399433715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.32 |
| 1ZV409310399433742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 26.53 |
| 1ZV409310399435062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.16 |
| 1ZV409310399433779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399433797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.38 |
| 1ZV409310399433804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 28.33 |
| 1ZV409310399433813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.2 |
| 1ZV409310399433822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.1 |
| 1ZV409310399443482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.8 |
| 1ZV409310399433840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399434232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.25 |
| 1ZV409310399434616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399433886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 26.43 |
| 1ZV409310399434509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 27.52 |
| 1ZV409310399436196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.56 |
| 1ZV409310399437480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.49 |
| 1ZV409310399433902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399434376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399433911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399433920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399434107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.96 |
| 1ZV409310399433939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.32 |
| 1ZV409310399433957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.84 |
| 1ZV409310399433966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399433984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399433617 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433626 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433644 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433662 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433948 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434116 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433680 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433699 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434152 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433706 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433715 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433724 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444356 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433733 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433742 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433760 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435062 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433779 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433788 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433797 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433804 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433813 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433822 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443482 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433831 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433840 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433859 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433868 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434232 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434616 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433877 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433886 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434509 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436196 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437480 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433902 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434376 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433911 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433920 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434107 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433939 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433957 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433966 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433975 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399433984 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434009 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443875 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443964 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444043 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444114 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445373 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445382 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445391 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446327 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399433617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399433626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIWA MANGA STORE 222 E REDONDO BEACH BLVD GARDENA CA 90248 US |
| 1ZV409310399433644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399433662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399433948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399434116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399433680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS 909 NEW YORK AVE ALAMOGORDO NM 88310 US |
| 1ZV409310399433699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS 4020 S STEELE ST TACOMA WA 98409 US |
| 1ZV409310399434152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS 4020 S STEELE ST TACOMA WA 98409 US |
| 1ZV409310399433706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMERS DEN 140 BUCHANAN ST N CAMBRIDGE MN 55008 US |
| 1ZV409310399433715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS DO FURNISH A ROOM 1809 W MARKHAM AVE DURHAM NC 27705 US |
| 1ZV409310399433724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399444356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399433733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND CITIES GAMES 120 N WASHINGTON ST GRAND FORKS ND 58203 US |
| 1ZV409310399433742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERETT COMICS 2831 WETMORE AVE EVERETT WA 98201 US |
| 1ZV409310399433760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399435062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399433779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399433788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399433797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AFTERTIME 3912 LINDA LN ANNANDALE VA 22003 US |
| 1ZV409310399433804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VTC GAMES AND MORE 393 N MAIN ST MANSFIELD MA 02048 US |
| 1ZV409310399433813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399433822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COLLECTIONS 22611 76TH AVE W EDMONDS WA 98026 US |
| 1ZV409310399434482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COLLECTIONS 22611 76TH AVE W EDMONDS WA 98026 US |
| 1ZV409310399433831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THROWBACKS LLC 13 TWIN OAKS NEW MILFORD CT 06776 US |
| 1ZV409310399433840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JON-PAUL SMITH COMICBOOKSHOP.CO.NZ 444 ALASKA AVE TORRANCE CA 90503 US |
| 1ZV409310399433859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399433868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399434232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399434616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399433877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399433886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399434509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399436196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399437480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399433902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399434376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399433911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASABLANCA COMICS 778 ROOSEVELT TRL WINDHAM ME 04062 US |
| 1ZV409310399433920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS 24764 RT 12 NORTH WATERTOWN NY 13601 US |
| 1ZV409310399434107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS 24764 RT 12 NORTH WATERTOWN NY 13601 US |
| 1ZV409310399433939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399433957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE ACES GAMES AND GIFTS 19 GORDON DR LONDONDERRY NH 03053 US |
| 1ZV409310399433966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC 821 N BROAD ST MIDDLETOWN DE 19709 US |
| 1ZV409310399433975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION OF COMICS 12152 MERRIMEN  RD LIVONIA MI 48150 US |
| 1ZV409310399433984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GIBSON COSMIC CARD 306 S MAIN ST WEATHERFORD TX 76086 US |
| 1ZV409310399434009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399443875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399443964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399444043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399444114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399445373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399445382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399445391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399446327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399433617 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399433626 | | EIWA MANGA STORE | 222 E REDONDO BEACH BLVD | GARDENA | CA | 90248 |
| 1ZV409310399433644 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399433662 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399433948 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399434116 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399433680 | | ZIA COMICS | 909 NEW YORK AVE | ALAMOGORDO | NM | 88310 |
| 1ZV409310399433699 | | ATOMIC COMICS | 4020 S STEELE ST | TACOMA | WA | 98409 |
| 1ZV409310399434152 | | ATOMIC COMICS | 4020 S STEELE ST | TACOMA | WA | 98409 |
| 1ZV409310399433706 | | THE GAMERS DEN | 140 BUCHANAN ST N | CAMBRIDGE | MN | 55008 |
| 1ZV409310399433715 | | BOOKS DO FURNISH A ROOM | 1809 W MARKHAM AVE | DURHAM | NC | 27705 |
| 1ZV409310399433724 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399444356 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399433733 | | GRAND CITIES GAMES | 120 N WASHINGTON ST | GRAND FORKS | ND | 58203 |
| 1ZV409310399433742 | | EVERETT COMICS | 2831 WETMORE AVE | EVERETT | WA | 98201 |
| 1ZV409310399433760 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399435062 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399433779 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399433788 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399433797 | | AFTERTIME | 3912 LINDA LN | ANNANDALE | VA | 22003 |
| 1ZV409310399433804 | | VTC GAMES AND MORE | 393 N MAIN ST | MANSFIELD | MA | 02048 |
| 1ZV409310399433813 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399433822 | | WORLD OF COLLECTIONS | 22611 76TH AVE W | EDMONDS | WA | 98026 |
| 1ZV409310399443482 | | WORLD OF COLLECTIONS | 22611 76TH AVE W | EDMONDS | WA | 98026 |
| 1ZV409310399433831 | | THROWBACKS LLC | 13 TWIN OAKS | NEW MILFORD | CT | 06776 |
| 1ZV409310399433840 | JON-PAUL SMITH | COMICBOOKSHOP.CO.NZ | 444 ALASKA AVE | TORRANCE | CA | 90503 |
| 1ZV409310399433859 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399433868 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399434232 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399434616 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399433877 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399433886 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399434509 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399436196 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399437480 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399433902 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399434376 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399433911 | | CASABLANCA COMICS | 778 ROOSEVELT TRL | WINDHAM | ME | 04062 |
| 1ZV409310399433920 | | SANCTUARY COMICS | 24764 RT 12 NORTH | WATERTOWN | NY | 13601 |
| 1ZV409310399434107 | | SANCTUARY COMICS | 24764 RT 12 NORTH | WATERTOWN | NY | 13601 |
| 1ZV409310399433939 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399433957 | | TRIPLE ACES GAMES AND GIFTS | 19 GORDON DR | LONDONDERRY | NH | 03053 |
| 1ZV409310399433966 | | BORN TO GAME LLC | 821 N BROAD ST | MIDDLETOWN | DE | 19709 |
| 1ZV409310399433975 | | NEXT GENERATION OF COMICS | 12152 MERRIMEN  RD | LIVONIA | MI | 48150 |
| 1ZV409310399433984 | | GIBSON COSMIC CARD | 306 S MAIN ST | WEATHERFORD | TX | 76086 |
| 1ZV409310399434009 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399443875 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399443964 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399444043 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399444114 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399445373 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399445382 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399445391 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399446327 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399446603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399446612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399446630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399439362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399434134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399434143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399434438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399434492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399434223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.22 |
| 1ZV409310399447657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399447764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.51 |
| 1ZV409310399447773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399434250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399434278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399439497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399435268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.47 |
| 1ZV409310399435464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.02 |
| 1ZV409310399434394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.95 |
| 1ZV409310399434447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.75 |
| 1ZV409310399434456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399446603 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446612 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446630 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434018 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441644 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441653 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434027 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434036 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434045 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434054 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434063 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439228 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439362 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443839 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434072 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434134 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434143 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434438 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434205 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434492 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434223 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444552 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447657 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447764 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447773 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434250 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434278 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434287 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434303 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434705 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434296 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434321 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439497 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434312 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434698 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434330 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434349 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434367 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434401 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434358 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434385 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435268 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435464 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434394 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434410 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434429 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434447 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434456 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434876 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434885 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434894 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434901 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434956 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434974 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399446603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399446612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399446630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399434018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399441644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399441653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399434027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399434036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NATHAN RIVERA STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409310399434045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399434054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399434063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399439228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399439362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399443839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399434072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LAKE HARTWELL COLLECTIBLES 150 W FRANKLIN ST HARTWELL GA 30643 US |
| 1ZV409310399434134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDDLETON HOUSE OF PIZZA 2 MACINTYRE DR NORTH READING MA 01864 US |
| 1ZV409310399434143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399434438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399434205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399434492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399434223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399444552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399447657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399447764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399447773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399434250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIS AND HERS COMICS 40 BANK ROW ST GREENFIELD MA 01301 US |
| 1ZV409310399434278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399434287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399434303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399434705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399434296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399434321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399439497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399434312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399434698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399434330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399434349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399434367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399434401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399434358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES  LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399434385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399435268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399435464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399434394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399434410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399434429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTATION COMICS & MORE LLC 312 FOUNTAIN HALL CT MOUNT LAUREL NJ 08054 US |
| 1ZV409310399434447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH GROUND COMICS 182 ACADEMY AVE PROVIDENCE RI 02908 US |
| 1ZV409310399434456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399438876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399438885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399438894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399434901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399434956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399434974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399446603 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399446612 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399446630 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399434018 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399441644 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399441653 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399434027 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399434036 | NATHAN RIVERA | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409310399434045 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399434054 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399434063 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399439228 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399439362 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399443839 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399434072 | | LAKE HARTWELL COLLECTIBLES | 150 W FRANKLIN ST | HARTWELL | GA | 30643 |
| 1ZV409310399434134 | | MIDDLETON HOUSE OF PIZZA | 2 MACINTYRE DR | NORTH READING | MA | 01864 |
| 1ZV409310399434143 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399434438 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399434205 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399434492 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399434223 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399444552 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399447657 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399447764 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399447773 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399434250 | | HIS AND HERS COMICS | 40 BANK ROW ST | GREENFIELD | MA | 01301 |
| 1ZV409310399434278 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399434287 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399434303 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399434705 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399434296 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399434321 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399439497 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399434312 | | UP UP & AWAY| | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399434698 | | UP UP & AWAY| | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399434330 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399434349 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399434367 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399434401 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399434358 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399434385 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399435268 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399435464 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399434394 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399434410 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399434429 | | MUTATION COMICS & MORE LLC | 312 FOUNTAIN HALL CT | MOUNT LAUREL | NJ | 08054 |
| 1ZV409310399434447 | | HIGH GROUND COMICS | 182 ACADEMY AVE | PROVIDENCE | RI | 02908 |
| 1ZV409310399434456 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434876 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434885 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434894 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434901 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434956 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434974 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399436061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399446596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.11 |
| 1ZV409310399434474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 31.17 |
| 1ZV409310399434483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399434527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.91 |
| 1ZV409310399434536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399434554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399439273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399439424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.54 |
| 1ZV409310399434992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.96 |
| 1ZV409310399434572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.36 |
| 1ZV409310399435151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.52 |
| 1ZV409310399434590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.36 |
| 1ZV409310399434607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.36 |
| 1ZV409310399435035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399435295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399434643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399434652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399434689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399434723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.49 |
| 1ZV409310399434732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 309.33 |
| 1ZV409310399434796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.91 |
| 1ZV409310399434821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399434858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399434910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399446541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.81 |
| 1ZV409310399439929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399435802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399446621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399446649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409317290058017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.82 |
| 1ZV409310399434947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399436061 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445695 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446596 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434474 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434483 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434527 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434536 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434554 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439246 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439273 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439424 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439657 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439728 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439746 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434563 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434992 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434572 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434581 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435151 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434590 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434607 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435035 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435295 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434643 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434652 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434661 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434689 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434714 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434723 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435222 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435286 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435375 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434732 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434796 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434821 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434830 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434849 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434858 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434910 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443820 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446541 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447095 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434929 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444785 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434938 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435802 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435893 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439997 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446247 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446621 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446649 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058017 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434947 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440743 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399436061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399445695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399446596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399434474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399434483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAROON HORNET COMICS& COLL 62 S 3RD ST OXFORD PA 19363 US |
| 1ZV409310399434527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTY GROSSER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399434536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTY GROSSER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399434554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399434563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399434992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399434572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399434581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 12120 LINCOLN HWY N HUNTINGDON PA 15642 US |
| 1ZV409310399435151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 12120 LINCOLN HWY N HUNTINGDON PA 15642 US |
| 1ZV409310399434590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INDIANA SPORTSCARDS 1450 OAKLAND AVE INDIANA PA 15701 US |
| 1ZV409310399434607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399435035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399435295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399434643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMESCAPE 855 COSHOCTON AVE MOUNT VERNON OH 43050 US |
| 1ZV409310399434652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399434661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS CARDS UNLIMITED 1351 RIBAUT RD PORT ROYAL SC 29935 US |
| 1ZV409310399434689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAC SOL SHOP 5 SOUTHSIDE DR CLIFTON PARK NY 12065 US |
| 1ZV409310399434714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 2641 N KEDZIE CHICAGO IL 60647 US |
| 1ZV409310399434723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399435222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399435286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399435375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399434732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399434796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT 35 1710 BRIAR GATE BLVD COLORADO SPRNGS CO 80920 US |
| 1ZV409310399434821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399434830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHICAGO COMICS INC 3244 N CLARK ST CHICAGO IL 60657 US |
| 1ZV409310399434849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409310399434858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399434910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399443820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399446541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399447095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399434929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399444785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399434938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399435802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399435893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399439997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399446247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399446621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399446649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409317290058017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399434947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399440743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399436061 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434695 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399446596 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399434474 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399434483 | | THE MAROON HORNET COMICS& COLL | 62 S 3RD ST | OXFORD | PA | 19363 |
| 1ZV409310399434527 | | MARTY GROSSER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399434536 | | MARTY GROSSER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399434554 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439246 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439273 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439424 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439657 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439728 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439746 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399434563 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399434992 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399434572 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399434581 | | SCG HOBBY | 12120 LINCOLN HWY | N HUNTINGDON | PA | 15642 |
| 1ZV409310399435151 | | SCG HOBBY | 12120 LINCOLN HWY | N HUNTINGDON | PA | 15642 |
| 1ZV409310399434590 | | INDIANA SPORTSCARDS | 1450 OAKLAND AVE | INDIANA | PA | 15701 |
| 1ZV409310399434607 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399435035 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399435295 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399434643 | | GAMESCAPE | 855 COSHOCTON AVE | MOUNT VERNON | OH | 43050 |
| 1ZV409310399434652 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399434661 | | SPORTS CARDS UNLIMITED | 1351 RIBAUT RD | PORT ROYAL | SC | 29935 |
| 1ZV409310399434689 | | MAC SOL SHOP | 5 SOUTHSIDE DR | CLIFTON PARK | NY | 12065 |
| 1ZV409310399434714 | | DARKTOWER COMICS | 2641 N KEDZIE | CHICAGO | IL | 60647 |
| 1ZV409310399434723 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399435222 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399435286 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399435375 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399434732 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399434796 | | VAULT 35 | 1710 BRIAR GATE BLVD | COLORADO SPRNGS | CO | 80920 |
| 1ZV409310399434821 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399434830 | | CHICAGO COMICS INC | 3244 N CLARK ST | CHICAGO | IL | 60657 |
| 1ZV409310399434849 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409310399434858 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399434910 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399443820 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399446541 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399447095 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399434929 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399444785 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399434938 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399435802 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399435893 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399439997 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399446247 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399446621 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399446649 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409317290058017 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399434947 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399440743 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399434965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399435099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.69 |
| 1ZV409310399435124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.25 |
| 1ZV409310399438827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.9 |
| 1ZV409310399444543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.52 |
| 1ZV409310399444669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.4 |
| 1ZV409310399446587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399435213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.85 |
| 1ZV409310399435231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.85 |
| 1ZV409310399435393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.6 |
| 1ZV409310399435446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.85 |
| 1ZV409310399438774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 45.8 |
| 1ZV409310399435240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399438354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.5 |
| 1ZV409310399435259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399435302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.22 |
| 1ZV409310399435339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399440725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399435357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.53 |
| 1ZV409310399443946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399435366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 27.14 |
| 1ZV409310399435946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.98 |
| 1ZV409310399436570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399446354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.21 |
| 1ZV409310399435419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399442036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399442054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399435455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399435473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.66 |
| 1ZV409310399435517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399435526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.85 |
| 1ZV409310399435553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399434965 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435026 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435099 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435124 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439862 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435133 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435142 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438827 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444543 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444669 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435160 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435839 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435875 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445971 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446587 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435213 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435231 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435393 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435446 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438774 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435240 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438354 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058026 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435259 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435277 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435302 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435339 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440725 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435357 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443946 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435366 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435946 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436570 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446354 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435384 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435419 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442036 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442054 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435455 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435473 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435517 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435526 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435553 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438247 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439059 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435535 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435571 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435633 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435919 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438265 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438434 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438523 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438532 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438658 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399434965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGINAL COMICS 300 CORNELL DR WILMINGTON DE 19801 US |
| 1ZV409310399435026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COVE 528 WESTERLY PLAZA STATE COLLEGE PA 16803 US |
| 1ZV409310399435099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICO 4351 COFFMAN CT CASPER WY 82604 US |
| 1ZV409310399435124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399439862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399435133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399435142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399438827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399444543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399444669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399435160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399435839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399435875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399445971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399446587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399435213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399435231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399435393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399435446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399438774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399435240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399438354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409317290058026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399435259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS AND GAMES 1338 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399435277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & VIDEOS 212 3RD ST MARIETTA OH 45750 US |
| 1ZV409310399435302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399435339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO CLASH COLLECTIBLES 217 9TH ST N WILKESBORO NC 28659 US |
| 1ZV409310399440725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO CLASH COLLECTIBLES 217 9TH ST N WILKESBORO NC 28659 US |
| 1ZV409310399435357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE TOYS 24 W FRANKLIN ST GREENCASTLE PA 17225 US |
| 1ZV409310399443946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE TOYS 24 W FRANKLIN ST GREENCASTLE PA 17225 US |
| 1ZV409310399435366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399435946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399436570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399446354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399435384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 1332 LONDONTOWN BLVD ELDERSBURG MD 21784 US |
| 1ZV409310399435419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399442036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399442054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399435455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399435473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399435517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399435526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399435553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399438247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399439059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399435535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399435571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399435633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399435919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399438265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399438434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399438523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399438532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399438658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399434965 | | ORIGINAL COMICS | 300 CORNELL DR | WILMINGTON | DE | 19801 |
| 1ZV409310399435026 | | COMIC COVE | 528 WESTERLY PLAZA | STATE COLLEGE | PA | 16803 |
| 1ZV409310399435099 | | KC'S COMICO | 4351 COFFMAN CT | CASPER | WY | 82604 |
| 1ZV409310399435124 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399439862 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399435133 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399435142 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399438827 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399444543 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399444669 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399435160 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399435839 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399435875 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399445971 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399446587 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399435213 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399435231 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399435393 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399435446 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399438774 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399435240 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399438354 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409317290058026 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399435259 | | MUSE COMICS AND GAMES | 1338 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399435277 | | ASYLUM COMICS & VIDEOS | 212 3RD ST | MARIETTA | OH | 45750 |
| 1ZV409310399435302 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399435339 | | HERO CLASH COLLECTIBLES | 217 9TH ST | N WILKESBORO | NC | 28659 |
| 1ZV409310399440725 | | HERO CLASH COLLECTIBLES | 217 9TH ST | N WILKESBORO | NC | 28659 |
| 1ZV409310399435357 | | KRYPTONITE TOYS | 24 W FRANKLIN ST | GREENCASTLE | PA | 17225 |
| 1ZV409310399443946 | | KRYPTONITE TOYS | 24 W FRANKLIN ST | GREENCASTLE | PA | 17225 |
| 1ZV409310399435366 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399435946 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399436570 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399446354 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399435384 | | COMICS TO ASTONISH | 1332 LONDONTOWN BLVD | ELDERSBURG | MD | 21784 |
| 1ZV409310399435419 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399442036 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399442054 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399435455 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399435473 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399435517 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399435526 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399435553 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399438247 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399439059 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399435535 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399435571 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399435633 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399435919 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399438265 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399438434 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399438523 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399438532 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399438658 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399438738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.96 |
| 1ZV409310399435562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.75 |
| 1ZV409310399435928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399435580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.8 |
| 1ZV409310399435615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.79 |
| 1ZV409310399437097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.87 |
| 1ZV409310399435624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV409310399436785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV409310399435642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399435679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.67 |
| 1ZV409310399436016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399437926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399436829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.4 |
| 1ZV409310399436838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.4 |
| 1ZV409310399438729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.53 |
| 1ZV409310399435660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399438514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.98 |
| 1ZV409310399438603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.98 |
| 1ZV409310399438756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.32 |
| 1ZV409310399439139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.32 |
| 1ZV409310399435688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.67 |
| 1ZV409310399436623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399435777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399435704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.52 |
| 1ZV409310399435722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 127.77 |
| 1ZV409310399435973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399435982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.33 |
| 1ZV409310399435991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.33 |
| 1ZV409310399436007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.33 |
| 1ZV409310399436123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.21 |
| 1ZV409310399436338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.21 |
| 1ZV409310399436025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399436034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399439102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.36 |
| 1ZV409310399440172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.67 |
| 1ZV409310399436132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.25 |
| 1ZV409310399440047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399438738 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441564 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441573 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435544 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435562 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435928 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435580 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435606 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435615 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437097 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435624 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436785 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435642 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435679 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436016 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437926 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435651 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436829 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436838 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438729 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435660 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438514 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438541 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438596 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438603 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438756 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439139 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435688 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436623 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435697 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435777 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435704 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436552 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445319 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435713 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435722 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435740 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435759 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440234 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435795 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435973 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435982 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399435991 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436007 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436123 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436338 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436025 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436034 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439102 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440172 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436132 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440047 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440056 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444052 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399438738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399441564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399441573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399435544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399435562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399435928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399435580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399435606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 31 COTTONWOOD RD WILLISTON VT 05495 US |
| 1ZV409310399435615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399437097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399435624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS ROW LLC 124 NACOGDOCHES ST CENTER TX 75935 US |
| 1ZV409310399436785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS ROW LLC 124 NACOGDOCHES ST CENTER TX 75935 US |
| 1ZV409310399435642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399435679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399436016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399437926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399435651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399436829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399436838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399438729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399435660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399438514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399438541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399438596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399438603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399438756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399439139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399435688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399436623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399435697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399435777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399435704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399436552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399445319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399435713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE 1181 CHAPEL ST NEW HAVEN CT 06511 US |
| 1ZV409310399435722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399435740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ED'S CARDS & COMICS 5881 PALMER PARK BLVD COLORADO SPRNGS CO 80915 US |
| 1ZV409310399435759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399440234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399435795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399435973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS METROPOLIS LLC 26 S 3RD ST LEWISBURG PA 17837 US |
| 1ZV409310399435982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399435991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399436007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399436123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399436338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399436025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399436034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399439102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399440172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399436132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399440047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399440056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399444052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399438738 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399441564 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399441573 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399435544 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399435562 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399435928 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399435580 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399435606 | | ECGCE COMICS LLC | 31 COTTONWOOD RD | WILLISTON | VT | 05495 |
| 1ZV409310399435615 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399437097 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399435624 | | COLLECTORS ROW LLC | 124 NACOGDOCHES ST | CENTER | TX | 75935 |
| 1ZV409310399436785 | | COLLECTORS ROW LLC | 124 NACOGDOCHES ST | CENTER | TX | 75935 |
| 1ZV409310399435642 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399435679 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399436016 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399437926 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399435651 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399436829 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399436838 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399438729 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399435660 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399438514 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399438541 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399438596 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399438603 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399438756 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399439139 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399435688 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399436623 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399435697 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399435777 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399435704 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399436552 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399445319 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399435713 | | ALTERNATE UNIVERSE | 1181 CHAPEL ST | NEW HAVEN | CT | 06511 |
| 1ZV409310399435722 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399435740 | | ED'S CARDS & COMICS | 5881 PALMER PARK BLVD | COLORADO SPRNGS | CO | 80915 |
| 1ZV409310399435759 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399440234 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399435795 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399435973 | | COMICS METROPOLIS LLC | 26 S 3RD ST | LEWISBURG | PA | 17837 |
| 1ZV409310399435982 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399435991 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399436007 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399436123 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399436338 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399436025 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399436034 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399439102 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399440172 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399436132 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399440047 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399440056 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399444052 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|-----------|---------------|-----|-------------|--------------|---------|-----------------|----------------|---------|--------|-------|---------|
| 1ZV409310399436150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 553.44 |
| 1ZV409310399436267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399436276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399436329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.67 |
| 1ZV409310399436543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399436356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.22 |
| 1ZV409310399447933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399436365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399436383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399436490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399438158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399436374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.89 |
| 1ZV409310399436507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.19 |
| 1ZV409310399436972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.15 |
| 1ZV409310399436516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.56 |
| 1ZV409310399437220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.54 |
| 1ZV409310399436534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 27.29 |
| 1ZV409310399436598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.74 |
| 1ZV409310399436669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.54 |
| 1ZV409310399436712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.76 |
| 1ZV409310399436730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399436605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.56 |
| 1ZV409310399436696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.99 |
| 1ZV409310399436703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.63 |
| 1ZV409310399436758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399447791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399436810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.25 |
| 1ZV409310399447531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 101.76 |
| 1ZV409310399436909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.91 |
| 1ZV409310399436918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399437042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.82 |
| 1ZV409310399436927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399436936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.25 |
| 1ZV409310399436954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399436150 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436267 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436276 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436301 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436310 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447899 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436329 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436436 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436445 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436543 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436561 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436589 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436347 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436356 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438425 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439844 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440583 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447933 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436365 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436383 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436490 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438158 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436374 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436507 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436972 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436516 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437220 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436525 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436534 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436598 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436614 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436669 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436712 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436730 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436605 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436696 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436703 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436758 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436892 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436794 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436801 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447684 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447791 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436810 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447531 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436847 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436909 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436918 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436945 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437042 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058062 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436927 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436936 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436954 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399436150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399436267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |
| 1ZV409310399436276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTINY INFORMATION CAFE 3483 SOUTH BROADWAY ENGLEWOOD CO 80113 US |
| 1ZV409310399436301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS DTL 1517 HWY 98 S LAKELAND FL 33801 US |
| 1ZV409310399436310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |
| 1ZV409310399447899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |
| 1ZV409310399436329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |
| 1ZV409310399436436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |
| 1ZV409310399436445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |
| 1ZV409310399436543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |
| 1ZV409310399436561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |
| 1ZV409310399436589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |
| 1ZV409310399436347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVE N ALES COLLECTIBLE TOYS 6020 DONIPHAN DR EL PASO TX 79932 US |
| 1ZV409310399436356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399438425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399439844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399440583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399447933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399436365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409310399436383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409310399436490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409310399438158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409310399436374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME CHANGER LLC 173 MAIN ST CHADRON NE 69337 US |
| 1ZV409310399436507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SPIDERS WEB 36 HASBROUCK DR POUGHKEEPSIE NY 12603 US |
| 1ZV409310399436972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SPIDERS WEB 36 HASBROUCK DR POUGHKEEPSIE NY 12603 US |
| 1ZV409310399436516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399437220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399436525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 134-A MAIN ST WATERTOWN MA 02472 US |
| 1ZV409310399436534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREAKOPOLIS GEEKERY INC 96 BROADWAY WHITEHALL NY 12887 US |
| 1ZV409310399436598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - TIMES SQUARE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399436614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - TIMES SQUARE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399436669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - TIMES SQUARE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399436712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - TIMES SQUARE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399436730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - TIMES SQUARE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399436605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399436696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |
| 1ZV409310399436730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399436758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4300 PARK GLEN RD ST LOUIS PARK MN 55416 US |
| 1ZV409310399436892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4300 PARK GLEN RD ST LOUIS PARK MN 55416 US |
| 1ZV409310399436794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTER EGO 331 7TH AVE MARION IA 52302 US |
| 1ZV409310399436801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399447684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399447791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399436810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399447531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399436847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399436909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUM COMICS 2900 B EXTERIOR ST BRONX NY 10463 US |
| 1ZV409310399436918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399436945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399437042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409317290058062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399436927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE PLANET 1238 CENTRAL AVE ALBANY NY 12205 US |
| 1ZV409310399436936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399436954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399436150 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399436267 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |
| 1ZV409310399436276 | | MUTINY INFORMATION CAFE | 3483 SOUTH BROADWAY | ENGLEWOOD | CO | 80113 |
| 1ZV409310399436301 | | COLISEUM OF COMICS DTL | 1517 HWY 98 S | LAKELAND | FL | 33801 |
| 1ZV409310399436310 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |
| 1ZV409310399447899 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |
| 1ZV409310399436329 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |
| 1ZV409310399436436 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |
| 1ZV409310399436445 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |
| 1ZV409310399436543 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |
| 1ZV409310399436561 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |
| 1ZV409310399436589 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |
| 1ZV409310399436347 | | DAVE N ALES COLLECTIBLE TOYS | 6020 DONIPHAN DR | EL PASO | TX | 79932 |
| 1ZV409310399436356 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399438425 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399439844 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399440583 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399447933 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399436365 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409310399436383 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409310399436490 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409310399438158 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409310399436374 | | GAME CHANGER LLC | 173 MAIN ST | CHADRON | NE | 69337 |
| 1ZV409310399436507 | | THE SPIDERS WEB | 36 HASBROUCK DR | POUGHKEEPSIE | NY | 12603 |
| 1ZV409310399436972 | | THE SPIDERS WEB | 36 HASBROUCK DR | POUGHKEEPSIE | NY | 12603 |
| 1ZV409310399436516 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399437220 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399436525 | | THE COMIC STOP | 134-A MAIN ST | WATERTOWN | MA | 02472 |
| 1ZV409310399436534 | | FREAKOPOLIS GEEKERY INC | 96 BROADWAY | WHITEHALL | NY | 12887 |
| 1ZV409310399436598 | | MIDTOWN COMICS - TIMES SQUARE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399436614 | | MIDTOWN COMICS - TIMES SQUARE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399436669 | | MIDTOWN COMICS - TIMES SQUARE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399436712 | | MIDTOWN COMICS - TIMES SQUARE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399436730 | | MIDTOWN COMICS - TIMES SQUARE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399436605 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399436696 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |
| 1ZV409310399436703 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399436758 | | DREAMERS VAULT GAMES | 4300 PARK GLEN RD | ST LOUIS PARK | MN | 55416 |
| 1ZV409310399436892 | | DREAMERS VAULT GAMES | 4300 PARK GLEN RD | ST LOUIS PARK | MN | 55416 |
| 1ZV409310399436794 | | ALTER EGO | 331 7TH AVE | MARION | IA | 52302 |
| 1ZV409310399436801 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399447684 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399447791 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399436810 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399447531 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399436847 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399436909 | | MAGNUM COMICS | 2900 B EXTERIOR ST | BRONX | NY | 10463 |
| 1ZV409310399436918 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399436945 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399437042 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409317290058062 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399436927 | | ZOMBIE PLANET | 1238 CENTRAL AVE | ALBANY | NY | 12205 |
| 1ZV409310399436936 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399436954 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399437168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.93 |
| 1ZV409310399436963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399437239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.18 |
| 1ZV409310399436981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399436990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.67 |
| 1ZV409310399437033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.22 |
| 1ZV409310399437060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.34 |
| 1ZV409310399437088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.98 |
| 1ZV409310399437079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.8 |
| 1ZV409310399437104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.52 |
| 1ZV409310399437113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.71 |
| 1ZV409310399437177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.84 |
| 1ZV409310399437186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.26 |
| 1ZV409310399437195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.56 |
| 1ZV409310399440805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.92 |
| 1ZV409310399437202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399437257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399437266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399448076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399438069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.5 |
| 1ZV409310399440618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.91 |
| 1ZV409310399440707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.51 |
| 1ZV409310399441224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.81 |
| 1ZV409310399437337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.06 |
| 1ZV409310399437346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399437515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399440010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399437373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399437551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399437453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399437168 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436963 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437239 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436981 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436990 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437006 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437131 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437140 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437015 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437444 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437033 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437051 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437060 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437088 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443437 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437079 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437104 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437113 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437177 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437186 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437195 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440805 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437202 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437211 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437257 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437266 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437275 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437293 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437300 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437319 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437328 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448076 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437284 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438069 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440618 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440707 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441224 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437337 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437346 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437355 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437364 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437382 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437391 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437408 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437417 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437515 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440010 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440038 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440065 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440949 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447540 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437373 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437551 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437453 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399437168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399436963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOODLAND GROUP MEDIA SUP RETAIL (HONG KONG) LIMITED 560-596 BERCIK ST ELIZABETH NJ 07201 US |
| 1ZV409310399437239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOODLAND GROUP MEDIA SUP RETAIL (HONG KONG) LIMITED 560-596 BERCIK ST ELIZABETH NJ 07201 US |
| 1ZV409310399436981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGABRAIN COMICS 21 W MARKET ST RED HOOK NY 12571 US |
| 1ZV409310399436990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399437006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399437131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399437140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399437015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399437444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399437033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399437051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS III 1620 PENFIELD RD ROCHESTER NY 14625 US |
| 1ZV409310399437060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399437088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399443437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399437079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399437104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399437113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME OUT FOR COMICS 4 SMITHWOOD RD KENNEBUNK ME 04043 US |
| 1ZV409310399437177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSWARP TOYS 550 WAKEFIELD ST WEST WARWICK RI 02893 US |
| 1ZV409310399437186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VROMAN'S BOOKSTORE 695 E COLORADO BLVD PASADENA CA 91101 US |
| 1ZV409310399437195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399440805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399437202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKADE CINEMAS & ENTERTAINMEN 308 BROAD ST MANCHESTER CT 06040 US |
| 1ZV409310399437211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POW | CARD GAMES & COMICS 175 BROADWAY PORT EWEN NY 12466 US |
| 1ZV409310399437257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399437266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAM HAVEN BOOKS & COMICS 2301 E 38TH ST MINNEAPOLIS MN 55406 US |
| 1ZV409310399437275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399437293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399437300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399437319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399437328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399448076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399437284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399438069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399440618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399440707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399441224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399437337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JDOGS TOYS AND FUN STUFF 7921 MAIDEN CT PEYTON CO 80831 US |
| 1ZV409310399437346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399440010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399440038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399440065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399440949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399447540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399437373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASSEY'S COMICS 110 W COMMERCIAL ST LEBANON MO 65536 US |
| 1ZV409310399437551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASSEY'S COMICS 110 W COMMERCIAL ST LEBANON MO 65536 US |
| 1ZV409310399437453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399437168 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399436963 | WOODLAND GROUP MEDIA | SUP RETAIL (HONG KONG) LIMITED | 560-596 BERCIK ST | ELIZABETH | NJ | 07201 |
| 1ZV409310399437239 | WOODLAND GROUP MEDIA | SUP RETAIL (HONG KONG) LIMITED | 560-596 BERCIK ST | ELIZABETH | NJ | 07201 |
| 1ZV409310399436981 | | MEGABRAIN COMICS | 21 W MARKET ST | RED HOOK | NY | 12571 |
| 1ZV409310399436990 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399437006 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399437131 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399437140 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399437015 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399437444 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399437033 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399437051 | | WONDERLAND COMICS III | 1620 PENFIELD RD | ROCHESTER | NY | 14625 |
| 1ZV409310399437060 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399437088 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399443437 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399437079 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399437104 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399437113 | | TIME OUT FOR COMICS | 4 SMITHWOOD RD | KENNEBUNK | ME | 04043 |
| 1ZV409310399437177 | | TRANSWARP TOYS | 550 WAKEFIELD ST | WEST WARWICK | RI | 02893 |
| 1ZV409310399437186 | | VROMAN'S BOOKSTORE | 695 E COLORADO BLVD | PASADENA | CA | 91101 |
| 1ZV409310399437195 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399440805 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399437202 | | PARKADE CINEMAS & ENTERTAINMEN | 308 BROAD ST | MANCHESTER | CT | 06040 |
| 1ZV409310399437211 | | POW! CARD GAMES & COMICS | 175 BROADWAY | PORT EWEN | NY | 12466 |
| 1ZV409310399437257 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399437266 | | DREAM HAVEN BOOKS & COMICS | 2301 E 38TH ST | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399437275 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399437293 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399437300 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399437319 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399437328 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399448076 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399437284 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399438069 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399440618 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399440707 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399441224 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399437337 | | JDOGS TOYS AND FUN STUFF | 7921 MAIDEN CT | PEYTON | CO | 80831 |
| 1ZV409310399437346 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437355 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437364 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437382 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437391 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437408 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437417 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437515 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399440010 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399440038 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399440065 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399440949 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399447540 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399437373 | | MASSEY'S COMICS | 110 W COMMERCIAL ST | LEBANON | MO | 65536 |
| 1ZV409310399437551 | | MASSEY'S COMICS | 110 W COMMERCIAL ST | LEBANON | MO | 65536 |
| 1ZV409310399437453 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399437462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399445506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.33 |
| 1ZV409310399437524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399446434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399446934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399448245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399437579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399437588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.11 |
| 1ZV409310399437597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399437613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399437631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399437659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399437604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399437640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399440869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399441055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 28.36 |
| 1ZV409310399438765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.32 |
| 1ZV409310399437677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399437748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.78 |
| 1ZV409310399437720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.7 |
| 1ZV409310399437775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.35 |
| 1ZV409310399437800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 26.97 |
| 1ZV409310399437819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.07 |
| 1ZV409310399437864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.06 |
| 1ZV409310399437971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.57 |
| 1ZV409310399437828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399439237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399439433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399437837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399437999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399437462 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437471 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437499 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443786 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445113 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445506 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447595 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437506 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437524 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439120 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439586 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447817 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437542 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443277 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446434 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446934 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448245 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437560 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437579 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437588 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437597 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437613 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437631 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437659 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437604 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437622 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437640 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440869 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441055 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441091 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437668 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438765 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437677 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437711 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437748 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437720 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437775 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437800 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437819 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437864 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437971 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437828 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439237 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439433 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437837 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437846 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437917 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440636 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437935 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437944 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437953 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399437999 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438005 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447915 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399437462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS AND COFFEE LLC 4239 N NEVADA AVE COLORADO SPRNGS CO 80907 US |
| 1ZV409310399437471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASIA BOOKS CO LTD-AIR WOODLAND GROUP      T ELIZABETH NJ 07201 US |
| 1ZV409310399437499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399437786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399445113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399445506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399447595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399437506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399437524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399439120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399439586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399447817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399437542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399443277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399446434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399446934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399448245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399437560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399437579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399437588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399437597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399437613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399437631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399437659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399437604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY ZONE - POST ROAD 7610 POST RD NORTH KINGSTOWN RI 02852 US |
| 1ZV409310399437622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DNA COMICS 20032 HWY 59 N HUMBLE TX 77338 US |
| 1ZV409310399437640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399440869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399441055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399441091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399437668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399438765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399437677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHAT'S THE ISSUE? COMICS  LLC 1008 MAIN ST BRANFORD CT 06405 US |
| 1ZV409310399437711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SINO-COMMERCIAL TRADING TITAN FRT C/O ZHONGHSW AIR CITY OF INDUSTR CA 91789 US |
| 1ZV409310399437748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SINO-COMMERCIAL TRADING TITAN FRT C/O ZHONGHSW AIR CITY OF INDUSTR CA 91789 US |
| 1ZV409310399437720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SAM'S COMIC BOOK SHOP 80 WALLACE ROW WALLINGFORD CT 06492 US |
| 1ZV409310399437775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUANGZHOU SENDPOINTS BOOK(SEA) SURELINE EXPRESS C/O SENDPOINT CITY OF INDUSTR CA 91789 US |
| 1ZV409310399437800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUANGZHOU SENDPOINTS BOOK(SEA) SURELINE EXPRESS C/O SENDPOINT CITY OF INDUSTR CA 91789 US |
| 1ZV409310399437819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUANGZHOU SENDPOINTS BOOK(SEA) SURELINE EXPRESS C/O SENDPOINT CITY OF INDUSTR CA 91789 US |
| 1ZV409310399437864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUANGZHOU SENDPOINTS BOOK(SEA) SURELINE EXPRESS C/O SENDPOINT CITY OF INDUSTR CA 91789 US |
| 1ZV409310399437971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUANGZHOU SENDPOINTS BOOK(SEA) SURELINE EXPRESS C/O SENDPOINT CITY OF INDUSTR CA 91789 US |
| 1ZV409310399437828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399439237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399439433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399437837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399437846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399437917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399440636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399437935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399437944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399437953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399437999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399438005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399447915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399437462 | | KAPOW COMICS AND COFFEE LLC | 4239 N NEVADA AVE | COLORADO SPRNGS | CO | 80907 |
| 1ZV409310399437471 | | ASIA BOOKS CO LTD-AIR | WOODLAND GROUP        T | ELIZABETH | NJ | 07201 |
| 1ZV409310399437499 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399443786 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399445113 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399445506 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399447595 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399437506 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399437524 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399439120 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399439586 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399437817 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399437542 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399443277 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399446434 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399446934 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399448245 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399437560 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399437579 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399437588 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399437597 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399437613 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399437631 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399437659 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399437604 | | FANTASY ZONE - POST ROAD | 7610 POST RD | NORTH KINGSTOWN | RI | 02852 |
| 1ZV409310399437622 | | DNA COMICS | 20032 HWY 59 N | HUMBLE | TX | 77338 |
| 1ZV409310399437640 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399440869 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399441055 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399441091 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399437668 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399438765 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399437677 | | WHAT'S THE ISSUE? COMICS  LLC | 1008 MAIN ST | BRANFORD | CT | 06405 |
| 1ZV409310399437711 | | SINO-COMMERCIAL TRADING | TITAN FRT C/O ZHONGHSW AIR | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399437748 | | SINO-COMMERCIAL TRADING | TITAN FRT C/O ZHONGHSW AIR | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399437720 | | SAM'S COMIC BOOK SHOP | 80 WALLACE ROW | WALLINGFORD | CT | 06492 |
| 1ZV409310399437775 | | GUANGZHOU SENDPOINTS BOOK(SEA) | SURELINE EXPRESS C/O SENDPOINT | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399437800 | | GUANGZHOU SENDPOINTS BOOK(SEA) | SURELINE EXPRESS C/O SENDPOINT | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399437819 | | GUANGZHOU SENDPOINTS BOOK(SEA) | SURELINE EXPRESS C/O SENDPOINT | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399437864 | | GUANGZHOU SENDPOINTS BOOK(SEA) | SURELINE EXPRESS C/O SENDPOINT | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399437971 | | GUANGZHOU SENDPOINTS BOOK(SEA) | SURELINE EXPRESS C/O SENDPOINT | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399437828 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399439237 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399439433 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399437837 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399437846 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399437917 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399440636 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399437935 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399437944 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399437953 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399437999 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399438005 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399447915 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399448227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399438096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.1 |
| 1ZV409310399441117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399438363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399438103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399438149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399438176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399438336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399444285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399438452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399438747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399438925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399439013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.83 |
| 1ZV409310399448129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.83 |
| 1ZV409310399438569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399438649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399438934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399446943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399447602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399438970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399448227 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438041 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438096 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441117 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438050 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438363 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438078 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438103 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438121 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447451 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438130 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438149 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438176 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438229 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438336 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438345 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441126 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441135 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444150 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444187 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444285 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438372 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438381 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448398 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438452 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438747 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438925 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438943 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438952 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439013 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438470 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438505 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448129 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438569 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439255 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438578 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440350 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445355 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438630 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438649 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438934 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438899 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440323 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444016 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445300 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438685 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445417 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438694 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446943 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447602 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438809 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438818 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443151 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438970 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399448227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399438041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399438096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399441117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399438050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399438363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399438078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399438103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATIVE COMICS 216 E MAIN ST GRIFFITH IN 46319 US |
| 1ZV409310399438121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROTHERS VINTAGE TOYS & GAMES 117 W DAVIS ST BURLINGTON NC 27215 US |
| 1ZV409310399447451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROTHERS VINTAGE TOYS & GAMES 117 W DAVIS ST BURLINGTON NC 27215 US |
| 1ZV409310399438130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEON MERMAID COMICS 240 MATHISTOWN RD LITTLE EGG HARB NJ 08087 US |
| 1ZV409310399438149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399438176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CUBED LLC 121 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399438229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399438336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399438345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399441126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399441135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399444150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399444187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399444285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399438372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399438381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399438398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399438452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399438747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399438925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399438943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399438952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399439013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399438470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKORO ANIME 4110 S CLEAR CREEK RD KILLEEN TX 76549 US |
| 1ZV409310399438505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMZAR KOLLECTABLES LLC 287 MEADOWVIEW CIR VAN ALSTYNE TX 75495 US |
| 1ZV409310399448129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMZAR KOLLECTABLES LLC 287 MEADOWVIEW CIR VAN ALSTYNE TX 75495 US |
| 1ZV409310399438569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399439255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399438578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399440350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399445355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399438630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399438649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399438934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399438899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399440323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399444016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399445300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399438685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399445417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399438694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399446943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399447602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399438809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399438818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399443151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399438970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399448227 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399438041 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399438096 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399441117 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399438050 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399438363 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399438078 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399438103 | | CREATIVE COMICS | 216 E MAIN ST | GRIFFITH | IN | 46319 |
| 1ZV409310399438121 | | BROTHERS VINTAGE TOYS & GAMES | 117 W DAVIS ST | BURLINGTON | NC | 27215 |
| 1ZV409310399447451 | | BROTHERS VINTAGE TOYS & GAMES | 117 W DAVIS ST | BURLINGTON | NC | 27215 |
| 1ZV409310399438130 | | NEON MERMAID COMICS | 240 MATHISTOWN RD | LITTLE EGG HARB | NJ | 08087 |
| 1ZV409310399438149 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399438176 | | COMICS CUBED LLC | 121 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399438229 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399438336 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399438345 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399441126 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399441135 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399444150 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399444187 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399444285 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399438372 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399438381 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399438398 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399438452 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399438747 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399438925 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399438943 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399438952 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399439013 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399438470 | | KOKORO ANIME | 4110 S CLEAR CREEK RD | KILLEEN | TX | 76549 |
| 1ZV409310399438505 | | KIMZAR KOLLECTABLES LLC | 287 MEADOWVIEW CIR | VAN ALSTYNE | TX | 75495 |
| 1ZV409310399448129 | | KIMZAR KOLLECTABLES LLC | 287 MEADOWVIEW CIR | VAN ALSTYNE | TX | 75495 |
| 1ZV409310399438569 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399439255 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399438578 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399440350 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399445355 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399438630 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399438649 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399438934 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399438899 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399444023 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399444016 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399445300 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399438685 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399445417 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399438694 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399446943 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399447602 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399438809 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399438818 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399443151 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399438970 | | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399438998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399440190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399440798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 44.27 |
| 1ZV409310399443188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.67 |
| 1ZV409310399439157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23 |
| 1ZV409310399439175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399440823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399447906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399448138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399439219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399440074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399440083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409317290058179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.7 |
| 1ZV409310399439264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399439568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399439308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.51 |
| 1ZV409310399439317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399439326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399440145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399447102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.53 |
| 1ZV409310399443142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.53 |
| 1ZV409310399447022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399439380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399439817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 43.48 |
| 1ZV409310399439460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.22 |
| 1ZV409310399443633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399439513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399438998 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439193 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439004 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439022 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439040 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440190 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440798 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443188 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439111 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439157 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440958 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058142 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439175 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440823 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447906 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448138 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439219 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440074 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440083 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058179 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439264 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439344 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439399 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440841 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439291 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439568 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439308 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438826 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447979 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439317 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439326 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440145 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441331 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447102 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448085 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439335 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439559 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439353 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443142 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447022 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439380 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439406 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439540 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439595 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448512 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439415 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439817 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058204 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439460 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439479 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439488 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439504 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443633 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439513 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399438998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409310399439193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409310399439004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUNGLE JIMS MARKET INC. 5440 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399439022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RYAN SHELKETT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399439040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399440190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399440798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399438188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399439111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399439157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399440958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409317290058142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399439175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST COMICS 1300 JERICHO TPKE NEW HYDE PARK NY 11040 US |
| 1ZV409310399440823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST COMICS 1300 JERICHO TPKE NEW HYDE PARK NY 11040 US |
| 1ZV409310399447906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST COMICS 1300 JERICHO TPKE NEW HYDE PARK NY 11040 US |
| 1ZV409310399448138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST COMICS 1300 JERICHO TPKE NEW HYDE PARK NY 11040 US |
| 1ZV409310399439219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399440074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399440083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409317290058179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399439264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399439344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399439399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399440841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399439291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399439568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399439308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399438826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399447979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399439317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399439326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399440145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399441331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399447102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399448085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399439335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIME COMICS C/O RED AERO 6120 WATAUGA RD WATAUGA TX 76148 US |
| 1ZV409310399439559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIME COMICS C/O RED AERO 6120 WATAUGA RD WATAUGA TX 76148 US |
| 1ZV409310399439353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399443142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399447022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399439380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399439406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399439540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399439595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399448512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399439415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399439817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409317290058204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399439460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399439479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399439488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399439504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399443633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399439513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399438998 | | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409310399439193 | | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409310399439004 | | JUNGLE JIMS MARKET INC. | 5440 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399439022 | | RYAN SHELKETT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399439040 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399440190 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399440798 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399448188 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399439111 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399439157 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399440958 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409317290058142 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399439175 | | BEST COMICS | 1300 JERICHO TPKE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399440823 | | BEST COMICS | 1300 JERICHO TPKE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399447906 | | BEST COMICS | 1300 JERICHO TPKE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399448138 | | BEST COMICS | 1300 JERICHO TPKE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399439219 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399440074 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399440083 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409317290058179 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399439264 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399439344 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399439399 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399440841 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399439291 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399439568 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399439308 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399439826 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399447979 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399439317 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399439326 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399440145 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399441331 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399447102 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399448085 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399439335 | | PASTIME COMICS C/O RED AERO | 6120 WATAUGA RD | WATAUGA | TX | 76148 |
| 1ZV409310399439559 | | PASTIME COMICS C/O RED AERO | 6120 WATAUGA RD | WATAUGA | TX | 76148 |
| 1ZV409310399439353 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399443142 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399447022 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399439380 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399439406 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399439540 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399439595 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399448512 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399439415 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399439817 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409317290058204 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399439460 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399439479 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399439488 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399439504 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399443633 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399439513 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399439522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV409310399439531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399439611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399439577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.83 |
| 1ZV409310399439602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.57 |
| 1ZV409310399442572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.19 |
| 1ZV409310399439639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399441322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 40.37 |
| 1ZV409310399439648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.25 |
| 1ZV409310399439871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.2 |
| 1ZV409310399439666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399440163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399439835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.67 |
| 1ZV409310399439880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.23 |
| 1ZV409310399439915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.96 |
| 1ZV409310399439924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399439988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.3 |
| 1ZV409310399440001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399440029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399440092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399440430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399440109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 95.77 |
| 1ZV409310399440136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 34.23 |
| 1ZV409310399446443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 40.37 |
| 1ZV409310399440207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399440216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.25 |
| 1ZV409310399440225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 40.37 |
| 1ZV409310399443857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399440243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399440289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399440412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399439522 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058115 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439531 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439611 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439577 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439602 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442572 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439639 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441322 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439648 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439871 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439666 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439675 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439684 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439764 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440163 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439835 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440967 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439853 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439880 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439906 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440261 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058133 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439915 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439924 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441617 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439933 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439942 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439951 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440396 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439960 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439979 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439988 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440001 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440029 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440092 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440403 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440430 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440109 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440127 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440136 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446443 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440181 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440207 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440216 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440225 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443857 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440243 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440289 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440369 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440298 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440305 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440332 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440412 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399439522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409317290058115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399439531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399439611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399439577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399439602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLIX 7035 W COUNTY RD 950 N SCIPIO IN 47273 US |
| 1ZV409310399442572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLIX 7035 W COUNTY RD 950 N SCIPIO IN 47273 US |
| 1ZV409310399439639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409310399441322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409310399439648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409310399439871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409310399439666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 2721 MURDOCH AVE PARKERSBURG WV 26101 US |
| 1ZV409310399439675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399439684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK BROKER 2717 COVERT AVE EVANSVILLE IN 47714 US |
| 1ZV409310399439764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399440163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399439835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399440967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399439853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |
| 1ZV409310399439880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS ONE 7512 BERGENLINE AVE NORTH BERGEN NJ 07047 US |
| 1ZV409310399439906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399440261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409317290058133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399439915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399439924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399441617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399439933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399439942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399439951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399440396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399439960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |
| 1ZV409310399439979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |
| 1ZV409310399439988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399440001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399440029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399440092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYTASTIK.COM 852 FRANKLIN AVE FRANKLIN LAKES NJ 07417 US |
| 1ZV409310399440403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYTASTIK.COM 852 FRANKLIN AVE FRANKLIN LAKES NJ 07417 US |
| 1ZV409310399440430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYTASTIK.COM 852 FRANKLIN AVE FRANKLIN LAKES NJ 07417 US |
| 1ZV409310399440109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399440127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399440136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399446443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399440181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399440207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399440216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIPSIDE GAMING 598 COLUMBIA TPKE EAST GREENBUSH NY 12061 US |
| 1ZV409310399440225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399443857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399440243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 220 N COLONY ST WALLINGFORD CT 06492 US |
| 1ZV409310399440289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399440369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399440298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399440305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399440332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399440412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399439522 | | A F BOOKS & COMIC TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409317290058115 | | A F BOOKS & COMIC TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399439531 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399439611 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399439577 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399439602 | | COMIC CLIX | 7035 W COUNTY RD 950 N | SCIPIO | IN | 47273 |
| 1ZV409310399442572 | | COMIC CLIX | 7035 W COUNTY RD 950 N | SCIPIO | IN | 47273 |
| 1ZV409310399439639 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409310399441322 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409310399439648 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409310399439871 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409310399439666 | | MULTIVERSE COMICS LLC | 2721 MURDOCH AVE | PARKERSBURG | WV | 26101 |
| 1ZV409310399439675 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399439684 | | BOOK BROKER | 2717 COVERT AVE | EVANSVILLE | IN | 47714 |
| 1ZV409310399439764 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399440163 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399439835 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399440967 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399439853 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |
| 1ZV409310399439880 | | A & S COMICS ONE | 7512 BERGENLINE AVE | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399439906 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399440261 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409317290058133 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399439915 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399439924 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399441617 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399439933 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399439942 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399439951 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399440396 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399439960 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |
| 1ZV409310399439979 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |
| 1ZV409310399439988 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399440001 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399440029 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399440092 | | TOYTASTIK.COM | 852 FRANKLIN AVE | FRANKLIN LAKES | NJ | 07417 |
| 1ZV409310399440403 | | TOYTASTIK.COM | 852 FRANKLIN AVE | FRANKLIN LAKES | NJ | 07417 |
| 1ZV409310399440430 | | TOYTASTIK.COM | 852 FRANKLIN AVE | FRANKLIN LAKES | NJ | 07417 |
| 1ZV409310399440109 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399440127 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399440136 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399446443 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399440181 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399440207 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399440216 | | FLIPSIDE GAMING | 598 COLUMBIA TPKE | EAST GREENBUSH | NY | 12061 |
| 1ZV409310399440225 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399443857 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399440243 | | DRAGON'S LAIR | 220 N COLONY ST | WALLINGFORD | CT | 06492 |
| 1ZV409310399440289 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399440369 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399440298 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399440305 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399440332 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399440412 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399440921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399441242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 39.2 |
| 1ZV409317290058197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 48.45 |
| 1ZV409310399440378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.37 |
| 1ZV409310399440494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.1 |
| 1ZV409310399441180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.25 |
| 1ZV409310399441288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.16 |
| 1ZV409310399441340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399441420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399440501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399440690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17 |
| 1ZV409310399441199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399441680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399441073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399441206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.25 |
| 1ZV409310399440529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.99 |
| 1ZV409310399440556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV409310399441626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV409310399440645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.72 |
| 1ZV409310399441153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.13 |
| 1ZV409310399440734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.25 |
| 1ZV409310399440850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.82 |
| 1ZV409310399444856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.52 |
| 1ZV409310399440752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16 |
| 1ZV409310399440770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.56 |
| 1ZV409310399440878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.85 |
| 1ZV409310399440887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409317290058222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 33.07 |
| 1ZV409310399440930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.28 |
| 1ZV409310399440976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399446676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399446729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399447157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409317290058213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV409310399440985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399440994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399440921 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441242 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058197 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440378 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440387 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440458 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440467 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440476 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440485 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440494 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441180 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441288 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441340 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441420 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440501 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440690 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441199 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441680 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441911 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440510 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441073 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441206 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440529 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440556 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441626 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440645 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446498 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440663 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440672 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444025 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444589 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440716 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441153 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440734 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444850 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444856 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440752 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440770 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440789 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440878 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440887 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058222 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440930 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440976 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442796 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446112 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446676 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446729 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447157 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447826 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058213 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440985 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440994 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441019 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399440921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399441242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409317290058197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399440378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399440387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399440458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOXED VINYL LLC 26 CENTRAL AVE FLEMINGTON NJ 08822 US |
| 1ZV409310399440467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399440476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & HITTERS 1845 SILAS DEANE HWY ROCKY HILL CT 06067 US |
| 1ZV409310399440485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399440494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399441180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399441288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399441340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399441420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399440501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399440690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399441199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399441680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399441911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399440510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399441073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399441206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399440529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUCKER PUNCH COMICS LLC 1000 HOPE ST STAMFORD CT 06907 US |
| 1ZV409310399440556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399441626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399440645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMANDA O'LEARY CROSSROADS COMICS AND ART 1830 CHARLOTTE ST KANSAS CITY MO 64108 US |
| 1ZV409310399446498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMANDA O'LEARY CROSSROADS COMICS AND ART 1830 CHARLOTTE ST KANSAS CITY MO 64108 US |
| 1ZV409310399440663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399440672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399444025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399444589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399440716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PYRAMID COMICS & CARDS 24 MAIN ST SPARTA NJ 07871 US |
| 1ZV409310399441153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PYRAMID COMICS & CARDS 24 MAIN ST SPARTA NJ 07871 US |
| 1ZV409310399440734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399440850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399444856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399440752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY CONNECT 1324 W PORTER AVE FULLERTON CA 92833 US |
| 1ZV409310399440770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399440789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR - ARLINGTON 1800 TIMBERLAKE DR ARLINGTON TX 76010 US |
| 1ZV409310399440878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR - ARLINGTON 1800 TIMBERLAKE DR ARLINGTON TX 76010 US |
| 1ZV409310399440887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409317290058222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399440930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CNPIEC TRADE  (AIR) 17238 S MAIN ST GARDENA CA 90248 US |
| 1ZV409310399440976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399442796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399446112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399446676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399446729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399447157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399447826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409317290058213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399440985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER ASYLUM 260 CABOT ST BEVERLY MA 01915 US |
| 1ZV409310399440994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399440921 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399441242 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409317290058197 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399440378 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399440387 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399440458 | | BOXED VINYL LLC | 26 CENTRAL AVE | FLEMINGTON | NJ | 08822 |
| 1ZV409310399440467 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399440476 | | HEROES & HITTERS | 1845 SILAS DEANE HWY | ROCKY HILL | CT | 06067 |
| 1ZV409310399440485 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399440494 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399441180 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399441288 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399441340 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399441420 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399440501 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399440690 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399441199 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399441680 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399441911 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399440510 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399441073 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399441206 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399440529 | | SUCKER PUNCH COMICS LLC | 1000 HOPE ST | STAMFORD | CT | 06907 |
| 1ZV409310399440556 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399441626 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399440645 | AMANDA O'LEARY | CROSSROADS COMICS AND ART | 1830 CHARLOTTE ST | KANSAS CITY | MO | 64108 |
| 1ZV409310399446498 | AMANDA O'LEARY | CROSSROADS COMICS AND ART | 1830 CHARLOTTE ST | KANSAS CITY | MO | 64108 |
| 1ZV409310399440663 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399440672 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399444025 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399444589 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399440716 | | PYRAMID COMICS & CARDS | 24 MAIN ST | SPARTA | NJ | 07871 |
| 1ZV409310399441153 | | PYRAMID COMICS & CARDS | 24 MAIN ST | SPARTA | NJ | 07871 |
| 1ZV409310399440734 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399440850 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399444856 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399440752 | | TOY CONNECT | 1324 W PORTER AVE | FULLERTON | CA | 92833 |
| 1ZV409310399440770 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399440789 | | LONE STAR - ARLINGTON | 1800 TIMBERLAKE DR | ARLINGTON | TX | 76010 |
| 1ZV409310399440878 | | LONE STAR - ARLINGTON | 1800 TIMBERLAKE DR | ARLINGTON | TX | 76010 |
| 1ZV409310399440887 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409317290058222 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399440930 | | CNPIEC TRADE  (AIR) | 17238 S MAIN ST | GARDENA | CA | 90248 |
| 1ZV409310399440976 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399442796 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399446112 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399446676 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399446729 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399447157 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399447826 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409317290058213 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399440985 | | PAPER ASYLUM | 260 CABOT ST | BEVERLY | MA | 01915 |
| 1ZV409310399440994 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441019 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399441064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399441377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399441000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.11 |
| 1ZV409310399441028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399443419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399441215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399441411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.01 |
| 1ZV409310399441537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.93 |
| 1ZV409310399441788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.74 |
| 1ZV409310399441779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.19 |
| 1ZV409310399441279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.77 |
| 1ZV409310399441304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399441859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399442134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399442143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.66 |
| 1ZV409310399441528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.75 |
| 1ZV409310399441439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399442009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399442081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399442527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.06 |
| 1ZV409310399441886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399442125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399442385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399442545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.03 |
| 1ZV409310399443071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.52 |
| 1ZV409310399441493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.8 |
| 1ZV409310399441519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 41.03 |
| 1ZV409310399441804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 31.76 |
| 1ZV409310399441546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409317290058259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.16 |
| 1ZV409310399441555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.78 |
| 1ZV409310399441582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399441064 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441108 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441144 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441171 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441251 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441297 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441377 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441000 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441028 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443419 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441046 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441215 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441411 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441537 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441788 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441082 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441779 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441233 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441279 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441304 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441859 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442134 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442143 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443599 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441313 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441528 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441439 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442009 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442081 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442527 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442652 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442858 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443884 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441448 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441886 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442125 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442385 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442545 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443071 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441457 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441484 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441493 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441500 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441519 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441804 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441546 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058259 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441555 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441706 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441724 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441760 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441582 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441591 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441608 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399441064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399441000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399441028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399443419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399441046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399441215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399441411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399441537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399441788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399441082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399441779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399441233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE PLAY 42 OPERA HOUSE SQ CLAREMONT NH 03743 US |
| 1ZV409310399441279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE PLAY 42 OPERA HOUSE SQ CLAREMONT NH 03743 US |
| 1ZV409310399441304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399441859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399442134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399442143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399443599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399441313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399441528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399441439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399442009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399442081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399442527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399442652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399442858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399443884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399441448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399441886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399442125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399442385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399442545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399443071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399441457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL BOOK DISTRIBUTION TOTAL TRANSPORT SERVICES INC VALLEY STREAM NY 11581 US |
| 1ZV409310399441484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL BOOK DISTRIBUTION TOTAL TRANSPORT SERVICES INC VALLEY STREAM NY 11581 US |
| 1ZV409310399441493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL BOOK DISTRIBUTION TOTAL TRANSPORT SERVICES INC VALLEY STREAM NY 11581 US |
| 1ZV409310399441500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL BOOK DISTRIBUTION TOTAL TRANSPORT SERVICES INC VALLEY STREAM NY 11581 US |
| 1ZV409310399441519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399441804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399441546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409317290058259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399441555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 9395 E NINTH ST STE LANREE RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399441706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 9395 E NINTH ST STE LANREE RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399441724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 9395 E NINTH ST STE LANREE RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399441760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 9395 E NINTH ST STE LANREE RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399441582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VIKINGS CLOSET 1881 COMMERCE DR ELK GROVE VLG IL 60007 US |
| 1ZV409310399441591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VIKINGS CLOSET 1881 COMMERCE DR ELK GROVE VLG IL 60007 US |
| 1ZV409310399441608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VIKINGS CLOSET 1881 COMMERCE DR ELK GROVE VLG IL 60007 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399441064 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441108 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441144 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441171 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441251 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441297 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441377 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399441000 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399441028 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399443419 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399441046 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399441215 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399441411 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399441537 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399441788 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399441082 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399441779 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399441233 | | TRIPLE PLAY | 42 OPERA HOUSE SQ | CLAREMONT | NH | 03743 |
| 1ZV409310399441279 | | TRIPLE PLAY | 42 OPERA HOUSE SQ | CLAREMONT | NH | 03743 |
| 1ZV409310399441304 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399441859 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399442134 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399442143 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399443599 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399441313 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399441528 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399441439 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399442009 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399442081 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399442527 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399442652 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399442858 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399443884 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399441448 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399441886 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399442125 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399442385 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399442545 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399443071 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399441457 | | CIEL BOOK DISTRIBUTION | TOTAL TRANSPORT SERVICES INC | VALLEY STREAM | NY | 11581 |
| 1ZV409310399441484 | | CIEL BOOK DISTRIBUTION | TOTAL TRANSPORT SERVICES INC | VALLEY STREAM | NY | 11581 |
| 1ZV409310399441493 | | CIEL BOOK DISTRIBUTION | TOTAL TRANSPORT SERVICES INC | VALLEY STREAM | NY | 11581 |
| 1ZV409310399441500 | | CIEL BOOK DISTRIBUTION | TOTAL TRANSPORT SERVICES INC | VALLEY STREAM | NY | 11581 |
| 1ZV409310399441519 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399441804 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399441546 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409317290058259 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399441555 | | HEITANG LTD-SUITE LANREE | 9395 E NINTH ST STE LANREE | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399441706 | | HEITANG LTD-SUITE LANREE | 9395 E NINTH ST STE LANREE | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399441724 | | HEITANG LTD-SUITE LANREE | 9395 E NINTH ST STE LANREE | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399441760 | | HEITANG LTD-SUITE LANREE | 9395 E NINTH ST STE LANREE | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399441582 | | THE VIKINGS CLOSET | 1881 COMMERCE DR | ELK GROVE VLG | IL | 60007 |
| 1ZV409310399441591 | | THE VIKINGS CLOSET | 1881 COMMERCE DR | ELK GROVE VLG | IL | 60007 |
| 1ZV409310399441608 | | THE VIKINGS CLOSET | 1881 COMMERCE DR | ELK GROVE VLG | IL | 60007 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399441662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.84 |
| 1ZV409310399442116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.74 |
| 1ZV409310399442241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399441715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399441831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.75 |
| 1ZV409310399441840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.79 |
| 1ZV409310399441920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.91 |
| 1ZV409310399441877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.53 |
| 1ZV409310399442349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.3 |
| 1ZV409310399441895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399442090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399441902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.75 |
| 1ZV409317290058277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23 |
| 1ZV409310399441939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.02 |
| 1ZV409310399442885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.98 |
| 1ZV409310399444105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399441948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399441957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 26.96 |
| 1ZV409310399441993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.56 |
| 1ZV409310399442330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399442456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399445293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 112.91 |
| 1ZV409310399442045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.32 |
| 1ZV409310399442170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 28.1 |
| 1ZV409310399442189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399442198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399442205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399442214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399442223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399442232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399442269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.88 |
| 1ZV409310399442296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.9 |
| 1ZV409310399442312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399442321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 32.48 |
| 1ZV409310399442492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.51 |
| 1ZV409310399442358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.29 |
| 1ZV409310399442536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.55 |
| 1ZV409310399442367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399441662 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441671 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447924 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441699 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442116 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442241 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441715 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441822 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441831 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441840 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441920 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441877 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442349 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441895 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442090 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441902 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058277 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441939 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442885 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444105 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441948 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441957 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441993 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442330 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442456 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443286 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445293 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442018 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442045 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442063 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442072 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442394 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442401 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442410 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442152 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442170 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442189 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442198 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442205 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442214 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442223 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442232 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442269 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442287 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442296 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442303 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442312 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442321 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442492 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442358 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442536 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442367 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442376 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442429 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399441662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399441671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399447924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399441699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399442116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399442241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399441715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399441822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399441831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399441840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399441920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399441877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BUGLE COMICS & COLLECTIBLE 1223 N 8TH ST SHEBOYGAN WI 53081 US |
| 1ZV409310399442349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BUGLE COMICS & COLLECTIBLE 1223 N 8TH ST SHEBOYGAN WI 53081 US |
| 1ZV409310399441895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399442090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399441902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |
| 1ZV409317290058277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |
| 1ZV409310399441939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399442885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399444105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399441948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WIZ INC. 347 W ROUTE 59 NANUET NY 10954 US |
| 1ZV409310399441957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S GAME EXCHANGE 313 S SYCAMORE ST PAGELAND SC 29728 US |
| 1ZV409310399441993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399442330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399442456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399443286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399445293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399442018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399442045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAST TOY STORE LLC 3101 EMMORTON RD ABINGDON MD 21009 US |
| 1ZV409310399442063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAST TOY STORE LLC 3101 EMMORTON RD ABINGDON MD 21009 US |
| 1ZV409310399442072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399442394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399442401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399442410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399442152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT STORIES INC 1167 PROVIDENCE RD WHITINSVILLE MA 01588 US |
| 1ZV409310399442170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399442189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399442198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399442205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399442214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399442223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399442232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399442269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS LLC 9919 LYNDALE AVE S S BLOOMINGTON MN 55420 US |
| 1ZV409310399442287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCA SMITH 70 KAREN DR MANCHESTER CT 06042 US |
| 1ZV409310399442296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399442303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE ZETA COMICS & CARDS LLC 268 GEORGE HILL RD ENFIELD NH 03748 US |
| 1ZV409310399442312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HKT 2585 ROUTE 9 POUGHKEEPSIE NY 12601 US |
| 1ZV409310399442321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399442492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399442358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FEDERATION - PEABODY 3065 CRANBERRY HWY EAST WAREHAM MA 02538 US |
| 1ZV409310399442536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FEDERATION - PEABODY 3065 CRANBERRY HWY EAST WAREHAM MA 02538 US |
| 1ZV409310399442367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST GAMIN LLC 211 TRADE ST GREER SC 29651 US |
| 1ZV409310399442376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST GAMIN LLC 211 TRADE ST GREER SC 29651 US |
| 1ZV409310399442429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399441662 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399441671 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399447924 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399441699 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399442116 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399442241 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399441715 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399441822 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399441831 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399441840 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399441920 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399441877 | | THE BUGLE COMICS & COLLECTIBLE | 1223 N 8TH ST | SHEBOYGAN | WI | 53081 |
| 1ZV409310399442349 | | THE BUGLE COMICS & COLLECTIBLE | 1223 N 8TH ST | SHEBOYGAN | WI | 53081 |
| 1ZV409310399441895 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399442090 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399441902 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 1ZV409317290058277 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 1ZV409310399441939 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399442885 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399444105 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399441948 | | TOY WIZ INC. | 347 W ROUTE 59 | NANUET | NY | 10954 |
| 1ZV409310399441957 | | JAK'S GAME EXCHANGE | 313 S SYCAMORE ST | PAGELAND | SC | 29728 |
| 1ZV409310399441993 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399442330 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399442456 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399442286 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399445293 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399442018 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399442045 | | THE LAST TOY STORE LLC | 3101 EMMORTON RD | ABINGDON | MD | 21009 |
| 1ZV409310399442063 | | THE LAST TOY STORE LLC | 3101 EMMORTON RD | ABINGDON | MD | 21009 |
| 1ZV409310399442072 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399442394 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399442401 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399442410 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399442152 | | GREAT STORIES INC | 1167 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |
| 1ZV409310399442170 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399442189 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399442198 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399442205 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399442214 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399442223 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399442232 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399442269 | | MOST WANTED COMICS LLC | 9919 LYNDALE AVE S | S BLOOMINGTON | MN | 55420 |
| 1ZV409310399442287 | | KCA SMITH | 70 KAREN DR | MANCHESTER | CT | 06042 |
| 1ZV409310399442296 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399442303 | | DOUBLE ZETA COMICS & CARDS LLC | 268 GEORGE HILL RD | ENFIELD | NH | 03748 |
| 1ZV409310399442312 | | HKT | 2585 ROUTE 9 | POUGHKEEPSIE | NY | 12601 |
| 1ZV409310399442321 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399442492 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399442358 | | FEDERATION - PEABODY | 3065 CRANBERRY HWY | EAST WAREHAM | MA | 02538 |
| 1ZV409310399442536 | | FEDERATION - PEABODY | 3065 CRANBERRY HWY | EAST WAREHAM | MA | 02538 |
| 1ZV409310399442367 | | NOT JUST GAMIN LLC | 211 TRADE ST | GREER | SC | 29651 |
| 1ZV409310399442376 | | NOT JUST GAMIN LLC | 211 TRADE ST | GREER | SC | 29651 |
| 1ZV409310399442429 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399443008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.22 |
| 1ZV409310399444490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.22 |
| 1ZV409310399448174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399448281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399442438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 123.34 |
| 1ZV409310399442474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.92 |
| 1ZV409310399442483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.03 |
| 1ZV409310399442509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399442563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.26 |
| 1ZV409310399442590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.86 |
| 1ZV409310399442607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.26 |
| 1ZV409310399442625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.92 |
| 1ZV409310399442634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.92 |
| 1ZV409310399442643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 26.23 |
| 1ZV409310399442661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399442698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399442714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.89 |
| 1ZV409310399442723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 26.27 |
| 1ZV409310399442732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399442787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.75 |
| 1ZV409310399442894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.06 |
| 1ZV409310399442965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.22 |
| 1ZV409310399445195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 197.02 |
| 1ZV409310399442983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399442992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 31.17 |
| 1ZV409310399443017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.32 |
| 1ZV409310399443026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 26.87 |
| 1ZV409310399443384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.33 |
| 1ZV409310399443044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399443722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.92 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399443008 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444490 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447746 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448174 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448281 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442438 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442465 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442474 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442483 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442509 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442518 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442554 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442563 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442581 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442590 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442607 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442616 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442625 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442634 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442643 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442661 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442705 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442741 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442769 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442803 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442812 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442830 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442876 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442670 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442689 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442698 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442714 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442723 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442732 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442787 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442821 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442867 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442894 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442901 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442910 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442929 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442938 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442947 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442965 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442956 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445195 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442974 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442983 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399442992 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443017 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443026 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443384 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443044 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443722 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399443008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399444490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399447746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399448174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399448281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399442438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399442465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399442474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399442483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399442509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS 540 LAKE CNTR PKWY CUMMING GA 30040 US |
| 1ZV409310399442518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED GROUNDS 8800 S COLORADO BLVD HIGHLANDS RANCH CO 80126 US |
| 1ZV409310399442554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROOKIES SPORTS CARDS PLUS 106 W MAIN ST LOWELL MI 49331 US |
| 1ZV409310399442563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399442581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 1201 BROADWAY S107 SAUGUS MA 01906 US |
| 1ZV409310399442590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399442607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS EDUARDO STEKEL DORAL FL 33122 US |
| 1ZV409310399442616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS EDUARDO STEKEL DORAL FL 33122 US |
| 1ZV409310399442625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399442634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHERMAN'S OF DAMARISCOTTA 158 MAIN ST DAMARISCOTTA ME 04543 US |
| 1ZV409310399442643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHERMAN'S OF DAMARISCOTTA 158 MAIN ST DAMARISCOTTA ME 04543 US |
| 1ZV409310399442661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE RENO DIST CTR 12660 OLD VIRGINA RD RENO NV 89521 US |
| 1ZV409310399442670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ANNEX 308 BROADWAY NEWPORT RI 02840 US |
| 1ZV409310399442689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM B/B CARDS & COMICS 212 W STATE ST OLEAN NY 14760 US |
| 1ZV409310399442698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWSBREAK INC 581 GAR HWY SWANSEA MA 02777 US |
| 1ZV409310399442714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399442723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK COMICS 371 WORCESTER RD FRAMINGHAM MA 01701 US |
| 1ZV409310399442732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 8910 SEAWALL BLVD GALVESTON TX 77554 US |
| 1ZV409310399442787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |
| 1ZV409310399442821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399442867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAVENSWOOD 8451 SENECA TPKE NEW HARTFORD NY 13413 US |
| 1ZV409310399442894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBEL RENO DIST CTR 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399442901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBEL RENO DIST CTR 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399442910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBEL RENO DIST CTR 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399442929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBEL RENO DIST CTR 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399442938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBEL RENO DIST CTR 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399442947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBEL RENO DIST CTR 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399442965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBEL RENO DIST CTR 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399442956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 3105 28TH ST BOULDER CO 80301 US |
| 1ZV409310399445195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 3105 28TH ST BOULDER CO 80301 US |
| 1ZV409310399442974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMESTUFFSTORE.COM 14411 CAL PLUS DR PLAINFIELD IL 60544 US |
| 1ZV409310399442983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399442992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDDEN BASE 186 WILLARD ST NEW HAVEN CT 06515 US |
| 1ZV409310399443017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399443026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399443384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399443044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE PROFESSOR BOOK CENTER 110 W PARK SQ OWATONNA MN 55060 US |
| 1ZV409310399443722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE PROFESSOR BOOK CENTER 110 W PARK SQ OWATONNA MN 55060 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399443008 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399444490 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399447746 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399448174 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399448281 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399442438 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399442465 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399442474 | | THINGS FROM ANOTHER WORLD-MILW | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399442483 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399442509 | | KAPOW COMICS | 540 LAKE CNTR PKWY | CUMMING | GA | 30040 |
| 1ZV409310399442518 | | ENCHANTED GROUNDS | 8800 S COLORADO BLVD | HIGHLANDS RANCH | CO | 80126 |
| 1ZV409310399442554 | | ROOKIES SPORTS CARDS PLUS | 106 W MAIN ST | LOWELL | MI | 49331 |
| 1ZV409310399442563 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399442581 | | MANGA SPOT | 1201 BROADWAY S107 | SAUGUS | MA | 01906 |
| 1ZV409310399442590 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399442607 | | TE TRAEMOS | EDUARDO STEKEL | DORAL | FL | 33122 |
| 1ZV409310399442616 | | TE TRAEMOS | EDUARDO STEKEL | DORAL | FL | 33122 |
| 1ZV409310399442625 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399442634 | | SHERMAN'S OF DAMARISCOTTA | 158 MAIN ST | DAMARISCOTTA | ME | 04543 |
| 1ZV409310399442643 | | SHERMAN'S OF DAMARISCOTTA | 158 MAIN ST | DAMARISCOTTA | ME | 04543 |
| 1ZV409310399442661 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442705 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442741 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442769 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442803 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442812 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442830 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442876 | | BARNES & NOBLE RENO DIST CTR | 12660 OLD VIRGINA RD | RENO | NV | 89521 |
| 1ZV409310399442670 | | THE ANNEX | 308 BROADWAY | NEWPORT | RI | 02840 |
| 1ZV409310399442689 | | GRAND SLAM B/B CARDS & COMICS | 212 W STATE ST | OLEAN | NY | 14760 |
| 1ZV409310399442698 | | NEWSBREAK INC | 581 GAR HWY | SWANSEA | MA | 02777 |
| 1ZV409310399442714 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399442723 | | BEDROCK COMICS | 371 WORCESTER RD | FRAMINGHAM | MA | 01701 |
| 1ZV409310399442732 | | LONE STAR HEROES COMICS CARDS | 8910 SEAWALL BLVD | GALVESTON | TX | 77554 |
| 1ZV409310399442787 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |
| 1ZV409310399442821 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399442867 | | RAVENSWOOD | 8451 SENECA TPKE | NEW HARTFORD | NY | 13413 |
| 1ZV409310399442894 | | BARNES & NOBEL RENO DIST CTR | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399442901 | | BARNES & NOBEL RENO DIST CTR | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399442910 | | BARNES & NOBEL RENO DIST CTR | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399442929 | | BARNES & NOBEL RENO DIST CTR | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399442938 | | BARNES & NOBEL RENO DIST CTR | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399442947 | | BARNES & NOBEL RENO DIST CTR | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399442965 | | BARNES & NOBEL RENO DIST CTR | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399442956 | | TIME WARP COMICS & GAMES | 3105 28TH ST | BOULDER | CO | 80301 |
| 1ZV409310399445195 | | TIME WARP COMICS & GAMES | 3105 28TH ST | BOULDER | CO | 80301 |
| 1ZV409310399442974 | | ANIMESTUFFSTORE.COM | 14411 CAL PLUS DR | PLAINFIELD | IL | 60544 |
| 1ZV409310399442983 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399442992 | | THE HIDDEN BASE | 186 WILLARD ST | NEW HAVEN | CT | 06515 |
| 1ZV409310399443017 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399443026 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399443384 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399443044 | | LITTLE PROFESSOR BOOK CENTER | 110 W PARK SQ | OWATONNA | MN | 55060 |
| 1ZV409310399443722 | | LITTLE PROFESSOR BOOK CENTER | 110 W PARK SQ | OWATONNA | MN | 55060 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399443053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.16 |
| 1ZV409310399443062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.18 |
| 1ZV409310399443268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.22 |
| 1ZV409310399443615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399443428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399443320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.8 |
| 1ZV409310399443348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399444678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.76 |
| 1ZV409310399444712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399444776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399443366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.37 |
| 1ZV409310399443375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.61 |
| 1ZV409310399443393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.9 |
| 1ZV409310399443464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.66 |
| 1ZV409310399443688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.96 |
| 1ZV409310399443491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399443535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399443553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.32 |
| 1ZV409310399443624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399443660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399443713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 31.32 |
| 1ZV409310399444294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.72 |
| 1ZV409310399443740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399444301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 127.76 |
| 1ZV409310399443900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399443053 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448290 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443062 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443115 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443204 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443213 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443222 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443231 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443259 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058071 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443268 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443295 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443615 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443866 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443302 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443428 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443311 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443320 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443339 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443348 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444132 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444678 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444712 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444776 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443366 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443375 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443393 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443464 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443688 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443491 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443535 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443553 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443562 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443606 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443624 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443642 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443660 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443679 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444034 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443697 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443704 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443713 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443731 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444294 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443740 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443768 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443759 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444301 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443777 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443795 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443848 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443900 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444178 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447237 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399443053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS AUTHORITY 1534 SE MILITARY DR SAN ANTONIO TX 78214 US |
| 1ZV409310399448290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS AUTHORITY 1534 SE MILITARY DR SAN ANTONIO TX 78214 US |
| 1ZV409310399443062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399443115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HELLO COMICS 211 W MAIN ST CHARLOTTESVILLE VA 22902 US |
| 1ZV409310399443204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C.J'S COMICS 3238 NE 12TH AVE OAKLAND PARK FL 33334 US |
| 1ZV409310399443213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL HEROES 4410 LAKE AVE ROCHESTER NY 14612 US |
| 1ZV409310399443222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLUZZA 110 GARNER RD SPARTANBURG SC 29303 US |
| 1ZV409310399443231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEATHER WINTER 3679 CONCORD RD YORK PA 17402 US |
| 1ZV409310399443259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409317290058071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409310399443268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MACKIN LIBRARY MEDIA 3505 COUNTY ROAD 42  W BURNSVILLE MN 55306 US |
| 1ZV409310399443295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & CARDS 2133 S 4TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399443615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & CARDS 2133 S 4TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399443866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & CARDS 2133 S 4TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399443302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399443428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399443311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMSBURY CARDS AND COMICS 518 SALMON BROOK ST GRANBY CT 06035 US |
| 1ZV409310399443320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIENDLY NEIGHBORHOOD COMICS 191 MECHANIC ST BELLINGHAM MA 02019 US |
| 1ZV409310399443339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399443348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399444132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399444678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399444712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399444776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399443366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ CAFE AND GAMES 146 S MAIN ST MILFORD MA 01757 US |
| 1ZV409310399443375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICAZI 407 HIGHLAND AVE SOMERVILLE MA 02144 US |
| 1ZV409310399443393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DORK FOREST COMICS 14 E MAIN ST CLIFTON SPRINGS NY 14432 US |
| 1ZV409310399443464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399443688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399443491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CAVE 101 S BROADWAY AVE ADA OK 74820 US |
| 1ZV409310399443535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANCAVE COMICS&COLLECTABLESLLC 1310 MILLER AVE SHELBYVILLE IN 46176 US |
| 1ZV409310399443553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409310399443562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9344 ATLANTIC BLVD JACKSONVILLE FL 32225 US |
| 1ZV409310399443606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ONE STOP SHOP 1175 MAIN ST CLINTON MA 01510 US |
| 1ZV409310399443624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JONATHAN THORNHILL FOR HONOR AND GLORY 5720 GALL BLVD ZEPHYRHILLS FL 33542 US |
| 1ZV409310399443642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL HEROES LLC 120 E ALDER ST WALLA WALLA WA 99362 US |
| 1ZV409310399443660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GO COLLECT 9805 SANDY ROCK PL CHARLOTTE NC 28277 US |
| 1ZV409310399443679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399444034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399443697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARMICHAELS BOOKSTORE LLC 1295 BARDSTOWN RD LOUISVILLE KY 40204 US |
| 1ZV409310399443704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399443713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOSWELL BOOK COMPANY 2559 N DOWNER AVE MILWAUKEE WI 53211 US |
| 1ZV409310399443731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399444294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399443740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399443768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399443759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399444301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399443777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUCER'S INC. 3321 STATE ST SANTA BARBARA CA 93105 US |
| 1ZV409310399443795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP COMICS AND GAMES 633 S FRONT ST MANKATO MN 56001 US |
| 1ZV409310399443848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399443900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399444178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399447237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399443053 | | COLLECTORS AUTHORITY | 1534 SE MILITARY DR | SAN ANTONIO | TX | 78214 |
| 1ZV409310399448290 | | COLLECTORS AUTHORITY | 1534 SE MILITARY DR | SAN ANTONIO | TX | 78214 |
| 1ZV409310399443062 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399443115 | | HELLO COMICS | 211 W MAIN ST | CHARLOTTESVILLE | VA | 22902 |
| 1ZV409310399443204 | | C.J'S COMICS | 3238 NE 12TH AVE | OAKLAND PARK | FL | 33334 |
| 1ZV409310399443213 | | ALL HEROES | 4410 LAKE AVE | ROCHESTER | NY | 14612 |
| 1ZV409310399443222 | | PLUZZA | 110 GARNER RD | SPARTANBURG | SC | 29303 |
| 1ZV409310399443231 | | HEATHER WINTER | 3679 CONCORD RD | YORK | PA | 17402 |
| 1ZV409310399443259 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409317290058071 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409310399443268 | | MACKIN LIBRARY MEDIA | 3505 COUNTY ROAD 42 W | BURNSVILLE | MN | 55306 |
| 1ZV409310399443295 | | CASTLE COMICS & CARDS | 2133 S 4TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399443615 | | CASTLE COMICS & CARDS | 2133 S 4TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399443866 | | CASTLE COMICS & CARDS | 2133 S 4TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399443302 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399443428 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399443311 | | SIMSBURY CARDS AND COMICS | 518 SALMON BROOK ST | GRANBY | CT | 06035 |
| 1ZV409310399443320 | | FRIENDLY NEIGHBORHOOD COMICS | 191 MECHANIC ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399443339 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399443348 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399444132 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399444678 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399444712 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399444776 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399443366 | | TJ CAFE AND GAMES | 146 S MAIN ST | MILFORD | MA | 01757 |
| 1ZV409310399443375 | | COMICAZI | 407 HIGHLAND AVE | SOMERVILLE | MA | 02144 |
| 1ZV409310399443393 | | DORK FOREST COMICS | 14 E MAIN ST | CLIFTON SPRINGS | NY | 14432 |
| 1ZV409310399443464 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399443688 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399443491 | | THE CAVE | 101 S BROADWAY AVE | ADA | OK | 74820 |
| 1ZV409310399443535 | | MANCAVE COMICS&COLLECTABLESLLC | 1310 MILLER AVE | SHELBYVILLE | IN | 46176 |
| 1ZV409310399443553 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409310399443562 | | COLISEUM OF COMICS | 9344 ATLANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 1ZV409310399443606 | | THE ONE STOP SHOP | 1175 MAIN ST | CLINTON | MA | 01510 |
| 1ZV409310399443624 | JONATHAN THORNHILL | FOR HONOR AND GLORY | 5720 GALL BLVD | ZEPHYRHILLS | FL | 33542 |
| 1ZV409310399443642 | | DIGITAL HEROES LLC | 120 E ALDER ST | WALLA WALLA | WA | 99362 |
| 1ZV409310399443660 | | GO COLLECT | 9805 SANDY ROCK PL | CHARLOTTE | NC | 28277 |
| 1ZV409310399443679 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399444034 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399443697 | | CARMICHAELS BOOKSTORE LLC | 1295 BARDSTOWN RD | LOUISVILLE | KY | 40204 |
| 1ZV409310399443704 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399443713 | | BOSWELL BOOK COMPANY | 2559 N DOWNER AVE | MILWAUKEE | WI | 53211 |
| 1ZV409310399443731 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399444294 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399443740 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399443768 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399443759 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399444301 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399443777 | | CHAUCER'S INC. | 3321 STATE ST | SANTA BARBARA | CA | 93105 |
| 1ZV409310399443795 | | PULP COMICS AND GAMES | 633 S FRONT ST | MANKATO | MN | 56001 |
| 1ZV409310399443848 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399443900 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399444178 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399447237 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399447255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399447424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399443937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399443982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399443991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.53 |
| 1ZV409310399444383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.88 |
| 1ZV409310399444089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409317290058124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV409310399444098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.98 |
| 1ZV409310399444221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.38 |
| 1ZV409310399444230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399444267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.99 |
| 1ZV409310399444329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.31 |
| 1ZV409310399444338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.26 |
| 1ZV409310399444347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.77 |
| 1ZV409310399444365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399444703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.09 |
| 1ZV409310399445873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.36 |
| 1ZV409310399445908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399446078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.93 |
| 1ZV409310399444427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 93.16 |
| 1ZV409310399444481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399444507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.83 |
| 1ZV409310399444605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.83 |
| 1ZV409310399444614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.21 |
| 1ZV409310399445239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.29 |
| 1ZV409310399444623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399444794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399444801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399445079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.57 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399447255 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447424 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443937 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443973 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443982 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443991 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448352 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444007 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444383 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444089 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058124 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444098 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448307 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444141 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444212 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444221 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444230 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444249 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444258 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444267 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444276 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444310 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444329 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444338 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444347 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444365 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444703 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445873 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445908 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446078 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444409 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444427 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444445 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444650 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444463 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444472 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444481 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444507 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444561 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444570 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444632 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444641 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444687 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444758 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444829 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444847 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444598 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444605 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444614 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445239 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444623 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444794 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444801 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445079 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399447255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399447424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399443937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 21155A STATE HIGHWAY 249 HOUSTON TX 77070 US |
| 1ZV409310399443973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |
| 1ZV409310399443982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399443991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ETOWN COMICS 1704 N DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399448352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ETOWN COMICS 1704 N DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399444007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399444383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399444089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409317290058124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399444098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399448307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399444141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399444212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399444221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 61 HANNAHS PL COLCHESTER VT 05446 US |
| 1ZV409310399444230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399444249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHERYL'S COMICS & TOYS 5216 1/2 MACCORKLE AVE SE CHARLESTON WV 25304 US |
| 1ZV409310399444258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DRAGON'S LAIR 273 MAIN ST NORWAY ME 04268 US |
| 1ZV409310399444267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399444276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KHAHAN'S AMERICANA 522 S MAIN ST ELKHART IN 46516 US |
| 1ZV409310399444310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399444329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399444338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AG COLLECTIBLES 6658 CARNELIAN ST RANCHOCUCAMONGA CA 91701 US |
| 1ZV409310399444347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORIES OF YESTERDAY 13 COLLEY HILL RD GRAY ME 04039 US |
| 1ZV409310399444365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399444703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399445873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399445908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399446078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399444409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399444427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKOMO TOYS & COLLECTIBLES 111 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399444445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399444650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399444463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SEABROOK (2) 919 LAFAYETTE RD SEABROOK NH 03874 US |
| 1ZV409310399444472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399444481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS & CARDS 445 US 302 BARRE VT 05641 US |
| 1ZV409310399444507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399444561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399444598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GINGER KIDS COLLECTIBLES 165 VANTAGE DR JEFFERSON GA 30549 US |
| 1ZV409310399444605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GINGER KIDS COLLECTIBLES 165 VANTAGE DR JEFFERSON GA 30549 US |
| 1ZV409310399444614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GINGER KIDS COLLECTIBLES 165 VANTAGE DR JEFFERSON GA 30549 US |
| 1ZV409310399445239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GINGER KIDS COLLECTIBLES 165 VANTAGE DR JEFFERSON GA 30549 US |
| 1ZV409310399444623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399444794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399444801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399445079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399447255 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399447446 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399443937 | | DRAGONS LAIR COMICS & FANTASY | 21155A STATE HIGHWAY 249 | HOUSTON | TX | 77070 |
| 1ZV409310399443973 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |
| 1ZV409310399443982 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399443991 | | ETOWN COMICS | 1704 N DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399448352 | | ETOWN COMICS | 1704 N DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399444007 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399444383 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399444089 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV4093171290058124 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399444098 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399448307 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399444141 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399444212 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399444221 | | ECGCE COMICS LLC | 61 HANNAHS PL | COLCHESTER | VT | 05446 |
| 1ZV409310399444230 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399444249 | | CHERYL'S COMICS & TOYS | 5216 1/2 MACCORKLE AVE SE | CHARLESTON | WV | 25304 |
| 1ZV409310399444258 | | THE DRAGON'S LAIR | 273 MAIN ST | NORWAY | ME | 04268 |
| 1ZV409310399444267 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399444276 | | KHAHAN'S AMERICANA | 522 S MAIN ST | ELKHART | IN | 46516 |
| 1ZV409310399444310 | | RICHIE'S COMIC CABANA | 96 STORE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399444329 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399444338 | | AG COLLECTIBLES | 6658 CARNELIAN ST | RANCHOCUCAMONGA | CA | 91701 |
| 1ZV409310399444347 | | MEMORIES OF YESTERDAY | 13 COLLEY HILL RD | GRAY | ME | 04039 |
| 1ZV409310399444365 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399444703 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399445873 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399445908 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399446078 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399444409 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399444427 | | KOKOMO TOYS & COLLECTIBLES | 111 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399444445 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399444650 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399444463 | | CHRIS' SEABROOK (2) | 919 LAFAYETTE RD | SEABROOK | NH | 03874 |
| 1ZV409310399444472 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399444481 | | WONDER COMICS & CARDS | 445 US 302 | BARRE | VT | 05641 |
| 1ZV409310399444507 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399444561 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444570 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444632 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444641 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444687 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444758 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444829 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444847 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399444598 | | GINGER KIDS COLLECTIBLES | 165 VANTAGE DR | JEFFERSON | GA | 30549 |
| 1ZV409310399444605 | | GINGER KIDS COLLECTIBLES | 165 VANTAGE DR | JEFFERSON | GA | 30549 |
| 1ZV409310399444614 | | GINGER KIDS COLLECTIBLES | 165 VANTAGE DR | JEFFERSON | GA | 30549 |
| 1ZV409310399445239 | | GINGER KIDS COLLECTIBLES | 165 VANTAGE DR | JEFFERSON | GA | 30549 |
| 1ZV409310399444623 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399444794 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399444801 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399445079 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399444730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.51 |
| 1ZV409310399444749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399445604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399444810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.33 |
| 1ZV409310399444874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.72 |
| 1ZV409310399444936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.54 |
| 1ZV409310399444963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.76 |
| 1ZV409310399445202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.93 |
| 1ZV409310399444945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399444972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.18 |
| 1ZV409310399445515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399444990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV40931729005151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.85 |
| 1ZV409310399445024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.04 |
| 1ZV409310399445042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399445248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399445499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.29 |
| 1ZV409310399445122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.52 |
| 1ZV409310399445168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409310399445275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.91 |
| 1ZV409310399445220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399445462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.46 |
| 1ZV409310399445408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399445453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399445471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399445480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.16 |
| 1ZV409310399445631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.18 |
| 1ZV409310399445926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399445659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399445668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV409310399445711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.8 |
| 1ZV409310399445793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.1 |
| 1ZV409310399445775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399445980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399445828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399444730 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444749 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445604 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444810 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444874 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445702 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444838 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444865 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444936 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444963 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445202 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444945 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444972 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445515 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445524 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448101 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399444990 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058151 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445024 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445042 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445248 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445499 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445060 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445104 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445122 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445168 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445211 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445275 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445220 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445542 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445551 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447273 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447282 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445328 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445346 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445462 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445408 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445426 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445435 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445444 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445453 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445471 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445480 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445631 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445926 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445659 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445668 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445711 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445793 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445766 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445775 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445800 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445980 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445828 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399444730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D-J SPORTS COLLECTIBLES COMICS 1 LINCOLN ST NORTH HAVEN CT 06473 US |
| 1ZV409310399444749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELER TOYS & COLLECT 135 N LOUDOUN ST WINCHESTER VA 22601 US |
| 1ZV409310399445604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELER TOYS & COLLECT 135 N LOUDOUN ST WINCHESTER VA 22601 US |
| 1ZV409310399448810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399444874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399445702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399444838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399444865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLIYO 431 7TH AVE NEW YORK NY 10001 US |
| 1ZV409310399444936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399444963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399445202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399444945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9630 CROSSHILL BLVD JACKSONVILLE FL 32222 US |
| 1ZV409310399444972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399445515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399445524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399448101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399444990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV40931729005815.1 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399445024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JNJ COMIC BOOKS AND GAMES LLC 3929 E 120TH AVE THORNTON CO 80233 US |
| 1ZV409310399445042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIELA CLEMONS KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399445248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIELA CLEMONS KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399445499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIELA CLEMONS KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399445060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHEIK 225 PENNSYLVANIA AVE BROOKLYN NY 11207 US |
| 1ZV409310399445104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399445122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMIX AND GAMES 23 STEVENS ST LITTLETON MA 01460 US |
| 1ZV409310399445168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AARONS BOOKS 35 E MAIN ST LITITZ PA 17543 US |
| 1ZV409310399445211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399445275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399445220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399445542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399445551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399447273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399447282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399445328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS CLOSET 37 OLD FARM LN SHREWSBURY PA 17361 US |
| 1ZV409310399445346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 2681 E MAIN ST LINCOLNTON NC 28092 US |
| 1ZV409310399445462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 2681 E MAIN ST LINCOLNTON NC 28092 US |
| 1ZV409310399445408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399445426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAD CANDY COMPANY LLC 114 E MAIN ST TIPP CITY OH 45371 US |
| 1ZV409310399445435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY BUZZ & FIZZ 1702 E MAIN ST PLAINFIELD IN 46168 US |
| 1ZV409310399445444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399445453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399445471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399445480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399445631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399445926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399445659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIEL RENDON 11350NW 25ST DORAL FL 33172 US |
| 1ZV409310399445668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399445711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DISTRIBUTORS 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399445793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DISTRIBUTORS 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399445766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399445775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399445800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399445980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399445828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399444730 | | D-J SPORTS COLLECTIBLES COMICS | 1 LINCOLN ST | NORTH HAVEN | CT | 06473 |
| 1ZV409310399444749 | | TIME TRAVELER TOYS & COLLECT | 135 N LOUDOUN ST | WINCHESTER | VA | 22601 |
| 1ZV409310399445604 | | TIME TRAVELER TOYS & COLLECT | 135 N LOUDOUN ST | WINCHESTER | VA | 22601 |
| 1ZV409310399444810 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399444874 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399445702 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399444838 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399444846 | | OLIYO | 431 7TH AVE | NEW YORK | NY | 10001 |
| 1ZV409310399444936 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399444963 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399445202 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399444945 | | COLISEUM OF COMICS | 9630 CROSSHILL BLVD | JACKSONVILLE | FL | 32222 |
| 1ZV409310399444972 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399445515 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399445524 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399448101 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399444990 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409317290058151 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399445024 | | JNJ COMIC BOOKS AND GAMES LLC | 3929 E 120TH AVE | THORNTON | CO | 80233 |
| 1ZV409310399445042 | GABRIELA CLEMONS | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399445248 | GABRIELA CLEMONS | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399445499 | GABRIELA CLEMONS | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399445060 | | TOY SHEIK | 225 PENNSYLVANIA AVE | BROOKLYN | NY | 11207 |
| 1ZV409310399445104 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399445122 | | LEGENDS COMIX AND GAMES | 23 STEVENS ST | LITTLETON | MA | 01460 |
| 1ZV409310399445168 | | AARONS BOOKS | 35 E MAIN ST | LITITZ | PA | 17543 |
| 1ZV409310399445211 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399445275 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399445220 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399445542 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399445551 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399447273 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399447282 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399445328 | | THE COMICS CLOSET | 37 OLD FARM LN | SHREWSBURY | PA | 17361 |
| 1ZV409310399445346 | | NEEDLESS TOYS & COLLECTIBLES | 2681 E MAIN ST | LINCOLNTON | NC | 28092 |
| 1ZV409310399445462 | | NEEDLESS TOYS & COLLECTIBLES | 2681 E MAIN ST | LINCOLNTON | NC | 28092 |
| 1ZV409310399445408 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399445426 | | RAD CANDY COMPANY LLC | 114 E MAIN ST | TIPP CITY | OH | 45371 |
| 1ZV409310399445435 | | TOY BUZZ & FIZZ | 1702 E MAIN ST | PLAINFIELD | IN | 46168 |
| 1ZV409310399445444 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399445453 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399445471 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399445480 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399445631 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399445926 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399445659 | | GABRIEL RENDON | 11350NW 25ST | DORAL | FL | 33172 |
| 1ZV409310399445668 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399445711 | | DIAMOND COMIC DISTRIBUTORS | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399445793 | | DIAMOND COMIC DISTRIBUTORS | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399445766 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399445775 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399445800 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399445980 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399445828 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399445837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV409310399445846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.98 |
| 1ZV409310399445917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.52 |
| 1ZV409310399445855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399445953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.93 |
| 1ZV409310399445864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399446032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.01 |
| 1ZV409310399446087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.54 |
| 1ZV409310399446096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 98.95 |
| 1ZV409310399446103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.33 |
| 1ZV409310399446176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.14 |
| 1ZV409310399446210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.52 |
| 1ZV409310399446167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.46 |
| 1ZV409310399446185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.57 |
| 1ZV409317290058339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.7 |
| 1ZV409310399446256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.87 |
| 1ZV409310399446658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399446274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399446425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399446292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399447228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399447246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |
| 1ZV409310399448012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399448218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399446363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.7 |
| 1ZV409310399446416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399446452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.87 |
| 1ZV409310399446470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399446505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.82 |
| 1ZV409310399446907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.32 |
| 1ZV409310399446523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV409310399447068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.38 |
| 1ZV409310399447399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.24 |
| 1ZV409310399448030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.93 |
| 1ZV409310399446550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 28.37 |
| 1ZV409310399446569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 18.44 |
| 1ZV409310399446667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 22.54 |
| 1ZV409310399446685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.04 |
| 1ZV409310399447460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.85 |
| 1ZV409310399447559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399446792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.05 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399445837 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445846 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445917 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445855 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445953 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445864 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446032 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446050 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446069 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446087 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446096 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446103 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446121 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446176 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446210 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446238 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446130 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446167 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446185 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058339 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446256 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446265 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446658 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446274 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446425 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447719 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448067 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446292 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446318 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447228 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447246 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448012 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448218 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446363 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446416 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446452 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446470 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446505 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446907 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446523 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446532 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447068 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447399 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448030 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446550 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446569 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447380 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446578 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446667 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446685 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447460 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447559 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446774 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446792 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399445837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399445846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 1201 BROADWAY S107 SAUGUS MA 01906 US |
| 1ZV409310399445917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 1201 BROADWAY S107 SAUGUS MA 01906 US |
| 1ZV409310399445855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPACE COAST GAMES 2400 SOUTH HOPKINS AVE TITUSVILLE FL 32780 US |
| 1ZV409310399445953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPACE COAST GAMES 2400 SOUTH HOPKINS AVE TITUSVILLE FL 32780 US |
| 1ZV409310399445864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMERX 1672 S MISSOURI AVE CLEARWATER FL 33756 US |
| 1ZV409310399446032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399446050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409310399446069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399446087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399446096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399446103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 4106 E NASA PKWY EL LAGO TX 77586 US |
| 1ZV409310399446121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399446176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399446210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399446238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399446130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOBLE TRADE LLC 7326 KIESEL PL NORTH BERGEN NJ 07047 US |
| 1ZV409310399446167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOBLE TRADE LLC 7326 KIESEL PL NORTH BERGEN NJ 07047 US |
| 1ZV409310399446185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTIN KINNEY THE COMIC SHOP EBS 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409317290058339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTIN KINNEY THE COMIC SHOP EBS 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409310399446256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399446265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399446658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399446274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399446425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399447719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399448067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399446292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRING YOUR OLD BOOKS 48551 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399446318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399447228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399447246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399448012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399448218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399446363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JB SERVICES  LLC 14 GARDEN ST BRISTOL CT 06010 US |
| 1ZV409310399446416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ESTORE & TECH SHOP 204 GLYNNVIEW PLZ PRESTONSBURG KY 41653 US |
| 1ZV409310399446452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOREVER DARK LLC 150 KNICKERBOCKER AVE BOHEMIA NY 11716 US |
| 1ZV409310399446470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEBBIES GIFTS / L&D UPHOLSTERY 212 N SANGAMON AVE GIBSON CITY IL 60936 US |
| 1ZV409310399446505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399446907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399446523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SESSION ZERO LLC 109 NORTH MAIN ST WEATHERFORD TX 76086 US |
| 1ZV409310399446532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399447068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399447399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399448030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399446550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FROSTY MUG COMICS & MORE 610 KAY DR OXFORD IA 52322 US |
| 1ZV409310399446569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VIBRANIUM COMICS AND GAMING 2801 SW 20TH ST OCALA FL 34474 US |
| 1ZV409310399447380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VIBRANIUM COMICS AND GAMING 2801 SW 20TH ST OCALA FL 34474 US |
| 1ZV409310399446578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399446667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399446685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399447460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399447559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399446774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399446792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399445837 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399445846 | | MANGA SPOT | 1201 BROADWAY S107 | SAUGUS | MA | 01906 |
| 1ZV409310399445917 | | MANGA SPOT | 1201 BROADWAY S107 | SAUGUS | MA | 01906 |
| 1ZV409310399445855 | | SPACE COAST GAMES | 2400 SOUTH HOPKINS AVE | TITUSVILLE | FL | 32780 |
| 1ZV409310399445953 | | SPACE COAST GAMES | 2400 SOUTH HOPKINS AVE | TITUSVILLE | FL | 32780 |
| 1ZV409310399445864 | | ANIMERX | 1672 S MISSOURI AVE | CLEARWATER | FL | 33756 |
| 1ZV409310399446032 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399446050 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409310399446069 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399446087 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399446096 | | TATE'S COMICS  INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399446103 | | LONE STAR HEROES COMICS CARDS | 4106 E NASA PKWY | EL LAGO | TX | 77586 |
| 1ZV409310399446121 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399446176 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399446210 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399446238 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399446130 | | NOBLE TRADE LLC | 7326 KIESEL PL | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399446167 | | NOBLE TRADE LLC | 7326 KIESEL PL | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399446185 | MARTIN KINNEY | THE COMIC SHOP EBS | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV4093172900583339 | MARTIN KINNEY | THE COMIC SHOP EBS | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409310399446256 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399446265 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399446658 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399446274 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399446425 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399447719 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399448067 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399446292 | | BRING YOUR OLD BOOKS | 48551 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399446318 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399447228 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399447246 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399448012 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399448218 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399446363 | | JB SERVICES  LLC | 14 GARDEN ST | BRISTOL | CT | 06010 |
| 1ZV409310399446416 | | THE ESTORE & TECH SHOP | 204 GLYNNVIEW PLZ | PRESTONSBURG | KY | 41653 |
| 1ZV409310399446452 | | FOREVER DARK LLC | 150 KNICKERBOCKER AVE | BOHEMIA | NY | 11716 |
| 1ZV409310399446470 | | DEBBIES GIFTS / L&D UPHOLSTERY | 212 N SANGAMON AVE | GIBSON CITY | IL | 60936 |
| 1ZV409310399446505 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399446907 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399446523 | | SESSION ZERO LLC | 109 NORTH MAIN ST | WEATHERFORD | TX | 76086 |
| 1ZV409310399446532 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399447068 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399447399 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399448030 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399446550 | | FROSTY MUG COMICS & MORE | 610 KAY DR | OXFORD | IA | 52322 |
| 1ZV409310399446569 | | VIBRANIUM COMICS AND GAMING | 2801 SW 20TH ST | OCALA | FL | 34474 |
| 1ZV409310399447380 | | VIBRANIUM COMICS AND GAMING | 2801 SW 20TH ST | OCALA | FL | 34474 |
| 1ZV409310399446578 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399446667 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399446685 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399447460 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399447559 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399446774 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399446792 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399447291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.76 |
| 1ZV409310399446836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17 |
| 1ZV409310399446890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399447666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.85 |
| 1ZV409310399446916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.36 |
| 1ZV409310399446961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399446970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399447568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.51 |
| 1ZV409310399448272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV40931729005 8384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV409310399447031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399447086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.91 |
| 1ZV409310399447077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.19 |
| 1ZV409310399447111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.34 |
| 1ZV409310399447139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399447148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.25 |
| 1ZV409310399447522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399447184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.29 |
| 1ZV409310399447308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.06 |
| 1ZV409310399447317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399447326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399447335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399447362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.51 |
| 1ZV409310399447371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 15.9 |
| 1ZV409310399447479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.05 |
| 1ZV409310399447406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399447433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399447442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.6 |
| 1ZV409310399447488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.62 |
| 1ZV409310399447497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.23 |
| 1ZV409310399447577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 19.83 |
| 1ZV409310399447586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.11 |
| 1ZV409310399447693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.16 |
| 1ZV409310399447835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.6 |
| 1ZV409310399447844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 32.53 |
| 1ZV409310399447871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399447291 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446827 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446836 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446863 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446890 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447666 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448236 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446916 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446925 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446952 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446961 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399446970 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447568 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448272 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447013 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058384 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447031 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447040 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447086 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447077 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447111 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447120 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447139 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447148 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447175 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447522 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447184 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447193 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447308 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447317 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447326 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447335 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447353 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447362 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447371 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447479 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447406 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447433 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447442 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447488 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447497 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447513 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447577 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447586 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447611 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447693 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447700 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447782 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447808 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447835 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447844 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447853 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447871 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447880 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399447291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399446827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN 4847 ROBINHOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399446836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK & MUSIC EXCHANGE 1616 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399446863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399446890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399447666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399448236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399446916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING STORIES 73 HWY 35 EATONTOWN NJ 07724 US |
| 1ZV409310399446925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399446952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUM SANCTORUM COMICS & ODD 51076 W HILLS DRIVE PLYMOUTH MI 48170 US |
| 1ZV409310399446961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399446970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399447568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399448272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399447013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409317290058384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409310399447031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409310399447040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399447086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399447077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN UNICORN COMICS 2 N KENNEDY DR MCADOO PA 18237 US |
| 1ZV409310399447111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS  INC 4419 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399447120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399447139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399447148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399447175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399447522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399447184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS II 6927 FM 1960 RD W HOUSTON TX 77069 US |
| 1ZV409310399447193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC COP BOOKSTORE & LIVE 4522 CALVIN DR GRAND ISLAND NE 68801 US |
| 1ZV409310399447308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399447317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399447326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399447335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399447353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR COLLECTIBLES LLC 810 DIVISION ST MUSCATINE IA 52761 US |
| 1ZV409310399447362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET GEEK 301 E MAIN ST FRONT ROYAL VA 22630 US |
| 1ZV409310399447371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399447479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399447406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399447433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NERDZ 3110 SHILOH RD RICHARDSON TX 75082 US |
| 1ZV409310399447442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 116 E CROGAN ST LAWRENCEVILLE GA 30046 US |
| 1ZV409310399447488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399447497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399447513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING HEROES 1025 STUYVESANT AVE UNION NJ 07083 US |
| 1ZV409310399447577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVEL ZERO SEVEN 309 CHOCTAW TRL HENDERSON TX 75652 US |
| 1ZV409310399447586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JMD RETAIL INC 10453 GIBSONTON DR RIVERVIEW FL 33578 US |
| 1ZV409310399447611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENNYWORTH'S COMICS NEWS & COL 11025 MONROE RD MATTHEWS NC 28105 US |
| 1ZV409310399447693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE GEPPI 10720 GILROY RD HUNT VALLEY MD 21031 US |
| 1ZV409310399447700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399447782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 4250 GRETNA RD BRANSON MO 65616 US |
| 1ZV409310399447808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 4835 N WESTERN AVE CHICAGO IL 60625 US |
| 1ZV409310399447835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS & TOYS 145 OYSTER CREEK DR LAKE JACKSON TX 77566 US |
| 1ZV409310399447844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAN BALDWIN - BAT CITY COMIC 3809 S GENERAL BRUCE DR TEMPLE TX 76502 US |
| 1ZV409310399447853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LAKESIDE COMICS LLC 95 PINE HILL DR JACKSON KY 41339 US |
| 1ZV409310399447871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAUPER'S BOOKS & MORE 11731 US 70 BUSINESS HWY W CLAYTON NC 27520 US |
| 1ZV409310399447880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399447291 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399446827 | | COMIC HEAVEN | 4847 ROBINHOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399446836 | | BOOK & MUSIC EXCHANGE | 1616 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399446863 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399446890 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399447666 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399448236 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399446916 | | AMAZING STORIES | 73 HWY 35 | EATONTOWN | NJ | 07724 |
| 1ZV409310399446925 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399446952 | | SANCTUM SANCTORUM COMICS & ODD | 51076 W HILLS DRIVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399446961 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399446970 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399447568 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399448272 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399447013 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409317290058384 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409310399447031 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409310399447040 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399447086 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399447077 | | GOLDEN UNICORN COMICS | 2 N KENNEDY DR | MCADOO | PA | 18237 |
| 1ZV409310399447111 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399447120 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399447139 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399447148 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399447175 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399447522 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399447184 | | BEDROCK CITY COMICS II | 6927 FM 1960 RD W | HOUSTON | TX | 77069 |
| 1ZV409310399447193 | | THE COMIC COP BOOKSTORE & LIVE | 4522 CALVIN DR | GRAND ISLAND | NE | 68801 |
| 1ZV409310399447308 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399447317 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399447326 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399447335 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399447353 | | STAR COLLECTIBLES LLC | 810 DIVISION ST | MUSCATINE | IA | 52761 |
| 1ZV409310399447362 | | MAIN STREET GEEK | 301 E MAIN ST | FRONT ROYAL | VA | 22630 |
| 1ZV409310399447371 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399447479 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399447406 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399447433 | | GAME NERDZ | 3110 SHILOH RD | RICHARDSON | TX | 75082 |
| 1ZV409310399447442 | | GALACTIC QUEST | 116 E CROGAN ST | LAWRENCEVILLE | GA | 30046 |
| 1ZV409310399447488 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399447497 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399447513 | | AMAZING HEROES | 1025 STUYVESANT AVE | UNION | NJ | 07083 |
| 1ZV409310399447577 | | LEVEL ZERO SEVEN | 309 CHOCTAW TRL | HENDERSON | TX | 75652 |
| 1ZV409310399447586 | | JMD RETAIL INC | 10453 GIBSONTON DR | RIVERVIEW | FL | 33578 |
| 1ZV409310399447611 | | PENNYWORTH'S COMICS NEWS & COL | 11025 MONROE RD | MATTHEWS | NC | 28105 |
| 1ZV409310399447693 | | STEVE GEPPI | 10720 GILROY RD | HUNT VALLEY | MD | 21031 |
| 1ZV409310399447700 | | A+ COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399447782 | | COMIC FORCE LLC | 4250 GRETNA RD | BRANSON | MO | 65616 |
| 1ZV409310399447808 | | DARKTOWER COMICS | 4835 N WESTERN AVE | CHICAGO | IL | 60625 |
| 1ZV409310399447835 | | LONE STAR HEROES COMICS & TOYS | 145 OYSTER CREEK DR | LAKE JACKSON | TX | 77566 |
| 1ZV409310399447844 | | STAN BALDWIN - BAT CITY COMIC | 3809 S GENERAL BRUCE DR | TEMPLE | TX | 76502 |
| 1ZV409310399447853 | | LAKESIDE COMICS LLC | 95 PINE HILL DR | JACKSON | KY | 41339 |
| 1ZV409310399447871 | | PAUPER'S BOOKS & MORE | 11731 US 70 BUSINESS HWY W | CLAYTON | NC | 27520 |
| 1ZV409310399447880 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399448156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.81 |
| 1ZV409310399447942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.91 |
| 1ZV409310399447951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399447997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399448049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 12.57 |
| 1ZV409310399448058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.57 |
| 1ZV409310399448183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 13.56 |
| 1ZV409310399448192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399448254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.92 |
| 1ZV409310399448334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.95 |
| 1ZV409310399448370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399448389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.46 |
| 1ZV409310399448487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV409310399448432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 14.33 |
| 1ZV409310399448450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310399448521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 17.81 |
| 1ZV40931729005799 2 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005800 8 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 16.45 |
| 1ZV40931729005803 5 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.84 |
| 1ZV40931729005805 3 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 31.16 |
| 1ZV40931729005808 0 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.58 |
| 1ZV40931729005809 9 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.36 |
| 1ZV40931729005810 6 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005816 0 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005823 1 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 56.24 |
| 1ZV40931729005824 0 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 32.38 |
| 1ZV40931729005828 6 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.77 |
| 1ZV40931729005829 5 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005830 2 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.23 |
| 1ZV40931729005831 1 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 21.57 |
| 1ZV40931729005834 8 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005835 7 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.7 |
| 1ZV40931729005836 6 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005837 5 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 23.57 |
| 1ZV40931729005839 3 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005840 0 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 24.84 |
| 1ZV40931729005841 9 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005842 8 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005843 7 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.85 |
| 1ZV40931729005844 6 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 20.73 |
| 1ZV40931729005845 5 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 25.15 |
| 1ZV40931729005846 4 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 29.32 |
| 1ZV409310399448530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399448156 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447942 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447951 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447988 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399447997 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448021 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448049 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448058 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448165 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448414 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448183 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448192 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448254 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448263 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448325 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448334 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448343 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448361 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448370 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448389 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448487 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448432 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448450 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448469 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448478 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448496 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448521 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290057992 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058008 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058035 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058053 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058080 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058099 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058106 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058160 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058231 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058240 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058286 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058295 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058302 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058311 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058348 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058357 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058366 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058375 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058393 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058400 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058419 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058428 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058437 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058446 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058455 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058464 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448530 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399448156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399447942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399447951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399447988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWEETS AND GEEKS LLC 342 E SMITH RD MEDINA OH 44256 US |
| 1ZV409310399447997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS PLUS INC. 610 BIG HILL AVE RICHMOND KY 40475 US |
| 1ZV409310399448021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399448049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME FIX INC. 968 58TH ST N ST PETERSBURG FL 33710 US |
| 1ZV409310399448058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Y 2 KOMICS 5276 TRAIL LAKE DR FORT WORTH TX 76133 US |
| 1ZV409310399448165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399448414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399448183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399448192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OILTOWN COMICS 520 W 1ST AVE CORSICANA TX 75110 US |
| 1ZV409310399448254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUNIORS COMICS 2110 W SLAUGHTER LN AUSTIN TX 78748 US |
| 1ZV409310399448263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R55 LLC T/A ANIME POP 4135 BELT LINE RD ADDISON TX 75001 US |
| 1ZV409310399448325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399448334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISTANT PLANET COMICS&COLLECT 711 N COLLEGE AVE COLUMBIA MO 65201 US |
| 1ZV409310399448343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE REALITIES 5007 LAVISTA RD TUCKER GA 30084 US |
| 1ZV409310399448361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399448370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICON 1002 GRAHAM AVE WINDBER PA 15963 US |
| 1ZV409310399448389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399448487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399448432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399448450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS III 1805 N ROAN ST JOHNSON CITY TN 37601 US |
| 1ZV409310399448469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #4 N DALLAS 17610 MIDWAY RD DALLAS TX 75287 US |
| 1ZV409310399448478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRISTY VAETH 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399448496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TANGLED WEB 418 W BLACKSTOCK RD SPARTANBURG SC 29301 US |
| 1ZV409310399448521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RABBIT HOLE COMICS  LLC 441 E MAIN ST HARTFORD MI 49057 US |
| 1ZV409317290057992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEL-KIRK STAMP  COIN & COMICS 11232 120TH AVE NE KIRKLAND WA 98033 US |
| 1ZV409317290058008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YOUR HOBBY PLACE 77 MONROE ST MARTINSBURG WV 25404 US |
| 1ZV409317290058035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS N MORE 64 COTTAGE ST EASTHAMPTON MA 01027 US |
| 1ZV409317290058053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE VALLEY MUSIC 211 MAIN ST MINTURN CO 81645 US |
| 1ZV409317290058080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409317290058099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409317290058106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409317290058160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1811 COMICS 56 E SPRING STREET WILLIAMSVILLE NY 14221 US |
| 1ZV409317290058231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYE ENTERPRISES 132 W SHERMAN AVE DU BOIS PA 15801 US |
| 1ZV409317290058240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409317290058286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409317290058295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEX-GEN COMICS 122 BRIDGE ST PELHAM NH 03076 US |
| 1ZV409317290058302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD TIME COMICS 703 WASHINGTON ST SOUTH ATTLEBORO MA 02703 US |
| 1ZV409317290058311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH NOON COMICS 1821 ROUTE 376 WAPPINGERS FALL NY 12590 US |
| 1ZV409317290058348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409317290058357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409317290058366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE HIDEOUT 364 COOLEY ST SPRINGFIELD MA 01128 US |
| 1ZV409317290058375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & COLLECTIBLES 547 HAMMOND ST BANGOR ME 04401 US |
| 1ZV409317290058393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO THE MOON & BACK 210 W JEFFERSON ST MORTON IL 61550 US |
| 1ZV409317290058400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409317290058419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENESIS COMICS AND GAMES 600-26 PORTION RD RONKONKOMA NY 11779 US |
| 1ZV409317290058428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GATEKEEPER HOBBIES 1917 SW GAGE BLVD TOPEKA KS 66604 US |
| 1ZV409317290058437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - BELLEVUE 794 FT CROOK RD S BELLEVUE NE 68005 US |
| 1ZV409317290058446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STADIUM CARDS & COMICS 2061 GOLFSIDE RD YPSILANTI MI 48197 US |
| 1ZV409317290058455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409317290058464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBOT ZERO LIMITED 23 W MAIN ST GENEVA OH 44041 US |
| 1ZV409310399448530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399448156 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399447942 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399447951 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399447988 | | SWEETS AND GEEKS LLC | 342 E SMITH RD | MEDINA | OH | 44256 |
| 1ZV409310399447997 | | COMICS PLUS INC. | 610 BIG HILL AVE | RICHMOND | KY | 40475 |
| 1ZV409310399448021 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399448049 | | ANIME FIX INC. | 968 58TH ST N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399448058 | | Y 2 KOMICS | 5276 TRAIL LAKE DR | FORT WORTH | TX | 76133 |
| 1ZV409310399448165 | | BLACKBIRD COMICS & COFFEEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399448414 | | BLACKBIRD COMICS & COFFEEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399448183 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399448192 | | OILTOWN COMICS | 520 W 1ST AVE | CORSICANA | TX | 75110 |
| 1ZV409310399448254 | | JUNIORS COMICS | 2110 W SLAUGHTER LN | AUSTIN | TX | 78748 |
| 1ZV409310399448263 | | R55 LLC T/A ANIME POP | 4135 BELT LINE RD | ADDISON | TX | 75001 |
| 1ZV409310399448325 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399448334 | | DISTANT PLANET COMICS&COLLECT | 711 N COLLEGE AVE | COLUMBIA | MO | 65201 |
| 1ZV409310399448343 | | INFINITE REALITIES | 5007 LAVISTA RD | TUCKER | GA | 30084 |
| 1ZV409310399448361 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399448370 | | PITTSBURGH COMICON | 1002 GRAHAM AVE | WINDBER | PA | 15963 |
| 1ZV409310399448389 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399448487 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399448432 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399448450 | | MEC COMICS III | 1805 N ROAN ST | JOHNSON CITY | TN | 37601 |
| 1ZV409310399448469 | | KEITHS COMICS #4 N DALLAS | 17610 MIDWAY RD | DALLAS | TX | 75287 |
| 1ZV409310399448478 | | CHRISTY VAETH | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399448496 | | THE TANGLED WEB | 418 W BLACKSTOCK RD | SPARTANBURG | SC | 29301 |
| 1ZV409310399448521 | | RABBIT HOLE COMICS  LLC | 441 E MAIN ST | HARTFORD | MI | 49057 |
| 1ZV409317290057992 | | BEL-KIRK STAMP  COIN & COMICS | 11232 120TH AVE NE | KIRKLAND | WA | 98033 |
| 1ZV409317290058008 | | YOUR HOBBY PLACE | 77 MONROE ST | MARTINSBURG | WV | 25404 |
| 1ZV409317290058035 | | COMICS N MORE | 64 COTTAGE ST | EASTHAMPTON | MA | 01027 |
| 1ZV409317290058053 | | EAGLE VALLEY MUSIC | 211 MAIN ST | MINTURN | CO | 81645 |
| 1ZV409317290058080 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409317290058099 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409317290058106 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409317290058160 | | 1811 COMICS | 56 E SPRING STREET | WILLIAMSVILLE | NY | 14221 |
| 1ZV409317290058231 | | SKYE ENTERPRISES | 132 W SHERMAN AVE | DU BOIS | PA | 15801 |
| 1ZV409317290058240 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409317290058286 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409317290058295 | | NEX-GEN COMICS | 122 BRIDGE ST | PELHAM | NH | 03076 |
| 1ZV409317290058302 | | WILD TIME COMICS | 703 WASHINGTON ST | SOUTH ATTLEBORO | MA | 02703 |
| 1ZV409317290058311 | | HIGH NOON COMICS | 1821 ROUTE 376 | WAPPINGERS FALL | NY | 12590 |
| 1ZV409317290058348 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409317290058357 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409317290058366 | | ZOMBIE HIDEOUT | 364 COOLEY ST | SPRINGFIELD | MA | 01128 |
| 1ZV409317290058375 | | GALACTIC COMICS & COLLECTIBLES | 547 HAMMOND ST | BANGOR | ME | 04401 |
| 1ZV409317290058393 | | TO THE MOON & BACK | 210 W JEFFERSON ST | MORTON | IL | 61550 |
| 1ZV409317290058400 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409317290058419 | | GENESIS COMICS AND GAMES | 600-26 PORTION RD | RONKONKOMA | NY | 11779 |
| 1ZV409317290058428 | | GATEKEEPER HOBBIES | 1917 SW GAGE BLVD | TOPEKA | KS | 66604 |
| 1ZV409317290058437 | | GROUND ZERO - BELLEVUE | 794 FT CROOK RD S | BELLEVUE | NE | 68005 |
| 1ZV409317290058446 | | STADIUM CARDS & COMICS | 2061 GOLFSIDE RD | YPSILANTI | MI | 48197 |
| 1ZV409317290058455 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409317290058464 | | ROBOT ZERO LIMITED | 23 W MAIN ST | GENEVA | OH | 44041 |
| 1ZV409310399448530 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399451286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.95 |
| 1ZV409310399451295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.36 |
| 1ZV409310399451311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.16 |
| 1ZV409310399451320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.18 |
| 1ZV409310399451348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.18 |
| 1ZV409310399448585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 34.23 |
| 1ZV409310399448594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.93 |
| 1ZV409310399448692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.67 |
| 1ZV409310399448629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.5 |
| 1ZV409310399448987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399448647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.08 |
| 1ZV409310399450723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399448709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.01 |
| 1ZV409310399448674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.6 |
| 1ZV409310399449637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 40.37 |
| 1ZV409310399448683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.42 |
| 1ZV409310399448718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.04 |
| 1ZV409310399448727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399450689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.62 |
| 1ZV409310399448745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399451231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399448772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399448816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399452847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399450045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399448852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.61 |
| 1ZV409310399448861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.07 |
| 1ZV409310399452874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.47 |
| 1ZV409310399448870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.4 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399451286 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451295 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451311 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451320 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451339 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451348 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451357 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451384 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448549 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448558 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448576 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448807 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448585 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449557 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448594 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448601 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448610 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448692 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448629 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448987 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448638 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448647 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450723 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448656 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448665 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448709 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448674 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449637 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448683 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448718 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448736 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449520 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454907 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448727 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448754 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448763 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450689 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448745 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451231 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448772 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448781 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448790 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448816 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452847 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448825 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449208 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448834 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448843 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450045 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448852 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448861 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452874 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448870 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448889 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399451286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399451295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399451311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399451320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399451339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399451348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399451357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399451384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399448549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OXFORD COMICS - PB 2855 PIEDMONT RD NE ATLANTA GA 30305 US |
| 1ZV409310399448558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399448576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399448807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399448585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS III 1805 N ROAN ST JOHNSON CITY TN 37601 US |
| 1ZV409310399448557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS III 1805 N ROAN ST JOHNSON CITY TN 37601 US |
| 1ZV409310399448594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME BOOKS 2218 W GLEN AVE PEORIA IL 61614 US |
| 1ZV409310399448601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRIMINAL RECORDS 1154 EUCLID AVE NE ATLANTA GA 30307 US |
| 1ZV409310399448610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399448692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399448629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399448987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399448638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 8910 SEAWALL BLVD GALVESTON TX 77554 US |
| 1ZV409310399448647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409310399450723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409310399448656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 1266 FRY RD HOUSTON TX 77084 US |
| 1ZV409310399448665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399448709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399448674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399448637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399448683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEORGE PATRICK MCCAUSLIN 1660 PLATTE AVE NORTH BRUNSWICK NJ 08902 US |
| 1ZV409310399448718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399448736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399449520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399454907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399448727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399448754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399448763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399450689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399448745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399448231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399448772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF FANDOM 1143 US HWY 31 N PETOSKEY MI 49770 US |
| 1ZV409310399448781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY PARENTS BASEMENT 22 N AVONDALE RD AVONDALE ESTATE GA 30002 US |
| 1ZV409310399448790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE KOLLECTIBLES 1441 PLAINFIELD AVE JANESVILLE WI 53545 US |
| 1ZV409310399448816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399452847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399448825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399449208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399448834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #4 N DALLAS 17610 MIDWAY RD DALLAS TX 75287 US |
| 1ZV409310399448843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399450045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399448852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399448861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399452874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399448870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399448889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399451286 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399451295 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399451311 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399451320 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399451339 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399451348 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399451357 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399451384 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399448549 | | OXFORD COMICS - PB | 2855 PIEDMONT RD NE | ATLANTA | GA | 30305 |
| 1ZV409310399448558 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399448576 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399448807 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399448585 | | MEC COMICS III | 1805 N ROAN ST | JOHNSON CITY | TN | 37601 |
| 1ZV409310399448557 | | MEC COMICS III | 1805 N ROAN ST | JOHNSON CITY | TN | 37601 |
| 1ZV409310399448594 | | ACME BOOKS | 2218 W GLEN AVE | PEORIA | IL | 61614 |
| 1ZV409310399448601 | | CRIMINAL RECORDS | 1154 EUCLID AVE NE | ATLANTA | GA | 30307 |
| 1ZV409310399448610 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399448692 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399448629 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399448987 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399448638 | | LONE STAR HEROES COMICS CARDS | 8910 SEAWALL BLVD | GALVESTON | TX | 77554 |
| 1ZV409310399448647 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409310399450723 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409310399448656 | | BEDROCK CITY COMICS | 1266 FRY RD | HOUSTON | TX | 77084 |
| 1ZV409310399448665 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399448709 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399448674 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399448637 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399448683 | | GEORGE PATRICK MCCAUSLIN | 1660 PLATTE AVE | NORTH BRUNSWICK | NJ | 08902 |
| 1ZV409310399448718 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399448736 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399449520 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399454907 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399448727 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399448754 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399448763 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399450689 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399448745 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399451231 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399448772 | | FORTRESS OF FANDOM | 1143 US HWY 31 N | PETOSKEY | MI | 49770 |
| 1ZV409310399448781 | | MY PARENTS BASEMENT | 22 N AVONDALE RD | AVONDALE ESTATE | GA | 30002 |
| 1ZV409310399448790 | | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | JANESVILLE | WI | 53545 |
| 1ZV409310399448816 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399452847 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399448825 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399449208 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399448834 | | KEITHS COMICS #4 N DALLAS | 17610 MIDWAY RD | DALLAS | TX | 75287 |
| 1ZV409310399448843 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399450045 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399448852 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399448861 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399452874 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399448870 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399448889 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399448898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399448941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399448950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.44 |
| 1ZV409310399448978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399448996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.04 |
| 1ZV409310399449235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.85 |
| 1ZV409310399449002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399449011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399449048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399449066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399449084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399449100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399449128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.3 |
| 1ZV409310399449137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399449146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.8 |
| 1ZV409310399449155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399449164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399449182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.08 |
| 1ZV409310399449511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399449191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.83 |
| 1ZV409310399449495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.49 |
| 1ZV409310399449217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399449262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409310399449388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.16 |
| 1ZV409310399449299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.56 |
| 1ZV409310399449306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399449315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.63 |
| 1ZV409310399449815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.3 |
| 1ZV409310399449333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.87 |
| 1ZV409310399449342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399449502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.9 |
| 1ZV409310399449351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.32 |
| 1ZV409310399449360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.72 |
| 1ZV409310399449379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399449397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.51 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399448898 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448905 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448914 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448923 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448932 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448941 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448950 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448978 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399448996 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449235 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449002 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449011 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449020 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449039 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449048 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449057 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449066 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449075 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449084 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449093 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449100 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449119 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449128 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449137 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449146 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449155 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449164 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449173 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449182 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449511 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449191 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449495 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449217 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449584 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449226 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449244 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449262 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449253 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449388 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449271 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449280 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449299 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449306 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449486 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449315 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449324 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449815 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449333 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449342 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449502 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449351 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449360 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449379 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449397 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399448898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399448905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ROOM 3001 W SYLVANIA AVE TOLEDO OH 43613 US |
| 1ZV409310399448914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM COMICS 7434 BLANCO RD SAN ANTONIO TX 78216 US |
| 1ZV409310399448923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF WASH DC 1524 U STREET NW WASHINGTON DC 20009 US |
| 1ZV409310399448932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLC COMICS 3702 OLD CRAIN HWY UPPER MARLBORO MD 20772 US |
| 1ZV409310399448941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROS INK 635 E WISCONSIN ST DELAVAN WI 53115 US |
| 1ZV409310399448950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399448978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 403 LOVELAND MADEIRA RD LOVELAND OH 45140 US |
| 1ZV409310399448996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399449235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399449002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYCOMICCAVE LLC 256 CANBY CIR SPRING HILL FL 34606 US |
| 1ZV409310399449011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399449020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRANKENSTEIN COMICS 845 MANTUA AVE WOODBURY NJ 08096 US |
| 1ZV409310399449039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL'S SANCTUARY 135 WASHINGTON ST MANISTEE MI 49660 US |
| 1ZV409310399449048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE SHOP OF COMICS & CARDS 509 BERCKMAN ST PLAINFIELD NJ 07062 US |
| 1ZV409310399449057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IN ONE STOP LLC 11109 MICKELSON DR AUSTIN TX 78747 US |
| 1ZV409310399449066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 5623 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399449075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NO NAME COMICS 1600 SCHALLER ST JANESVILLE WI 53546 US |
| 1ZV409310399449084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM ASYLUM COMICS 2550 S NOVA RD DAYTONA BEACH FL 32119 US |
| 1ZV409310399449093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399449100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KINGDOM 8095 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399449119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NACHO'S HEIST LLC 7757 NW 192ND ST HIALEAH FL 33015 US |
| 1ZV409310399449128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399449137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEK MERCHANT 4291 EXPRESS LN SARASOTA FL 34249 US |
| 1ZV409310399449146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK / WEST PLAINS 203 WASHINGTON AVE WEST PLAINS MO 65775 US |
| 1ZV409310399449155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399449164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ULTIMATE COMICS WAREHOUSE 3000 BEAR CAT WAY MORRISVILLE NC 27560 US |
| 1ZV409310399449173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 1341 ROUTE 9 TOMS RIVER NJ 08755 US |
| 1ZV409310399449182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399449511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399449191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399449495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399449217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399449584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399449226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399449244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399449262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399449253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399449388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399449271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHMOND COMIX 9209 MIDLOTHIAN TPKE N CHESTERFIELD VA 23235 US |
| 1ZV409310399449280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMICS & GRADING 14624 KENTON AVE MIDLOTHIAN IL 60445 US |
| 1ZV409310399449299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP  LLC 14007 NOBLEWOOD PLAZA WOODBRIDGE VA 22193 US |
| 1ZV409310399449306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399449486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399449315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |
| 1ZV409310399449324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399449815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399449333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |
| 1ZV409310399449342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399449502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399449351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399449360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOC BOOKS 10 LEEWARD PSGE HILTON HEAD ISL SC 29926 US |
| 1ZV409310399449379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399449397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399448898 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399448905 | | GAME ROOM | 3001 W SYLVANIA AVE | TOLEDO | OH | 43613 |
| 1ZV409310399448914 | | PHANTOM COMICS | 7434 BLANCO RD | SAN ANTONIO | TX | 78216 |
| 1ZV409310399448923 | | BIG PLANET COMICS OF WASH DC | 1524 U STREET NW | WASHINGTON | DC | 20009 |
| 1ZV409310399448932 | | BLC COMICS | 3702 OLD CRAIN HWY | UPPER MARLBORO | MD | 20772 |
| 1ZV409310399448941 | | HEROS INK | 635 E WISCONSIN ST | DELAVAN | WI | 53115 |
| 1ZV409310399448950 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399448978 | | NOSTALGIA INK | 403 LOVELAND MADEIRA RD | LOVELAND | OH | 45140 |
| 1ZV409310399448996 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399449235 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399449002 | | MYCOMICCAVE LLC | 256 CANBY CIR | SPRING HILL | FL | 34606 |
| 1ZV409310399449011 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399449020 | | FRANKENSTEIN COMICS | 845 MANTUA AVE | WOODBURY | NJ | 08096 |
| 1ZV409310399449039 | | REBEL'S SANCTUARY | 135 WASHINGTON ST | MANISTEE | MI | 49660 |
| 1ZV409310399449048 | | LITTLE SHOP OF COMICS & CARDS | 509 BERCKMAN ST | PLAINFIELD | NJ | 07062 |
| 1ZV409310399449057 | | IN ONE STOP LLC | 11109 MICKELSON DR | AUSTIN | TX | 78747 |
| 1ZV409310399449066 | | WORLD OF COMICS | 5623 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399449075 | | NO NAME COMICS | 1600 SCHALLER ST | JANESVILLE | WI | 53546 |
| 1ZV409310399449084 | | ARKHAM ASYLUM COMICS | 2550 S NOVA RD | DAYTONA BEACH | FL | 32119 |
| 1ZV409310399449093 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399449100 | | COMICS KINGDOM | 8095 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399449119 | | NACHO'S HEIST LLC | 7757 NW 192ND ST | HIALEAH | FL | 33015 |
| 1ZV409310399449128 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399449137 | | THE GEEK MERCHANT | 4291 EXPRESS LN | SARASOTA | FL | 34249 |
| 1ZV409310399449146 | | BOOK NOOK / WEST PLAINS | 203 WASHINGTON AVE | WEST PLAINS | MO | 65775 |
| 1ZV409310399449155 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399449164 | | ULTIMATE COMICS WAREHOUSE | 3000 BEAR CAT WAY | MORRISVILLE | NC | 27560 |
| 1ZV409310399449173 | | COMIC RELIEF | 1341 ROUTE 9 | TOMS RIVER | NJ | 08755 |
| 1ZV409310399449182 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399449511 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399449191 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399449495 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399449217 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399449584 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399449226 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399449244 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399449262 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399449253 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399449388 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399449271 | | RICHMOND COMIX | 9209 MIDLOTHIAN TPKE | N CHESTERFIELD | VA | 23235 |
| 1ZV409310399449280 | | RICK'S COMICS & GRADING | 14624 KENTON AVE | MIDLOTHIAN | IL | 60445 |
| 1ZV409310399449299 | | NOVA GATEWAY GROUP  LLC | 14007 NOBLEWOOD PLAZA | WOODBRIDGE | VA | 22193 |
| 1ZV409310399449306 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399449486 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399449315 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |
| 1ZV409310399449324 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399449815 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399449333 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |
| 1ZV409310399449342 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399449502 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399449351 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399449360 | | FOC BOOKS | 10 LEEWARD PSGE | HILTON HEAD ISL | SC | 29926 |
| 1ZV409310399449379 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399449397 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399449806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.51 |
| 1ZV409310399449888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 23.41 |
| 1ZV409310399449413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399449422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399449691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399449708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409310399450018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399449771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399449459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.5 |
| 1ZV409310399449575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.09 |
| 1ZV409310399452169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399449477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399450161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399449539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.95 |
| 1ZV409310399449566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.57 |
| 1ZV409310399449619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.75 |
| 1ZV409310399451624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.1 |
| 1ZV409310399449646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.36 |
| 1ZV409310399449664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.6 |
| 1ZV409310399452276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399449780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399449860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.57 |
| 1ZV409310399449726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.54 |
| 1ZV409310399449879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.18 |
| 1ZV409310399449735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409310399449744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.18 |
| 1ZV409310399449931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.36 |
| 1ZV409310399449753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.57 |
| 1ZV409317290058535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.48 |
| 1ZV409310399449799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399449833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.5 |
| 1ZV409310399449959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.67 |
| 1ZV409310399449897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.67 |
| 1ZV409310399449995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.93 |
| 1ZV409310399449904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.52 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399449806 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449888 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450009 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449404 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449413 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449422 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449691 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449708 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450018 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450054 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449431 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449440 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449771 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449459 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449575 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449468 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452169 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449477 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450161 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449539 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449548 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449566 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449600 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449619 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451624 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449628 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449646 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449655 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449664 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452276 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449673 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449780 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449682 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449717 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449860 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449726 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449879 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449735 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449744 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449931 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449753 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449762 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058535 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449799 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449824 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449833 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449959 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449986 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449842 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449851 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449897 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449995 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449904 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449913 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399449806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399449888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399450009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399449404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399449413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399449422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399449691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399449708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399450018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399450054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399449431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399449440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASSEY'S COMICS 110 W COMMERCIAL ST LEBANON MO 65536 US |
| 1ZV409310399449771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASSEY'S COMICS 110 W COMMERCIAL ST LEBANON MO 65536 US |
| 1ZV409310399449459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399449575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399449468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSIONS COMICS MUSIC & MORE 323 W MAIN LAPORTE TX 77571 US |
| 1ZV409310399452169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSIONS COMICS MUSIC & MORE 323 W MAIN LAPORTE TX 77571 US |
| 1ZV409310399449477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 544 CONESTOGA PKWY SHEPHERDSVILLE KY 40165 US |
| 1ZV409310399450161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 544 CONESTOGA PKWY SHEPHERDSVILLE KY 40165 US |
| 1ZV409310399449539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399449548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/PLAINFIELD 16030 S LINCOLN HWY PLAINFIELD IL 60586 US |
| 1ZV409310399449566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399449600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JHU COMIC BOOKS CORP 299 NEW DORP LN STATEN ISLAND NY 10306 US |
| 1ZV409310399449619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399451624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399449628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWLING PAGES LLC 4354 N MILWAUKEE AVE CHICAGO IL 60641 US |
| 1ZV409310399449646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOHNNY SCOTT COMICS AND GAMES 1703 E MAIN ST KENT OH 44240 US |
| 1ZV409310399449655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399449664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ELITE 5575 ELMWOOD AVE INDIANAPOLIS IN 46203 US |
| 1ZV409310399452276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ELITE 5575 ELMWOOD AVE INDIANAPOLIS IN 46203 US |
| 1ZV409310399449673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399449780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399449682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 19402 BRUCE B DOWNS BLVD TAMPA FL 33647 US |
| 1ZV409310399449717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399449860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399449726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399449879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399449735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS COMICS & GAMES 111 EAST UNIVERSITY DR DENTON TX 76209 US |
| 1ZV409310399449744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399449931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399449753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409317290058535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOSCHE STATION 7521 HUNTSMAN BLVD SPRINGFIELD VA 22153 US |
| 1ZV409310399449762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOSCHE STATION 7521 HUNTSMAN BLVD SPRINGFIELD VA 22153 US |
| 1ZV409310399449799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399449824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DNA COMICS 20032 HWY 59 N HUMBLE TX 77338 US |
| 1ZV409310399449833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399449959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399449986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399449842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399449851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399449897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399449995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399449904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP | 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399449913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399449806 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399449888 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399450009 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399449404 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399449413 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399449422 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399449691 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399449708 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399450018 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399450054 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399449431 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399449440 | | MASSEY'S COMICS | 110 W COMMERCIAL ST | LEBANON | MO | 65536 |
| 1ZV409310399449771 | | MASSEY'S COMICS | 110 W COMMERCIAL ST | LEBANON | MO | 65536 |
| 1ZV409310399449459 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399449575 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399449468 | | DIMENSIONS COMICS MUSIC & MORE | 323 W MAIN | LAPORTE | TX | 77571 |
| 1ZV409310399452169 | | DIMENSIONS COMICS MUSIC & MORE | 323 W MAIN | LAPORTE | TX | 77571 |
| 1ZV409310399449477 | | CLOBBERIN' COMICS LLC | 544 CONESTOGA PKWY | SHEPHERDSVILLE | KY | 40165 |
| 1ZV409310399450161 | | CLOBBERIN' COMICS LLC | 544 CONESTOGA PKWY | SHEPHERDSVILLE | KY | 40165 |
| 1ZV409310399449539 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399449548 | | GRAHAM CRACKERS/PLAINFIELD | 16030 S LINCOLN HWY | PLAINFIELD | IL | 60586 |
| 1ZV409310399449566 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399449600 | | JHU COMIC BOOKS CORP | 299 NEW DORP LN | STATEN ISLAND | NY | 10306 |
| 1ZV409310399449619 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399451624 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399449628 | | HOWLING PAGES LLC | 4354 N MILWAUKEE AVE | CHICAGO | IL | 60641 |
| 1ZV409310399449646 | | JOHNNY SCOTT COMICS AND GAMES | 1703 E MAIN ST | KENT | OH | 44240 |
| 1ZV409310399449655 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399449664 | | COMICS ELITE | 5575 ELMWOOD AVE | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399452276 | | COMICS ELITE | 5575 ELMWOOD AVE | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399449673 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399449780 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399449682 | | COLISEUM OF COMICS | 19402 BRUCE B DOWNS BLVD | TAMPA | FL | 33647 |
| 1ZV409310399449717 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399449860 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399449726 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399449879 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399449735 | | MADNESS COMICS & GAMES | 111 EAST UNIVERSITY DR | DENTON | TX | 76209 |
| 1ZV409310399449744 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399449931 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399449753 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399449762 | | TOSCHE STATION | 7521 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153 |
| 1ZV409317290058535 | | TOSCHE STATION | 7521 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153 |
| 1ZV409310399449799 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399449824 | | DNA COMICS | 20032 HWY 59 N | HUMBLE | TX | 77338 |
| 1ZV409310399449833 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399449959 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399449986 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399449842 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399449851 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399449897 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399449995 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399449904 | | ATOMIK POP ! | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399449913 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399450241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399450250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.67 |
| 1ZV409310399449922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399449968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.13 |
| 1ZV409310399449977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.36 |
| 1ZV409310399450125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.44 |
| 1ZV409310399450214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.16 |
| 1ZV409310399450107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399450081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.81 |
| 1ZV409310399450116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.16 |
| 1ZV409310399450269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.05 |
| 1ZV409310399450152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399450170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399450189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.1 |
| 1ZV409310399450198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399450303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.67 |
| 1ZV409310399450278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399450376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.5 |
| 1ZV409310399450287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399450312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.01 |
| 1ZV409310399450401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399450321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399450465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.95 |
| 1ZV409310399450330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 23.82 |
| 1ZV409310399450965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.32 |
| 1ZV409310399450349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 24.02 |
| 1ZV409310399450750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 24.05 |
| 1ZV409310399450956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 24.05 |
| 1ZV409310399451080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.3 |
| 1ZV409310399451197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399450385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399450394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 249.66 |
| 1ZV409310399450410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.59 |
| 1ZV409310399450607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.91 |
| 1ZV409310399451651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.05 |
| 1ZV409310399450634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399450241 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450250 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449922 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450143 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449940 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449968 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449977 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450027 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450125 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450214 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451688 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450036 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450063 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450072 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450107 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450081 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450090 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450116 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450269 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450134 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450152 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451044 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450170 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450189 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450198 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450223 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450205 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450303 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450232 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450278 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450376 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450287 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450296 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450312 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450401 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450321 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450465 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450330 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450965 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450349 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450358 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450367 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450750 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450956 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451080 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451197 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450385 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450394 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450410 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450607 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451651 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450429 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450438 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450634 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399450241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399450250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399449922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER HEROES 3941 RYAN ST LAKE CHARLES LA 70605 US |
| 1ZV409310399450143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER HEROES 3941 RYAN ST LAKE CHARLES LA 70605 US |
| 1ZV409310399449940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK BROKER 2717 COVERT AVE EVANSVILLE IN 47714 US |
| 1ZV409310399449968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 2 1504 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 US |
| 1ZV409310399449977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIME COMICS C/O RED AERO 6120 WATAUGA RD WATAUGA TX 76148 US |
| 1ZV409310399450027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399450125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399450214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399451688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399450036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 3232 SILAS CREEK PKWY WINSTON SALEM NC 27103 US |
| 1ZV409310399450063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 3232 SILAS CREEK PKWY WINSTON SALEM NC 27103 US |
| 1ZV409310399450072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399450107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399450081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELSEWHERE COMICS 2361 VERMONT ST BLUE ISLAND IL 60406 US |
| 1ZV409310399450090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399450116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399450269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399450134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC COMICS LLC 570 N ALAFAYA TRL ORLANDO FL 32828 US |
| 1ZV409310399450152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399451044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399450170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TREASURE HOUSE 703 AUDUBON DR PEKIN IL 61554 US |
| 1ZV409310399450189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399450198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATERTOT 19 VILLAGE PLAZA ARNOLD MO 63010 US |
| 1ZV409310399450223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATERTOT 19 VILLAGE PLAZA ARNOLD MO 63010 US |
| 1ZV409310399450205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399450303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399450232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOBBY SHOP 101 SMITHFIELD ST PITTSBURGH PA 15222 US |
| 1ZV409310399450278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399450376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399450287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 13901 WARWICK BLVD NEWPORT NEWS VA 23602 US |
| 1ZV409310399450296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399450312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399450401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399450321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC. THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399450465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC. THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399450330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399450965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399450349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN SHIFT I (NEBRASKA) 5713 N NEBRASKA AVE TAMPA FL 33604 US |
| 1ZV409310399450358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN SHIFT I (NEBRASKA) 5713 N NEBRASKA AVE TAMPA FL 33604 US |
| 1ZV409310399450367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399450750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399450956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399451080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399451197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399450385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISIONS COMICS AND GAMES 214 SYCAMORE GROVE CT ROCKMART GA 30153 US |
| 1ZV409310399450394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399450410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399450607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399451651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399450429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399450438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399450634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399450241 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399450250 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399449922 | | PAPER HEROES | 3941 RYAN ST | LAKE CHARLES | LA | 70605 |
| 1ZV409310399450143 | | PAPER HEROES | 3941 RYAN ST | LAKE CHARLES | LA | 70605 |
| 1ZV409310399449940 | | BOOK BROKER | 2717 COVERT AVE | EVANSVILLE | IN | 47714 |
| 1ZV409310399449968 | | DAVINCI'S DREAMWORKS 2 | 1504 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | 34957 |
| 1ZV409310399449977 | | PASTIME COMICS C/O RED AERO | 6120 WATAUGA RD | WATAUGA | TX | 76148 |
| 1ZV409310399450027 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399450125 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399450214 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399451688 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399450036 | | SSALEFISH COMICS | 3232 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 |
| 1ZV409310399450063 | | SSALEFISH COMICS | 3232 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 |
| 1ZV409310399450072 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399450107 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399450081 | | ELSEWHERE COMICS | 2361 VERMONT ST | BLUE ISLAND | IL | 60406 |
| 1ZV409310399450090 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399450116 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399450269 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399450134 | | EPIC COMICS LLC | 570 N ALAFAYA TRL | ORLANDO | FL | 32828 |
| 1ZV409310399450152 | | A F  BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399451044 | | A F  BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399450170 | | THE TREASURE HOUSE | 703 AUDUBON DR | PEKIN | IL | 61554 |
| 1ZV409310399450189 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399450198 | | TATERTOT | 19 VILLAGE PLAZA | ARNOLD | MO | 63010 |
| 1ZV409310399450223 | | TATERTOT | 19 VILLAGE PLAZA | ARNOLD | MO | 63010 |
| 1ZV409310399450205 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399450303 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399450232 | | THE HOBBY SHOP | 101 SMITHFIELD ST | PITTSBURGH | PA | 15222 |
| 1ZV409310399450278 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399450376 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399450287 | | AMAZING FANTASY COMICS | 13901 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |
| 1ZV409310399450296 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399450312 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399450401 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399450321 | | COMICS CLUB INC.  THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399450465 | | COMICS CLUB INC.  THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399450330 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399450965 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399450349 | | GREEN SHIFT I (NEBRASKA) | 5713 N NEBRASKA AVE | TAMPA | FL | 33604 |
| 1ZV409310399450358 | | GREEN SHIFT I (NEBRASKA) | 5713 N NEBRASKA AVE | TAMPA | FL | 33604 |
| 1ZV409310399450367 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399450750 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399450956 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399451080 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399451197 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399450385 | | VISIONS COMICS AND GAMES | 214 SYCAMORE GROVE CT | ROCKMART | GA | 30153 |
| 1ZV409310399450394 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399450410 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MAIMI | FL | 33155 |
| 1ZV409310399450607 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MAIMI | FL | 33155 |
| 1ZV409310399451651 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MAIMI | FL | 33155 |
| 1ZV409310399450429 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399450438 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399450634 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399450447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.25 |
| 1ZV409310399450545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.1 |
| 1ZV409310399450590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.16 |
| 1ZV409310399450741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.93 |
| 1ZV409310399451697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.36 |
| 1ZV409310399450456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.48 |
| 1ZV409310399450483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.14 |
| 1ZV409310399450492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 26.15 |
| 1ZV409310399450509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409310399450554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.54 |
| 1ZV409310399450563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399450732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399450581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399450616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399450885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.44 |
| 1ZV409310399450625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.03 |
| 1ZV409310399450652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.49 |
| 1ZV409310399450661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.01 |
| 1ZV409310399450670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.93 |
| 1ZV409310399450698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.18 |
| 1ZV409310399451106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.84 |
| 1ZV409310399451142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.18 |
| 1ZV409310399450705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409317290058544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 28.3 |
| 1ZV409310399450769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399450796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.44 |
| 1ZV409310399450787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.64 |
| 1ZV409310399450803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.54 |
| 1ZV409310399451053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.05 |
| 1ZV409310399456236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399454578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.93 |
| 1ZV409310399450821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399450830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.9 |
| 1ZV409310399450849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399450947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399450876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.48 |
| 1ZV409310399451062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.06 |
| 1ZV409310399450938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399450974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.36 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399450447 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450545 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450590 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450741 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451697 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450456 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450474 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450483 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450492 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450509 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450554 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450518 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450572 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450527 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450563 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450536 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450732 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450581 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450616 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450885 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450625 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450643 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450652 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450714 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455095 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450661 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450670 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450698 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451106 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451142 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450705 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058544 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450769 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450796 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450778 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450787 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450803 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451053 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456236 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450812 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454578 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450821 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450830 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450849 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450858 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450947 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450867 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450876 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451062 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451615 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451848 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450929 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450938 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450974 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399450447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399450545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399450590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399450741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399451697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399450456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC MONKEY COMICS LLC 11177 KATY FWY HOUSTON TX 77079 US |
| 1ZV409310399450474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399450483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399450492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399450509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399450554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399450518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399450572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399450527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399450563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399450536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399450732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399450581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OZONE LAIR 1626 RIVERSIDE DRIVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399450616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399450885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399450625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODMAN COMICS 318 S ANKENY BLVD ANKENY IA 50023 US |
| 1ZV409310399450643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399450652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399450714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399455095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399450661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READER'S DELIGHT 128 N COMMERCE ST LEWISBURG OH 45338 US |
| 1ZV409310399450670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & LUGGAGE STORE INC 694 8TH AVE NEW YORK NY 10036 US |
| 1ZV409310399450698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399451106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399451142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399450705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409317290058544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399450769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399450796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399450778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399450787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399450803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399451053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399456236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399450812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399454578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399450821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYERSVILLE COMICS & GAMES 1213 12TH AVE SE DYERSVILLE IA 52040 US |
| 1ZV409310399450830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS 6986 WHIPPLE AVE NW NORTH CANTON OH 44720 US |
| 1ZV409310399450849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WINDU'S COMICS & COLLECTIBLES 194 N HWY 27 CLERMONT FL 34711 US |
| 1ZV409310399450858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399450947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399450867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399450876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399451062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399451615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399451848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399450929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399450938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399450974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399450447 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399450545 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399450590 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399450741 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399451697 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399450456 | | ATOMIC MONKEY COMICS LLC | 11177 KATY FWY | HOUSTON | TX | 77079 |
| 1ZV409310399450474 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399450483 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399450492 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399450509 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399450554 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399450518 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399450572 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399450527 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399450563 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399450536 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399450732 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399450581 | | OZONE LAIR | 1626 RIVERSIDE DRIVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399450616 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399450885 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399450625 | | RODMAN COMICS | 318 S ANKENY BLVD | ANKENY | IA | 50023 |
| 1ZV409310399450643 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399450652 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399450714 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399455095 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399450661 | | READER'S DELIGHT | 128 N COMMERCE ST | LEWISBURG | OH | 45338 |
| 1ZV409310399450670 | | TOY & LUGGAGE STORE INC | 694 8TH AVE | NEW YORK | NY | 10036 |
| 1ZV409310399450698 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399451106 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399451142 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399450705 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409317290058544 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399450769 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399450796 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399450778 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399450787 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399450803 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399451053 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399456236 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399450812 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399454578 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399450821 | | DYERSVILLE COMICS & GAMES | 1213 12TH AVE SE | DYERSVILLE | IA | 52040 |
| 1ZV409310399450830 | | UNIVERSAL COMICS | 6986 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 |
| 1ZV409310399450849 | | WINDU'S COMICS & COLLECTIBLES | 194 N HWY 27 | CLERMONT | FL | 34711 |
| 1ZV409310399450858 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399450947 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399450867 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399450876 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399451062 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399451615 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399451848 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399450929 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399450938 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399450974 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399451008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399450983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.04 |
| 1ZV409310399450992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.36 |
| 1ZV409310399451017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.09 |
| 1ZV409310399451026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17 |
| 1ZV409310399453088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.51 |
| 1ZV409310399453711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.57 |
| 1ZV409310399451071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.56 |
| 1ZV409310399452150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.54 |
| 1ZV409310399452481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399453284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.4 |
| 1ZV409310399451099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.57 |
| 1ZV409310399451115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399451204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.6 |
| 1ZV409310399451124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.5 |
| 1ZV409310399451642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409310399451268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.95 |
| 1ZV409310399451160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399451213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.28 |
| 1ZV409310399451240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.56 |
| 1ZV409310399451731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.74 |
| 1ZV409310399451820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17 |
| 1ZV409310399454998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.5 |
| 1ZV409310399451473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.85 |
| 1ZV409310399451482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399451517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.04 |
| 1ZV409310399451704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399451875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399451722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399451740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399452196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.01 |
| 1ZV409310399451759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399451857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.05 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399451008 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450983 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450992 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451017 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451026 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453088 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453711 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451035 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451071 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452150 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452481 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453284 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451099 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451115 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451204 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451124 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451642 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451133 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451268 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451151 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451160 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451179 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451491 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451188 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451919 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451213 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451240 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451259 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451731 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451820 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451302 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453257 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454998 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451375 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451473 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451866 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451482 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451517 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451553 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451704 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451571 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451599 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451679 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451875 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451722 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451740 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452196 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451759 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451768 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451786 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451795 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451811 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451839 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451857 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399451008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399450983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LI COMIC SHOP LLC 1-2 STAUDERMAN AVE LYNBROOK NY 11563 US |
| 1ZV409310399450992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399451017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399451026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399453088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399453711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399451035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS & COMICS CONNECTION INC 1717 N FRAZIER ST CONROE TX 77301 US |
| 1ZV409310399451071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399452150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399452481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399453284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399451099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4602 WASHINGTON AVE HOUSTON TX 77007 US |
| 1ZV409310399451115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409310399451204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409310399451124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399451642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399451133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399451268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399451151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399451160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC'S BASEMENT COMICS  TOYS 427 E CATAWBA ST BELMONT NC 28012 US |
| 1ZV409310399451179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399451491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399451188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399451919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399451213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARANORMAL PANDA COMICS LLC 2907 SOUTH 93RD EAST AVE TULSA OK 74129 US |
| 1ZV409310399451240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BANKSTONS 1321 S VALLEY MILLS DR WACO TX 76711 US |
| 1ZV409310399451259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399451731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399451820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399451302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES & COMICS - SMYRNA 2512 COBB PKWY SE SMYRNA GA 30080 US |
| 1ZV409310399453257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES & COMICS - SMYRNA 2512 COBB PKWY SE SMYRNA GA 30080 US |
| 1ZV409310399454998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES & COMICS - SMYRNA 2512 COBB PKWY SE SMYRNA GA 30080 US |
| 1ZV409310399451375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | G-MART - INTERNET 7543 CENTRAL AVE SKOKIE IL 60077 US |
| 1ZV409310399451473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399451866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399451482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 6243 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399451517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATIVE COMICS 216 E MAIN ST GRIFFITH IN 46319 US |
| 1ZV409310399451553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399451704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399451575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC SWAP INC. 110 S FRASER ST STATE COLLEGE PA 16801 US |
| 1ZV409310399451599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AWESOME DEALS DELUXE 2095 HIGHWAY 211 NW BRASELTON GA 30517 US |
| 1ZV409310399451679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399451875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399451722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET CRISIS COMICS LLC 1165 S MAIN ST CHELSEA MI 48118 US |
| 1ZV409310399451740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399452196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399451759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTERGALATIC PLASTIC LLC 4419 S FLORIDA AVE LAKELAND FL 33813 US |
| 1ZV409310399451768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTHSHORE COMICS OF NORTHBRK 3161 DUNDEE RD NORTHBROOK IL 60062 US |
| 1ZV409310399451786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIME TIME SPORTSCARDS 4 N BROADWAY ST LAKE ORION MI 48362 US |
| 1ZV409310399451795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETROHOUSE COMICS LLC 508 LAKE AVE LAKE WORTH FL 33460 US |
| 1ZV409310399451811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS & GAMES 9420  N MAY AVE OKLAHOMA CITY OK 73120 US |
| 1ZV409310399451839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL FLORIDA COMICS 115 PANGOLA DR WINTER HAVEN FL 33880 US |
| 1ZV409310399451857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399451008 | | BEYOND COMICS INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399450983 | | LI COMIC SHOP LLC | 1-2 STAUDERMAN AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399450992 | | BIG ALPACA COMICS  LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399451017 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399451026 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399453088 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399453711 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399451035 | | CARDS & COMICS CONNECTION INC | 1717 N FRAZIER ST | CONROE | TX | 77301 |
| 1ZV409310399451071 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399452150 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399452481 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399453284 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399451099 | | BEDROCK CITY COMICS | 4602 WASHINGTON AVE | HOUSTON | TX | 77007 |
| 1ZV409310399451115 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409310399451204 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409310399451124 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399451642 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399451133 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399451268 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399451151 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399451160 | | DOC'S BASEMENT COMICS  TOYS | 427 E CATAWBA ST | BELMONT | NC | 28012 |
| 1ZV409310399451179 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399451491 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399451188 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399451919 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399451213 | | PARANORMAL PANDA COMICS LLC | 2907 SOUTH 93RD EAST AVE | TULSA | OK | 74129 |
| 1ZV409310399451240 | | BANKSTONS | 1321 S VALLEY MILLS DR | WACO | TX | 76711 |
| 1ZV409310399451259 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399451731 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399451820 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399451302 | | TITAN GAMES & COMICS - SMYRNA | 2512 COBB PKWY SE | SMYRNA | GA | 30080 |
| 1ZV409310399453257 | | TITAN GAMES & COMICS - SMYRNA | 2512 COBB PKWY SE | SMYRNA | GA | 30080 |
| 1ZV409310399454998 | | TITAN GAMES & COMICS - SMYRNA | 2512 COBB PKWY SE | SMYRNA | GA | 30080 |
| 1ZV409310399451375 | | G-MART - INTERNET | 7543 CENTRAL AVE | SKOKIE | IL | 60077 |
| 1ZV409310399451473 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399451866 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399451482 | | DRAGON'S LAIR | 6243 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399451517 | | CREATIVE COMICS | 216 E MAIN ST | GRIFFITH | IN | 46319 |
| 1ZV409310399451553 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399451704 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399451571 | | COMIC SWAP INC. | 110 S FRASER ST | STATE COLLEGE | PA | 16801 |
| 1ZV409310399451599 | | AWESOME DEALS DELUXE | 2095 HIGHWAY 211 NW | BRASELTON | GA | 30517 |
| 1ZV409310399451679 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399451875 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399451722 | | SECRET CRISIS COMICS LLC | 1165 S MAIN ST | CHELSEA | MI | 48118 |
| 1ZV409310399451740 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399452196 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399451759 | | INTERGALATIC PLASTIC LLC | 4419 S FLORIDA AVE | LAKELAND | FL | 33813 |
| 1ZV409310399451768 | | NORTHSHORE COMICS OF NORTHBRK | 3161 DUNDEE RD | NORTHBROOK | IL | 60062 |
| 1ZV409310399451786 | | PRIME TIME SPORTSCARDS | 4 N BROADWAY ST | LAKE ORION | MI | 48362 |
| 1ZV409310399451795 | | RETROHOUSE COMICS LLC | 508 LAKE AVE | LAKE WORTH | FL | 33460 |
| 1ZV409310399451811 | | SANCTUARY COMICS & GAMES | 9420  N MAY AVE | OKLAHOMA CITY | OK | 73120 |
| 1ZV409310399451839 | | CENTRAL FLORIDA COMICS | 115 PANGOLA DR | WINTER HAVEN | FL | 33880 |
| 1ZV409310399451857 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399452641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.51 |
| 1ZV409310399451884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.33 |
| 1ZV409310399452132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 25.65 |
| 1ZV409310399455371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 26.48 |
| 1ZV409310399455488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 25.65 |
| 1ZV409310399451937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 25.71 |
| 1ZV409310399451964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.64 |
| 1ZV409310399451955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399451973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.8 |
| 1ZV409310399451991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.75 |
| 1ZV409310399452445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.81 |
| 1ZV409310399452052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 25.71 |
| 1ZV409310399452356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.61 |
| 1ZV409310399452070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.75 |
| 1ZV409310399452089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399452605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.5 |
| 1ZV409310399452114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399452427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.18 |
| 1ZV409310399452187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.81 |
| 1ZV409310399452221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399452338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399452365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.92 |
| 1ZV409310399452374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409317290058580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.81 |
| 1ZV409310399452409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399452758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399452669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.01 |
| 1ZV409310399452794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399453640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399452641 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451884 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452132 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451893 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451900 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455371 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455488 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451937 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451946 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451964 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451955 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451973 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451991 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452445 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452025 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452034 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452052 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452203 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452061 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452356 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452070 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452089 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452605 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452114 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452141 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452178 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452427 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452187 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452212 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452221 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452249 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452258 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452285 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452301 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452310 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452329 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452338 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452365 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452374 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058580 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452409 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452883 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453686 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452463 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453220 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452507 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452758 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452552 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452669 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452598 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456263 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452623 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452794 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453640 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399452641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399451884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399452132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399451893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REDHAMMERS GAMING & COLL 1312 N OWAISSA ST APPLETON WI 54911 US |
| 1ZV409310399451900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399453571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399455488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399451937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIFT DESIGNER TOYS 228 W 4TH ST ROYAL OAK MI 48067 US |
| 1ZV409310399451946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399451964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399451955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKER BANNER KENT & WAYNE 21500 CATAWBA AVE CORNELIUS NC 28031 US |
| 1ZV409310399451973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOSEN ONE COLLECTIBLE TOYS 21 BROOKVALE AVE WEST BABYLON NY 11704 US |
| 1ZV409310399451991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ MORE COMICS 115 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399452445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ MORE COMICS 115 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399452025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC GAMING 15558 FM 529 HOUSTON TX 77095 US |
| 1ZV409310399452034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPELBOK GAMES & COMICS 106 S MAIN ST LINDSBORG KS 67456 US |
| 1ZV409310399452052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399452203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399452061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399452356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399452070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVE FINLEY 7213 CENTRAL AVE ST PETERSBURG FL 33710 US |
| 1ZV409310399452089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399452605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399452114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #3 FIREWHEEL 345 CONEFLOWER DR GARLAND TX 75040 US |
| 1ZV409310399452141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS DTL 1517 HWY 98 S LAKELAND FL 33801 US |
| 1ZV409310399452178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399452427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399452187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL GOMEZ BROKEN HORN TOYS -N- COMICS 4455 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78411 US |
| 1ZV409310399452212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETCON COMICS AND CARS 604 E SCENIC RIVERS BLVD SALEM MO 65560 US |
| 1ZV409310399452221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399452249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENERATION X-#1 3504 HARWOOD RD BEDFORD TX 76021 US |
| 1ZV409310399452258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399452285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOOKED ON COMICS 3074 SW 29TH ST TOPEKA KS 66614 US |
| 1ZV409310399452301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNER'S GAMES 1431 S ARMSTRONG AVE DENISON TX 75020 US |
| 1ZV409310399452310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDENS BOOKS & COMICS 3112 FRANKLIN AVE WACO TX 76710 US |
| 1ZV409310399452329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB WAYNE 4500 PERSHING AVE FORT WORTH TX 76107 US |
| 1ZV409310399452338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VILLAINOUS GROUNDS 26 N JACKSON ST PERRYVILLE MO 63775 US |
| 1ZV409310399452365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARLOS RODRIGUEZ 15058 STATE HWY 107 HARLINGEN TX 78552 US |
| 1ZV409310399452374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV40931729058580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399452409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399452883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399453686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399452463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399452363220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399452507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399452758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399452552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399452669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399452598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399456263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399452623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399452794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399453640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399452641 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399451884 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399452132 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399451893 | | REDHAMMERS GAMING & COLL | 1312 N OWAISSA ST | APPLETON | WI | 54911 |
| 1ZV409310399451900 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399455371 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399455488 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399451937 | | LIFT DESIGNER TOYS | 228 W 4TH ST | ROYAL OAK | MI | 48067 |
| 1ZV409310399451946 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399451964 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399451955 | | PARKER BANNER KENT & WAYNE | 21500 CATAWBA AVE | CORNELIUS | NC | 28031 |
| 1ZV409310399451973 | | CHOSEN ONE COLLECTIBLE TOYS | 21 BROOKVALE AVE | WEST BABYLON | NY | 11704 |
| 1ZV409310399451991 | | READ MORE COMICS | 115 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399452445 | | READ MORE COMICS | 115 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399452025 | | ATOMIC GAMING | 15558 FM 529 | HOUSTON | TX | 77095 |
| 1ZV409310399452034 | | SPELBOK GAMES & COMICS | 106 S MAIN ST | LINDSBORG | KS | 67456 |
| 1ZV409310399452052 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399452203 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399452061 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399452356 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399452070 | | DAVE FINLEY | 7213 CENTRAL AVE | ST PETERSBURG | FL | 33710 |
| 1ZV409310399452089 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399452605 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399452114 | | KEITHS COMICS #3 FIREWHEEL | 345 CONEFLOWER DR | GARLAND | TX | 75040 |
| 1ZV409310399452141 | | COLISEUM OF COMICS DTL | 1517 HWY 98 S | LAKELAND | FL | 33801 |
| 1ZV409310399452178 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399452427 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399452187 | MICHAEL GOMEZ | BROKEN HORN TOYS -N- COMICS | 4455 SOUTH PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 1ZV409310399452212 | | RETCON COMICS AND CARS | 604 E SCENIC RIVERS BLVD | SALEM | MO | 65560 |
| 1ZV409310399452221 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399452249 | | GENERATION X-#1 | 3504 HARWOOD RD | BEDFORD | TX | 76021 |
| 1ZV409310399452258 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399452285 | | HOOKED ON COMICS | 3074 SW 29TH ST | TOPEKA | KS | 66614 |
| 1ZV409310399452301 | | GARNER'S GAMES | 1431 S ARMSTRONG AVE | DENISON | TX | 75020 |
| 1ZV409310399452310 | | GOLDENS BOOKS & COMICS | 3112 FRANKLIN AVE | WACO | TX | 76710 |
| 1ZV409310399452329 | BOB WAYNE | BOB WAYNE | 4500 PERSHING AVE | FORT WORTH | TX | 76107 |
| 1ZV409310399452338 | | VILLAINOUS GROUNDS | 26 N JACKSON ST | PERRYVILLE | MO | 63775 |
| 1ZV409310399452365 | | CARLOS RODRIGUEZ | 15058 STATE HWY 107 | HARLINGEN | TX | 78552 |
| 1ZV409310399452374 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409317290058580 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399452409 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399452883 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399453686 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399452463 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399453220 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399452507 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399452758 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399452552 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399452669 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399452598 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399456263 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399452623 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399452794 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399453640 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399452678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.07 |
| 1ZV409310399452749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.52 |
| 1ZV409310399452838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409317290058606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.73 |
| 1ZV409310399452785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399452801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399455086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409317290058599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 24.77 |
| 1ZV409310399452810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399453140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399453186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399453248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.5 |
| 1ZV409310399453739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399452936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.18 |
| 1ZV409310399453935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399452945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.36 |
| 1ZV409310399453784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399452963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.97 |
| 1ZV409310399453104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.73 |
| 1ZV409310399452972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399452981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.95 |
| 1ZV409310399453677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.81 |
| 1ZV409310399453051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.88 |
| 1ZV409310399453079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399453195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.67 |
| 1ZV409317290058624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 23.58 |
| 1ZV409310399453211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.61 |
| 1ZV409310399453319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 23.83 |
| 1ZV409310399453337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.5 |
| 1ZV409310399453355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.48 |
| 1ZV409310399453408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.8 |
| 1ZV409310399453435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.69 |
| 1ZV409310399453499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.16 |
| 1ZV409310399453515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 23.22 |
| 1ZV409310399453631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.43 |
| 1ZV409310399453524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399453542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.51 |
| 1ZV409310399453560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.95 |
| 1ZV409317290058642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 31.43 |
| 1ZV409310399453551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 36.36 |
| 1ZV409310399453953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.05 |
| 1ZV409310399454890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.25 |
| 1ZV409310399454961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399452678 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452749 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452838 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058606 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452785 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452801 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455086 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058599 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452810 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452865 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452909 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453140 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453186 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452918 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453248 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453739 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452927 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453168 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452936 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453935 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452945 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453784 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452963 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453104 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452972 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453097 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399452981 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453006 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453677 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453042 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453051 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453079 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453533 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453195 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058624 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453211 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453319 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453337 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453355 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453382 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453408 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453435 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453453 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453499 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453515 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453631 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453524 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453542 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453560 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058642 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453551 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453953 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454890 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454961 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399452678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERED EDGE ENTERTAINMENT 654 GLENDALE RD GALAX VA 24333 US |
| 1ZV409310399452799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399452838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409317290058606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399452785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LAIR 1606 S BROAD ST TRENTON NJ 08610 US |
| 1ZV409310399452801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |
| 1ZV409310399455086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |
| 1ZV409317290058599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |
| 1ZV409310399452810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K & C COLLECTIBLES 815 TECHNOLOGY DR LITTLE ROCK AR 72223 US |
| 1ZV409310399452865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399452909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399453140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399453186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399452918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399453248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399453739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399452927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399453168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399452936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399453935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399452945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409310399453784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409310399452963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS  LLC 104 SHORTCROSS RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399453104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS  LLC 104 SHORTCROSS RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399452972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399453097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399452981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399453006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399453677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399453042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS ROW LLC 124 NACOGDOCHES ST CENTER TX 75935 US |
| 1ZV409310399453051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399453079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399453533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399453195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409317290058624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399453211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCHWAY COMICS LLC 5616 LAFAYETTE DR FRISCO TX 75035 US |
| 1ZV409310399453289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWBURY COMICS - OFFICE 5 GUEST ST BRIGHTON MA 02135 US |
| 1ZV409310399453337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-MILLS 590 PITTSBURGH MILLS CIR TARENTUM PA 15084 US |
| 1ZV409310399453355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399453382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399453408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399453435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR - ARLINGTON 1800 TIMBERLAKE DR ARLINGTON TX 76010 US |
| 1ZV409310399453453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN WORLDS 6900 SAN PEDRO AVE SAN ANTONIO TX 78216 US |
| 1ZV409310399453499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 7925 LINCOLN AVE SKOKIE IL 60077 US |
| 1ZV409310399453515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399453631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399453524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUNNY BOOKS  COMICS & STUFF 98 N BEVERWYCK RD LAKE HIAWATHA NJ 07034 US |
| 1ZV409310399453542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399453560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409317290058642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399453551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399453953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399454890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399454961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399452678 | | ALTERED EDGE ENTERTAINMENT | 654 GLENDALE RD | GALAX | VA | 24333 |
| 1ZV409310399452749 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399452838 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409317290058606 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399452785 | | COMIC LAIR | 1606 S BROAD ST | TRENTON | NJ | 08610 |
| 1ZV409310399452801 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |
| 1ZV409310399455086 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |
| 1ZV409317290058599 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |
| 1ZV409310399452810 | | K & C COLLECTIBLES | 815 TECHNOLOGY DR | LITTLE ROCK | AR | 72223 |
| 1ZV409310399452865 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399452909 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399453140 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399453186 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399452918 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399453248 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399453739 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399452927 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399453168 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399452936 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399453935 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399452945 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409310399453784 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409310399452963 | | UNIVERSAL COMICS  LLC | 104 SHORTCROSS RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399453104 | | UNIVERSAL COMICS  LLC | 104 SHORTCROSS RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399452972 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399453097 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399452981 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399453006 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399453677 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399453042 | | COLLECTORS ROW LLC | 124 NACOGDOCHES ST | CENTER | TX | 75935 |
| 1ZV409310399453051 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399453079 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399453533 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399453195 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409317290058624 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399453211 | | SCHWAY COMICS LLC | 5616 LAFAYETTE DR | FRISCO | TX | 75035 |
| 1ZV409310399453319 | | NEWBURY COMICS - OFFICE | 5 GUEST ST | BRIGHTON | MA | 02135 |
| 1ZV409310399453337 | | NEW DIMENSION COMICS-MILLS | 590 PITTSBURGH MILLS CIR | TARENTUM | PA | 15084 |
| 1ZV409310399453355 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399453382 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399453408 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399453435 | | LONE STAR - ARLINGTON | 1800 TIMBERLAKE DR | ARLINGTON | TX | 76010 |
| 1ZV409310399453453 | | ALIEN WORLDS | 6900 SAN PEDRO AVE | SAN ANTONIO | TX | 78216 |
| 1ZV409310399453499 | | AW YEAH COMICS INC | 7925 LINCOLN AVE | SKOKIE | IL | 60077 |
| 1ZV409310399453515 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399453631 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399453524 | | FUNNY BOOKS  COMICS & STUFF | 98 N BEVERWYCK RD | LAKE HIAWATHA | NJ | 07034 |
| 1ZV409310399453542 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399453560 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409317290058642 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399453551 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399453953 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399454890 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399454961 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399453597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 33.95 |
| 1ZV409310399453613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.35 |
| 1ZV409310399453659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.6 |
| 1ZV409310399453695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.64 |
| 1ZV409310399453720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.52 |
| 1ZV409310399453757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.16 |
| 1ZV409310399454514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.25 |
| 1ZV409310399454550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.18 |
| 1ZV409310399453766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409317290058633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.73 |
| 1ZV409310399453793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399453819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.37 |
| 1ZV409310399453864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.54 |
| 1ZV409310399454023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399454121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399453873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 28.89 |
| 1ZV409310399453999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.92 |
| 1ZV409310399453908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.75 |
| 1ZV409310399453917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.51 |
| 1ZV409310399456227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399453980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.82 |
| 1ZV409310399454854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399454005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.36 |
| 1ZV409310399454014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399454032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.59 |
| 1ZV409310399454069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 307.32 |
| 1ZV409310399454087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.51 |
| 1ZV409310399454210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.6 |
| 1ZV409310399454096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399454103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.93 |
| 1ZV409310399454112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399454176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 24.55 |
| 1ZV409310399454185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.81 |
| 1ZV409310399454194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.49 |
| 1ZV409310399454201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.33 |
| 1ZV409310399454247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.14 |
| 1ZV409310399454229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.63 |
| 1ZV409310399454238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.64 |
| 1ZV409310399454256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.25 |
| 1ZV409310399454265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.5 |
| 1ZV409310399454345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399453597 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453613 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453659 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453695 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453720 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453757 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454514 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454523 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454550 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453766 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058633 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453793 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453800 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453819 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453837 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453846 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453864 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454023 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454121 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453873 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453962 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453882 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453999 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453908 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453917 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453926 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453944 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454130 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456227 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453971 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453980 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454854 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454005 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454014 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454032 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454041 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454050 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454069 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454087 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454210 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454096 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454103 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454112 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454176 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454185 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454194 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454201 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454247 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454229 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454238 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454256 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454265 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454345 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454372 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399453597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TFAW - PREORDER 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399453613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TFAW - PREORDER 10818 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399453659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-GRAND CE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399453695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1ZV409310399453720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399453757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399454514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399454523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399454550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399453766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE ENTERTAINMENT 285 N HUBBARDS LN LOUISVILLE KY 40207 US |
| 1ZV409317290058633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE ENTERTAINMENT 285 N HUBBARDS LN LOUISVILLE KY 40207 US |
| 1ZV409310399453793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399453800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALKYRIES VAULT 1040 E MAIN ST BROWNSBURG IN 46112 US |
| 1ZV409310399453819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOOL COMICS 1626 JAMES P ROGERS DR VALDOSTA GA 31601 US |
| 1ZV409310399453837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPACE CADETS COLLECTION 17947 1-45 S SHENANDOAH TX 77385 US |
| 1ZV409310399453846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASCH POINT COMICS LLC 128 PROSPECT ST KEWASKUM WI 53040 US |
| 1ZV409310399453864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399454023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399454121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399453873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WUXTRY- ATHENS 225 COLLEGE AVE ATHENS GA 30601 US |
| 1ZV409310399453962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WUXTRY- ATHENS 225 COLLEGE AVE ATHENS GA 30601 US |
| 1ZV409310399453882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399453999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399453908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399453917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARY BLAKE 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399453926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE AUSTIN 6929 AIRPORT BLVD AUSTIN TX 78752 US |
| 1ZV409310399453944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399454130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399456227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399453971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GREGS 1407 LINCOLNWAY VALPARAISO IN 46383 US |
| 1ZV409310399453980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399454854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399454005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399454014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM WEST 202 E MICHIGAN ST PAW PAW MI 49079 US |
| 1ZV409310399454032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDGAMES AND MAGIC 206 SE 2ND ST LEES SUMMIT MO 64063 US |
| 1ZV409310399454041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BLUE SPRINGS 625 NE CORONADO DR BLUE SPRINGS MO 64014 US |
| 1ZV409310399454050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GINGER KIDS COLLECTIBLES 165 VANTAGE DR JEFFERSON GA 30549 US |
| 1ZV409310399454069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399454087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ST. MARK'S COMICS 51 35TH ST BROOKLYN NY 11232 US |
| 1ZV409310399454210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ST. MARK'S COMICS 51 35TH ST BROOKLYN NY 11232 US |
| 1ZV409310399454096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |
| 1ZV409310399454103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARVARD BOOK STORES INC. 1256 MASSACHUSETTS AVE CAMBRIDGE MA 02138 US |
| 1ZV409310399454112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399454176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUCER'S INC. 3321 STATE ST SANTA BARBARA CA 93105 US |
| 1ZV409310399454185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399454194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 1633 WOODRUFF RD GREENVILLE SC 29607 US |
| 1ZV409310399454201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399454247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399454229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELLIOTT BAY BOOK COMPANY LLC 1521 10TH AVE SEATTLE WA 98122 US |
| 1ZV409310399454238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CUTTING EDGE COMICS 4301 WINTERODE WAY NOTTINGHAM MD 21236 US |
| 1ZV409310399454256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399454265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399454345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399454372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399453597 | | TFAW - PREORDER | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399453613 | | TFAW - PREORDER | 10818 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399453659 | | MIDTOWN COMICS-RESHIP-GRAND CE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399453695 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1ZV409310399453720 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399453757 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399454514 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399454523 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399454550 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399453766 | | ZONE ENTERTAINMENT | 285 N HUBBARDS LN | LOUISVILLE | KY | 40207 |
| 1ZV4091729005863 | | ZONE ENTERTAINMENT | 285 N HUBBARDS LN | LOUISVILLE | KY | 40207 |
| 1ZV409310399453793 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399453800 | | VALKYRIES VAULT | 1040 E MAIN ST | BROWNSBURG | IN | 46112 |
| 1ZV409310399453819 | | KOOL COMICS | 1626 JAMES P ROGERS DR | VALDOSTA | GA | 31601 |
| 1ZV409310399453826 | | SPACE CADETS COLLECTION | 17947 I-45 S | SHENANDOAH | TX | 77385 |
| 1ZV409310399453846 | | FLASCH POINT COMICS LLC | 128 PROSPECT ST | KEWASKUM | WI | 53040 |
| 1ZV409310399453864 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399454023 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399454121 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399453873 | | WUXTRY- ATHENS | 225 COLLEGE AVE | ATHENS | GA | 30601 |
| 1ZV409310399453962 | | WUXTRY- ATHENS | 225 COLLEGE AVE | ATHENS | GA | 30601 |
| 1ZV409310399453882 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399453999 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399453908 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399453917 | | GARY BLAKE | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399453926 | | KINOKUNIYA BOOKSTORE AUSTIN | 6929 AIRPORT BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399453944 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399454130 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399456227 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399453971 | | GALACTIC GREGS | 1407 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 1ZV409310399453980 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399454854 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399454005 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399454014 | | PERFECT STORM WEST | 202 E MICHIGAN ST | PAW PAW | MI | 49079 |
| 1ZV409310399454032 | | MINDGAMES AND MAGIC | 206 SE 2ND ST | LEES SUMMIT | MO | 64063 |
| 1ZV409310399454041 | | VINTAGE STOCK-BLUE SPRINGS | 625 NE CORONADO DR | BLUE SPRINGS | MO | 64014 |
| 1ZV409310399454050 | | GINGER KIDS COLLECTIBLES | 165 VANTAGE DR | JEFFERSON | GA | 30549 |
| 1ZV409310399454069 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399454087 | | ST. MARK'S COMICS | 51 35TH ST | BROOKLYN | NY | 11232 |
| 1ZV409310399454210 | | ST. MARK'S COMICS | 51 35TH ST | BROOKLYN | NY | 11232 |
| 1ZV409310399454096 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |
| 1ZV409310399454103 | | HARVARD BOOK STORES  INC. | 1256 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02138 |
| 1ZV409310399454112 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399454176 | | CHAUCER'S INC. | 3321 STATE ST | SANTA BARBARA | CA | 93105 |
| 1ZV409310399454185 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399454194 | | PLANET COMICS | 1633 WOODRUFF RD | GREENVILLE | SC | 29607 |
| 1ZV409310399454201 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399454247 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399454229 | | ELLIOTT BAY BOOK COMPANY LLC | 1521 10TH AVE | SEATTLE | WA | 98122 |
| 1ZV409310399454238 | | CUTTING EDGE COMICS | 4301 WINTERODE WAY | NOTTINGHAM | MD | 21236 |
| 1ZV409310399454256 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399454265 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399454345 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399454372 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399454407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399455399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399454283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.75 |
| 1ZV409310399454532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399455728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.91 |
| 1ZV409310399454541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.5 |
| 1ZV409310399455648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.33 |
| 1ZV409310399454774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.91 |
| 1ZV409310399454845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.92 |
| 1ZV409310399454881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399454934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 27.54 |
| 1ZV409310399454943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399454970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.36 |
| 1ZV409310399454989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399456012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.23 |
| 1ZV409310399455004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399455022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.36 |
| 1ZV409310399455031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.93 |
| 1ZV409310399455068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.8 |
| 1ZV409310399455040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399455111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399455157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409310399455184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399455504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399455675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.11 |
| 1ZV409310399456058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.49 |
| 1ZV409310399455193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.03 |
| 1ZV409310399456245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 18.33 |
| 1ZV409310399455219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.87 |
| 1ZV409310399455997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399455228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.57 |
| 1ZV409310399455586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | |
| 1ZV409310399455237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399454407 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455353 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454274 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455399 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454283 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454505 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454532 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455728 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454541 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454925 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455648 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454569 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454694 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454863 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454701 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454774 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454845 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454881 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454916 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454934 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454952 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454943 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454970 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399454989 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456012 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455004 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455013 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455022 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455031 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455068 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455040 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455059 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455077 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455102 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455111 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455826 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455120 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455139 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455148 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455157 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455166 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455184 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455175 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455504 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455675 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456058 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455193 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455200 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456245 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455219 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455997 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455228 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455586 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455237 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399454407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399454353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399454274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399454399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399454283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- BELTON 902 E NORTH AVE BELTON MO 64012 US |
| 1ZV409310399454505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399454532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399457728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399454541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399454925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399455648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399454569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC & SPORTSCARDS 237 MAIN ST NEW ROCHELLE NY 10801 US |
| 1ZV409310399454694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399454863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399454701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399454774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399454845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & M 3128 HIDDEN HAVEN ST SAN ANTONIO TX 78261 US |
| 1ZV409310399454881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399454916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399454934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE HAVE ISSUEZ 401 S FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399454952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE HAVE ISSUEZ 401 S FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399454943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABULOUS 7900 CHURCH ST MORTON GROVE IL 60053 US |
| 1ZV409310399454970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK CAT RECORDS AND COMICS 971 BOTHAM JEAN BLVD DALLAS TX 75202 US |
| 1ZV409310399455989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERSCRIPT LTD 13361 MADISON AVE LAKEWOOD OH 44107 US |
| 1ZV409310399456012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERSCRIPT LTD 13361 MADISON AVE LAKEWOOD OH 44107 US |
| 1ZV409310399455004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE TCG & MORE LLC 305 N MAIN STREET LIBERTY IN 47353 US |
| 1ZV409310399455013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME LOCKER PR 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399455022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399455031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399455068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399455040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399455059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399455077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-BOP NORTH 6320 NW BARRY RD KANSAS CITY MO 64154 US |
| 1ZV409310399455102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK 3073 N DRUID HILLS RD DECATUR GA 30033 US |
| 1ZV409310399455111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399455826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399455120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBOP SOUTH 8709 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399455139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399455148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399455157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLASSICS 414 BROCK BRIDGE RD LAUREL MD 20724 US |
| 1ZV409310399455166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399455184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399455175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399455504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399455675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399456058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399455193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399455200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399456245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399455219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399455997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399455228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409310399455586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409310399455237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO-VISTA RIDGE 2397 S STEMMONS FWY LEWISVILLE TX 75067 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399454407 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399454353 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399454274 | | TURNSTYLE (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399454399 | | TURNSTYLE (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399454283 | | VINTAGE STOCK- BELTON | 902 E NORTH AVE | BELTON | MO | 64012 |
| 1ZV409310399454505 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399454532 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399454728 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399454541 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399454925 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399455648 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399454569 | | COMIC & SPORTSCARDS | 237 MAIN ST | NEW ROCHELLE | NY | 10801 |
| 1ZV409310399454694 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399454863 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399454701 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399454774 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399454845 | | M & M | 3128 HIDDEN HAVEN ST | SAN ANTONIO | TX | 78261 |
| 1ZV409310399454881 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399454916 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399454934 | | WE HAVE ISSUEZ | 401 S FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399454952 | | WE HAVE ISSUEZ | 401 S FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399454943 | | SLABULOUS | 7900 CHURCH ST | MORTON GROVE | IL | 60053 |
| 1ZV409310399454970 | | BLACK CAT RECORDS AND COMICS | 971 BOTHAM JEAN BLVD | DALLAS | TX | 75202 |
| 1ZV409310399454989 | | SUPERSCRIPT LTD | 13361 MADISON AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399456012 | | SUPERSCRIPT LTD | 13361 MADISON AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399455004 | | ESCAPE TCG & MORE LLC | 305 N MAIN STREET | LIBERTY | IN | 47353 |
| 1ZV409310399455013 | | ANIME LOCKER PR | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399455022 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399455031 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399455068 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399455040 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399455059 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399455077 | | B-BOP NORTH | 6320 NW BARRY RD | KANSAS CITY | MO | 64154 |
| 1ZV409310399455102 | | BOOK NOOK | 3073 N DRUID HILLS RD | DECATUR | GA | 30033 |
| 1ZV409310399455111 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399455826 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399455120 | | BBOP SOUTH | 8709 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399455139 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399455148 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399455157 | | COMIC CLASSICS | 414 BROCK BRIDGE RD | LAUREL | MD | 20724 |
| 1ZV409310399455166 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399455184 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399455175 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399455504 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399455675 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399456058 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399455193 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399455200 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399455245 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399455219 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399455997 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399455228 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409310399455586 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409310399455237 | | MOVIE TRADING CO-VISTA RIDGE | 2397 S STEMMONS FWY | LEWISVILLE | TX | 75067 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399455246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.61 |
| 1ZV409310399455255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399455264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.81 |
| 1ZV409310399455273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399455362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.92 |
| 1ZV409310399455291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.9 |
| 1ZV409310399455326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399455335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.95 |
| 1ZV409310399455380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399455415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.23 |
| 1ZV409310399455424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.09 |
| 1ZV409310399455602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.75 |
| 1ZV409310399455442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.62 |
| 1ZV409310399455513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.29 |
| 1ZV409310399455611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.73 |
| 1ZV409310399455522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.57 |
| 1ZV409310399455693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399455540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 28.7 |
| 1ZV409310399455568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.3 |
| 1ZV409310399456254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399455577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399455595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.04 |
| 1ZV409310399455620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.89 |
| 1ZV409310399455639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399455657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399455666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.91 |
| 1ZV409310399455700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.93 |
| 1ZV409310399455746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.92 |
| 1ZV409310399455764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 13.75 |
| 1ZV409310399455773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.9 |
| 1ZV409310399455782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.67 |
| 1ZV409310399455791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 27.47 |
| 1ZV409310399455808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.04 |
| 1ZV409310399455844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399455853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.06 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399455246 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455255 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455264 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455273 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455282 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455362 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455291 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455308 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455344 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455317 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455326 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455335 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455380 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455406 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455415 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455424 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455433 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455602 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455442 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455460 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455479 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455451 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455497 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455513 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455611 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455522 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455531 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455693 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455540 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455559 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455568 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456254 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455577 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455595 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455620 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455639 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455657 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455666 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455960 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455684 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455700 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455719 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455737 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455746 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455755 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455764 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455773 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455782 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455791 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455808 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455817 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455835 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455844 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455853 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399455246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGELO WRIGHT 7720 FLANNAGAN CT HENRICO VA 23228 US |
| 1ZV409310399455255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399455264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAME KING 117 ROY KIDD AVE CORBIN KY 40701 US |
| 1ZV409310399455273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN 5351 NE ANTIOCH RD KANSAS CITY MO 64119 US |
| 1ZV409310399455282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV409310399455362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV409310399455291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DANGER ROOM 833 E 53RD ST ANDERSON IN 46013 US |
| 1ZV409310399455308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 3120 S MAIN ST JOPLIN MO 64804 US |
| 1ZV409310399455344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 3120 S MAIN ST JOPLIN MO 64804 US |
| 1ZV409310399455317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 32030  VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399455326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |
| 1ZV409310399455335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO-FRISCO 2595 PRESTON RD FRISCO TX 75034 US |
| 1ZV409310399455380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KS CITY 4163 STERLING AVE KANSAS CITY MO 64133 US |
| 1ZV409310399455406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY BUZZ & FIZZ 1702 E MAIN ST PLAINFIELD IN 46168 US |
| 1ZV409310399455415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399455424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 4016 HARRISON AVE CINCINNATI OH 45211 US |
| 1ZV409310399455433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399455602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399455442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKTOPIA DIRECT PTY LTD MAINFREIGHT INC CHICAGO AIR FRANKLIN PARK IL 60131 US |
| 1ZV409310399455460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKTOPIA DIRECT PTY LTD MAINFREIGHT INC CHICAGO AIR FRANKLIN PARK IL 60131 US |
| 1ZV409310399455479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKTOPIA DIRECT PTY LTD MAINFREIGHT INC CHICAGO AIR FRANKLIN PARK IL 60131 US |
| 1ZV409310399455451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOULDER BOOKSTOREE 1107 PEARL ST BOULDER CO 80302 US |
| 1ZV409310399455497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL RICHARDS INTERIORS 12017 YAUPON HOLLY LN AUSTIN TX 78738 US |
| 1ZV409310399455513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399455611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399455522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SHAWNEE 12280 SHAWNEE MISSION PKWY SHAWNEE KS 66216 US |
| 1ZV409310399455531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399455693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399455540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399455559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399455568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399456254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399455577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROOKIES SPORTS CARDS PLUS 106 W MAIN ST LOWELL MI 49331 US |
| 1ZV409310399455595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399455620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS 11219 E 900TH AVE ROBINSON IL 62454 US |
| 1ZV409310399455639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399455657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399455666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399455960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399455684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399455700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS GAMES 3717 W MAIN ST NORMAN OK 73072 US |
| 1ZV409310399455719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURRFECT NOOK  LLC 1650 LIMEKILN PIKE DRESHER PA 19025 US |
| 1ZV409310399455737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURRFECT NOOK  LLC 1650 LIMEKILN PIKE DRESHER PA 19025 US |
| 1ZV409310399455746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 205 MARKET ST CHAMPAIGN IL 61820 US |
| 1ZV409310399455755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 102 LUNA CIR ORMOND BEACH FL 32174 US |
| 1ZV409310399455764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMERANG COMICS 500 E ROUND GROVE RD LEWISVILLE TX 75067 US |
| 1ZV409310399455773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399455782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERTS ANIME CORNER 330 INDEPENDENCE RD WINCHESTER VA 22602 US |
| 1ZV409310399455791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399455808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS VIDEO GAMES 3 WASHINGTON AVE GAINESVILLE GA 30501 US |
| 1ZV409310399455817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKORO ANIME 4110 S CLEAR CREEK RD KILLEEN TX 76549 US |
| 1ZV409310399455835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY TOY HABIT 209 N UNION ST DELAWARE OH 43015 US |
| 1ZV409310399455844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENS COMIC MAN 421 OAK ST POPLAR BLUFF MO 63901 US |
| 1ZV409310399455853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COFFEEHOUSE LLC 1857 S RIDGEVIEW RD OLATHE KS 66062 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399455246 | | ANGELO WRIGHT | 7720 FLANNAGAN CT | HENRICO | VA | 23228 |
| 1ZV409310399455255 | | MOVIE TRADING COMPANY | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399455264 | | THE GAME KING | 117 ROY KIDD AVE | CORBIN | KY | 40701 |
| 1ZV409310399455273 | | VINTAGE STOCK-JOPLIN | 5351 NE ANTIOCH RD | KANSAS CITY | MO | 64119 |
| 1ZV409310399455282 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409310399455362 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409310399455291 | | THE DANGER ROOM | 833 E 53RD ST | ANDERSON | IN | 46013 |
| 1ZV409310399455308 | | VINTAGE STOCK-JOPLIN MO | 3120 S MAIN ST | JOPLIN | MO | 64804 |
| 1ZV409310399455344 | | VINTAGE STOCK-JOPLIN MO | 3120 S MAIN ST | JOPLIN | MO | 64804 |
| 1ZV409310399455317 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399455326 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |
| 1ZV409310399455335 | | MOVIE TRADING CO-FRISCO | 2595 PRESTON RD | FRISCO | TX | 75034 |
| 1ZV409310399455380 | | VINTAGE STOCK-KS CITY | 4163 STERLING AVE | KANSAS CITY | MO | 64133 |
| 1ZV409310399455406 | | TOY BUZZ & FIZZ | 1702 E MAIN ST | PLAINFIELD | IN | 46168 |
| 1ZV409310399455415 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399455424 | | UP UP & AWAY| | 4016 HARRISON AVE | CINCINNATI | OH | 45211 |
| 1ZV409310399455433 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399455602 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399455442 | | BOOKTOPIA DIRECT PTY LTD | MAINFREIGHT INC CHICAGO AIR | FRANKLIN PARK | IL | 60131 |
| 1ZV409310399455460 | | BOOKTOPIA DIRECT PTY LTD | MAINFREIGHT INC CHICAGO AIR | FRANKLIN PARK | IL | 60131 |
| 1ZV409310399455479 | | BOOKTOPIA DIRECT PTY LTD | MAINFREIGHT INC CHICAGO AIR | FRANKLIN PARK | IL | 60131 |
| 1ZV409310399455451 | | BOULDER BOOKSTOREE | 1107 PEARL ST | BOULDER | CO | 80302 |
| 1ZV409310399455497 | | CAROL RICHARDS INTERIORS | 12017 YAUPON HOLLY LN | AUSTIN | TX | 78738 |
| 1ZV409310399455513 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399455611 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399455522 | | VINTAGE STOCK-SHAWNEE | 12280 SHAWNEE MISSION PKWY | SHAWNEE | KS | 66216 |
| 1ZV409310399455531 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399455693 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399455540 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399455559 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399455568 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399456254 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399455577 | | ROOKIES SPORTS CARDS PLUS | 106 W MAIN ST | LOWELL | MI | 49331 |
| 1ZV409310399455595 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399455620 | | VISION COMICS | 11219 E 900TH AVE | ROBINSON | IL | 62454 |
| 1ZV409310399455639 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399455657 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399455666 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399455960 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399455684 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399455700 | | WIZARDS GAMES | 3717 W MAIN ST | NORMAN | OK | 73072 |
| 1ZV409310399455719 | | THE PURRFECT NOOK  LLC | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 |
| 1ZV409310399455737 | | THE PURRFECT NOOK  LLC | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 |
| 1ZV409310399455746 | | DARKTOWER COMICS | 205 MARKET ST | CHAMPAIGN | IL | 61820 |
| 1ZV409310399455755 | | WORLD OF COMICS | 102 LUNA CIR | ORMOND BEACH | FL | 32174 |
| 1ZV409310399455764 | | BOOMERANG COMICS | 500 E ROUND GROVE RD | LEWISVILLE | TX | 75067 |
| 1ZV409310399455773 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399455782 | | ROBERTS ANIME CORNER | 330 INDEPENDENCE RD | WINCHESTER | VA | 22602 |
| 1ZV409310399455791 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399455808 | | WIZARDS VIDEO GAMES | 3 WASHINGTON AVE | GAINESVILLE | GA | 30501 |
| 1ZV409310399455817 | | KOKORO ANIME | 4110 S CLEAR CREEK RD | KILLEEN | TX | 76549 |
| 1ZV409310399455835 | | MY TOY HABIT | 209 N UNION ST | DELAWARE | OH | 43015 |
| 1ZV409310399455844 | | KENS COMIC MAN | 421 OAK ST | POPLAR BLUFF | MO | 63901 |
| 1ZV409310399455853 | | COMIC COFFEEHOUSE LLC | 1857 S RIDGEVIEW RD | OLATHE | KS | 66062 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399455862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399455880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.29 |
| 1ZV409310399455906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.97 |
| 1ZV409310399455915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.29 |
| 1ZV409310399455924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399455933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.1 |
| 1ZV409310399455942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 23.69 |
| 1ZV409310399455951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.51 |
| 1ZV409310399455979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 19.64 |
| 1ZV409310399455988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.91 |
| 1ZV409310399456021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.23 |
| 1ZV409310399456003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399456030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.57 |
| 1ZV409310399456049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 12.11 |
| 1ZV409310399456067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.45 |
| 1ZV409310399456085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.92 |
| 1ZV409310399456101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.38 |
| 1ZV409310399456110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 17.49 |
| 1ZV409310399456129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.33 |
| 1ZV409310399456147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 14.44 |
| 1ZV409310399456165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409310399456183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 15.52 |
| 1ZV409310399456192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 16.9 |
| 1ZV409310399456218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 11.48 |
| 1ZV409317290058473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 23.63 |
| 1ZV409317290058482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.73 |
| 1ZV409317290058491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.73 |
| 1ZV409317290058508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 25.7 |
| 1ZV409317290058517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.16 |
| 1ZV409317290058526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.74 |
| 1ZV409317290058553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.73 |
| 1ZV409317290058562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 22.87 |
| 1ZV409317290058571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 20.73 |
| 1ZV409317290058615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.36 |
| 1ZV409317290058651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 29.09 |
| 1ZV409317290058660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 21.2 |
| 1ZV409317290058679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | OUT | 25.7 |
| 1ZV409310399456272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18 |
| 1ZV409310399456281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.57 |
| 1ZV409310399456316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.57 |
| 1ZV409310399459251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.56 |
| 1ZV409310399459279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.79 |
| 1ZV409310399456290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399455862 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455871 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455880 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455899 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455906 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455915 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455924 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455933 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455942 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455951 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455979 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455988 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456003 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456021 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456030 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456049 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456067 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456076 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456085 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456094 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456101 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456110 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456129 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456174 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456138 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456147 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456156 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456165 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456209 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456183 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456192 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456218 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058473 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058482 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058491 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058508 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058517 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058526 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058553 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058562 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058571 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058615 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058651 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058660 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058679 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456272 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456281 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456316 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459251 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459279 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456290 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456307 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456325 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456343 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399455862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICWERX COLLECTIBLES LLC 2315 S 1ST ST SPRINGFIELD IL 62704 US |
| 1ZV409310399455871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EXPLOSION 2172 W LAKE RD CLIO MI 48420 US |
| 1ZV409310399455880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO LANE BLACKTOP 3401 S HIGHWAY 41 TERRE HAUTE IN 47802 US |
| 1ZV409310399455899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HENRY VARONA 1480 US HWY 46 PARSIPPANY NJ 07054 US |
| 1ZV409310399455906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF 1000 COLLECTIBLES LLC 1111 HUGHES CT WYLIE TX 75098 US |
| 1ZV409310399455915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKE WILBUR 228 GAUNT DR MICKLETON NJ 08056 US |
| 1ZV409310399455924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SINDICATE COMICS & COLLECTIBLE 2800 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399455933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBIT INC 6111 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399455942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW YORK HOBBYIST 120 COLUMBIA ST NEW YORK NY 10002 US |
| 1ZV409310399455951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399455979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OPLOOT 809 SOMERVILLE DR PITTSBURGH PA 15243 US |
| 1ZV409310399455988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399456021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399456003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH FLOOR MUSIC & ACCESSORIES 111 N CHESTNUT ST SEYMOUR IN 47274 US |
| 1ZV409310399456030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CITY COMICS 74 E MILL ST AKRON OH 44308 US |
| 1ZV409310399456049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399456067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399456076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399456085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM BOOKS - MISSOURI 1013 E WALNUT ST COLUMBIA MO 65201 US |
| 1ZV409310399456094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOMASSS COMICS INC 3157 VALHALLA DR BRONX NY 10465 US |
| 1ZV409310399456101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILYCOMICS LLC 39777 CHART ST HARRISON TWP MI 48045 US |
| 1ZV409310399456110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399456129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399456174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399456138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS LLC 728 E MARSHALL DR GRAND PRAIRIE TX 75051 US |
| 1ZV409310399456147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GULF COAST COSMOS COMICS CO 2306 STUART ST HOUSTON TX 77004 US |
| 1ZV409310399456156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRONGHOLD COLLECTIBLES  LLP 504 FREDERICK ST NEW IBERIA LA 70560 US |
| 1ZV409310399456165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAG OF HOLDING  LLC 931 MELBOURNE RD HURST TX 76053 US |
| 1ZV409310399456209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAG OF HOLDING  LLC 931 MELBOURNE RD HURST TX 76053 US |
| 1ZV409310399456183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399456192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399456218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409317290058473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409317290058482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409317290058491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180 US |
| 1ZV409317290058508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C & L BASEBALL CARDS 320 COURT ST BEATRICE NE 68310 US |
| 1ZV409317290058517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409317290058526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409317290058553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409317290058562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES FOR SALE 501 HELKE RD VANDALIA OH 45377 US |
| 1ZV409317290058571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EASTGATE CAR & HOME AUDIO INC 609 MCDONALD CT HIGH POINT NC 27260 US |
| 1ZV409317290058615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORGAN'S COMICS 600 HAYWOOD RD ASHEVILLE NC 28806 US |
| 1ZV409317290058651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409317290058660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPUDS TCG LLC 11200 BROADWAY ST PEARLAND TX 77584 US |
| 1ZV409317290058679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A BLAST FROM THE PAST 19873 HWY 22 MEXICO MO 65265 US |
| 1ZV409310399456272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399456281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399456316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399459251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399459279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399456290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399456307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399456325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399456343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399455862 | | COMICWERX COLLECTIBLES LLC | 2315 S 1ST ST | SPRINGFIELD | IL | 62704 |
| 1ZV409310399455871 | | COMIC EXPLOSION | 2172 W LAKE RD | CLIO | MI | 48420 |
| 1ZV409310399455880 | | TWO LANE BLACKTOP | 3401 S HIGHWAY 41 | TERRE HAUTE | IN | 47802 |
| 1ZV409310399455899 | | HENRY VARONA | 1480 US HWY 46 | PARSIPPANY | NJ | 07054 |
| 1ZV409310399455906 | | HOUSE OF 1000 COLLECTIBLES LLC | 1111 HUGHES CT | WYLIE | TX | 75098 |
| 1ZV409310399455915 | | MIKE WILBUR | 228 GAUNT DR | MICKLETON | NJ | 08056 |
| 1ZV409310399455924 | | SINDICATE COMICS & COLLECTIBLE | 2800 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399455933 | | HOBBIT INC | 6111 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399455942 | | NEW YORK HOBBYIST | 120 COLUMBIA ST | NEW YORK | NY | 10002 |
| 1ZV409310399455951 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399455979 | | OPLOOT | 809 SOMERVILLE DR | PITTSBURGH | PA | 15243 |
| 1ZV409310399455988 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399456021 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399456003 | | 13TH FLOOR MUSIC & ACCESSORIES | 111 N CHESTNUT ST | SEYMOUR | IN | 47274 |
| 1ZV409310399456030 | | RUBBER CITY COMICS | 74 E MILL ST | AKRON | OH | 44308 |
| 1ZV409310399456049 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399456067 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399456076 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399456085 | | ROCK BOTTOM BOOKS - MISSOURI | 1013 E WALNUT ST | COLUMBIA | MO | 65201 |
| 1ZV409310399456094 | | NOMASS COMICS INC | 3157 VALHALLA DR | BRONX | NY | 10465 |
| 1ZV409310399456101 | | FAMILYCOMICS LLC | 39777 CHART ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399456110 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399456129 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399456174 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399456138 | | COSMIC COMICS LLC | 728 E MARSHALL DR | GRAND PRAIRIE | TX | 75051 |
| 1ZV409310399456147 | | GULF COAST COSMOS COMICS CO | 2306 STUART ST | HOUSTON | TX | 77004 |
| 1ZV409310399456156 | | STRONGHOLD COLLECTIBLES  LLP | 504 FREDERICK ST | NEW IBERIA | LA | 70560 |
| 1ZV409310399456165 | | BAG OF HOLDING  LLC | 931 MELBOURNE RD | HURST | TX | 76053 |
| 1ZV409310399456209 | | BAG OF HOLDING  LLC | 931 MELBOURNE RD | HURST | TX | 76053 |
| 1ZV409310399456183 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399456192 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399456218 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409317290058473 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409317290058482 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409317290058491 | | BIG BENS ATTIC | 25600 N LINE RD | TAYLOR | MI | 48180 |
| 1ZV409317290058508 | | C & L BASEBALL CARDS | 320 COURT ST | BEATRICE | NE | 68310 |
| 1ZV409317290058517 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409317290058526 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409317290058553 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409317290058562 | | HEROES FOR SALE | 501 HELKE RD | VANDALIA | OH | 45377 |
| 1ZV409317290058571 | | EASTGATE CAR & HOME AUDIO INC | 609 MCDONALD CT | HIGH POINT | NC | 27260 |
| 1ZV409317290058615 | | MORGAN'S COMICS | 600 HAYWOOD RD | ASHEVILLE | NC | 28806 |
| 1ZV409317290058651 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409317290058660 | | SPUDS TCG LLC | 11200 BROADWAY ST | PEARLAND | TX | 77584 |
| 1ZV409317290058679 | | A BLAST FROM THE PAST | 19873 HWY 22 | MEXICO | MO | 65265 |
| 1ZV409310399456272 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399456281 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399456316 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399456251 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399459279 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399456290 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399456307 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399456325 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399456343 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399462390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.36 |
| 1ZV409310399459260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.52 |
| 1ZV409310399460589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.5 |
| 1ZV409310399459242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.25 |
| 1ZV409310399460990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399461444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399467117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.85 |
| 1ZV409310399460927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.5 |
| 1ZV409310399456414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.79 |
| 1ZV409310399456423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399456441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399456478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399456487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399456558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399456567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.08 |
| 1ZV409310399457646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.14 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399462390 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463451 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456334 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459260 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460589 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456352 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459242 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460990 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461444 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467117 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456361 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456370 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456405 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457011 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460927 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456389 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456398 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456414 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456423 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456469 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456432 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456441 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456450 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456478 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456487 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456496 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456503 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456512 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456521 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456530 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456549 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456558 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456567 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461346 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456576 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456594 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456610 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456629 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456683 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456870 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456601 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457646 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458485 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456638 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460481 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456647 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456656 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456665 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456674 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456692 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460356 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456709 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456718 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456727 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399462390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399463451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399456334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399459260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399460589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399456352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399459242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399460990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399461444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399467117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399456361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399456370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399456405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399457011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399460927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399456389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399456398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399456414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWISTED HEROES 1408 SANDRIDGE WAY SAINT AUGUSTINE FL 32092 US |
| 1ZV409310399456423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS 3520 HWY 365 NEDERLAND TX 77627 US |
| 1ZV409310399456469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS 3520 HWY 365 NEDERLAND TX 77627 US |
| 1ZV409310399456432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKES COMICS AND COLLECTIBLES 8110 S ORANGE BLOSSOM TRL ORLANDO FL 32809 US |
| 1ZV409310399456441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399456450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR COMICS LLC 3180 GULF BREEZE PKWY GULF BREEZE FL 32563 US |
| 1ZV409310399456478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399456487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DENTON 2311 COLORADO BLVD DENTON TX 76205 US |
| 1ZV409310399456496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ST CHARLES 962A S RANDALL RD SAINT CHARLES IL 60174 US |
| 1ZV409310399456503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399456512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGIN STORY COMICS 569 JONESBORO RD MCDONOUGH GA 30253 US |
| 1ZV409310399456521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL PRESS VIDEO GAMES LLC 387 PIAGET AVE CLIFTON NJ 07011 US |
| 1ZV409310399456530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN LOUS COMIC STORE 1209 SAM RITTENBERG BLVD CHARLESTON SC 29407 US |
| 1ZV409310399456549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399456558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399456567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO. 6101 MONTGOMERY RD CINCINNATI OH 45213 US |
| 1ZV409310399461346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO. 6101 MONTGOMERY RD CINCINNATI OH 45213 US |
| 1ZV409310399456576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399456594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399456610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399456629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399456683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399456870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399456601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399457646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399458485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399456638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399460481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399456647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER STREET TRADING CO. LLC. 4409 MONTGOMERY RD NORWOOD OH 45212 US |
| 1ZV409310399456656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399456665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALPHA COMICS 1601 WILLOW LAWN DR RICHMOND VA 23230 US |
| 1ZV409310399456674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDMINE COMICS & CARDS 65 54TH ST SW GRAND RAPIDS MI 49548 US |
| 1ZV409310399456692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMA'S COINS 105 MAIN ST BECKLEY WV 25801 US |
| 1ZV409310399460356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMA'S COINS 105 MAIN ST BECKLEY WV 25801 US |
| 1ZV409310399456709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARFIGHTER COMICS 4501 SOUTHERN HILLS DR SIOUX CITY IA 51106 US |
| 1ZV409310399456718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399456727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399462390 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399463451 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399456334 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399459260 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399460589 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399456352 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399459242 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399460990 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399461444 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399467117 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399456361 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399456370 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399456405 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399457011 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399460927 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399456389 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399456398 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399456414 | | TWISTED HEROES | 1408 SANDRIDGE WAY | SAINT AUGUSTINE | FL | 32092 |
| 1ZV409310399456423 | | ALL STAR COMICS | 3520 HWY 365 | NEDERLAND | TX | 77627 |
| 1ZV409310399456469 | | ALL STAR COMICS | 3520 HWY 365 | NEDERLAND | TX | 77627 |
| 1ZV409310399456432 | | MIKES COMICS AND COLLECTIBLES | 8110 S ORANGE BLOSSOM TRL | ORLANDO | FL | 32809 |
| 1ZV409310399456441 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399456450 | | MR COMICS LLC | 3180 GULF BREEZE PKWY | GULF BREEZE | FL | 32563 |
| 1ZV409310399456478 | | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399456487 | | MOVIE TRADING COMPANY - DENTON | 2311 COLORADO BLVD | DENTON | TX | 76205 |
| 1ZV409310399456496 | | GRAHAM CRACKERS/ST CHARLES | 962A S RANDALL RD | SAINT CHARLES | IL | 60174 |
| 1ZV409310399456503 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399456512 | | ORIGIN STORY COMICS | 569 JONESBORO RD | MCDONOUGH | GA | 30253 |
| 1ZV409310399456521 | | DIGITAL PRESS VIDEO GAMES LLC | 387 PIAGET AVE | CLIFTON | NJ | 07011 |
| 1ZV409310399456530 | | CAPTAIN LOUS COMIC STORE | 1209 SAM RITTENBERG BLVD | CHARLESTON | SC | 29407 |
| 1ZV409310399456549 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399456558 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399456567 | | QUEEN CITY COMIC & CARD CO. | 6101 MONTGOMERY RD | CINCINNATI | OH | 45213 |
| 1ZV409310399461346 | | QUEEN CITY COMIC & CARD CO. | 6101 MONTGOMERY RD | CINCINNATI | OH | 45213 |
| 1ZV409310399456576 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399456594 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399456610 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399456629 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399456683 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399456870 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399456601 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399457646 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399458485 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399456638 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399460481 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399456647 | | PAPER STREET TRADING CO. LLC. | 4409 MONTGOMERY RD | NORWOOD | OH | 45212 |
| 1ZV409310399456656 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399456665 | | ALPHA COMICS | 1601 WILLOW LAWN DR | RICHMOND | VA | 23230 |
| 1ZV409310399456674 | | GOLDMINE COMICS & CARDS | 65 54TH ST SW | GRAND RAPIDS | MI | 49548 |
| 1ZV409310399456692 | | FAMA'S COINS | 105 MAIN ST | BECKLEY | WV | 25801 |
| 1ZV409310399460356 | | FAMA'S COINS | 105 MAIN ST | BECKLEY | WV | 25801 |
| 1ZV409310399456709 | | STARFIGHTER COMICS | 4501 SOUTHERN HILLS DR | SIOUX CITY | IA | 51106 |
| 1ZV409310399456718 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399456727 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399457904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 40.35 |
| 1ZV409310399463835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 40.35 |
| 1ZV409310399463924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.76 |
| 1ZV409310399465664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.98 |
| 1ZV409310399467457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.76 |
| 1ZV409310399467706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.76 |
| 1ZV409310399456736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.9 |
| 1ZV409310399459206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 128.05 |
| 1ZV409310399456781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.97 |
| 1ZV409310399459064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.42 |
| 1ZV409310399459073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.42 |
| 1ZV409310399465913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.71 |
| 1ZV409310399456790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399456843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 29.66 |
| 1ZV409310399456861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.91 |
| 1ZV409310399457066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.97 |
| 1ZV409310399465048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.9 |
| 1ZV409310399466878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.55 |
| 1ZV409310399456941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 146.71 |
| 1ZV409310399456969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399456978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399457048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399456987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399466887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.6 |
| 1ZV409310399456996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.51 |
| 1ZV409310399457002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.51 |
| 1ZV409310399457431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.51 |
| 1ZV409310399457020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.97 |
| 1ZV409310399458305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.29 |
| 1ZV409310399458958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.61 |
| 1ZV409310399457039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.62 |
| 1ZV409310399457440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.92 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399457904 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463835 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463924 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465664 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467457 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467706 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456736 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459206 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467019 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456745 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456781 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459064 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459073 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465913 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456790 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456807 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456816 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456825 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456834 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456843 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456852 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456861 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460534 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456889 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456898 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457066 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456905 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465039 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465048 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466066 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466467 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466914 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466814 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466878 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456923 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459439 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456932 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457235 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456941 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456969 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456978 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457048 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457539 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458314 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456987 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466887 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456996 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457002 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457431 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457020 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458305 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458958 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457039 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457440 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399457904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399463835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399463924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399465664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399467457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399467706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399456736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY COMICS & COLLECTIBLES 108 COTTON ST WEST MONROE LA 71291 US |
| 1ZV409310399459206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY COMICS & COLLECTIBLES 108 COTTON ST WEST MONROE LA 71291 US |
| 1ZV409310399467019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY COMICS & COLLECTIBLES 108 COTTON ST WEST MONROE LA 71291 US |
| 1ZV409310399456745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UTOPIA TOYS AND MODELS 9111 CROSS PARK DR KNOXVILLE TN 37923 US |
| 1ZV409310399456781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399459064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399459073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399456913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399456790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCD PURCHASING DEPT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399456807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399456816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEIGHBORHOOD COMICS LLC 1205 BULL ST SAVANNAH GA 31401 US |
| 1ZV409310399456825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399456834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399456843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DOWNERS GROVE 1550 OGDEN AVE DOWNERS GROVE IL 60515 US |
| 1ZV409310399456852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399456861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 2721 MURDOCH AVE PARKERSBURG WV 26101 US |
| 1ZV409310399460534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 2721 MURDOCH AVE PARKERSBURG WV 26101 US |
| 1ZV409310399456889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399456898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399457066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399456905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399465039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399465048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399465066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399466467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399456914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399466814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399466878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399456923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399459439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399456932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399457235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399456941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399456969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT HOBBY 5700 BECKLEY RD BATTLE CREEK MI 49015 US |
| 1ZV409310399456978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399457048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399457539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399458314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399459987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399466887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399456996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 4016 HARRISON AVE CINCINNATI OH 45211 US |
| 1ZV409310399457002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 4016 HARRISON AVE CINCINNATI OH 45211 US |
| 1ZV409310399457431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 4016 HARRISON AVE CINCINNATI OH 45211 US |
| 1ZV409310399457020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YODASNEWS 1003 RAFTER RD NORRISTOWN PA 19403 US |
| 1ZV409310399458305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YODASNEWS 1003 RAFTER RD NORRISTOWN PA 19403 US |
| 1ZV409310399458958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YODASNEWS 1003 RAFTER RD NORRISTOWN PA 19403 US |
| 1ZV409310399457039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399457440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399457904 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399463835 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399463924 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399465664 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399467457 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399467706 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399456736 | | INFINITY COMICS & COLLECTIBLES | 108 COTTON ST | WEST MONROE | LA | 71291 |
| 1ZV409310399459206 | | INFINITY COMICS & COLLECTIBLES | 108 COTTON ST | WEST MONROE | LA | 71291 |
| 1ZV409310399467019 | | INFINITY COMICS & COLLECTIBLES | 108 COTTON ST | WEST MONROE | LA | 71291 |
| 1ZV409310399456745 | | UTOPIA TOYS AND MODELS | 9111 CROSS PARK DR | KNOXVILLE | TN | 37923 |
| 1ZV409310399456781 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399459064 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399459073 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399465913 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399456790 | | DCD PURCHASING DEPT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399456807 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399456816 | | NEIGHBORHOOD COMICS LLC | 1205 BULL ST | SAVANNAH | GA | 31401 |
| 1ZV409310399456825 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399456834 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399456843 | | GRAHAM CRACKERS/DOWNERS GROVE | 1550 OGDEN AVE | DOWNERS GROVE | IL | 60515 |
| 1ZV409310399456852 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399456861 | | MULTIVERSE COMICS LLC | 2721 MURDOCH AVE | PARKERSBURG | WV | 26101 |
| 1ZV409310399460534 | | MULTIVERSE COMICS LLC | 2721 MURDOCH AVE | PARKERSBURG | WV | 26101 |
| 1ZV409310399456889 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399456898 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399457066 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399456905 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399465039 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399465048 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399465066 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399466467 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399456914 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399466814 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399466878 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399456923 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399459439 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399456932 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399457235 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399456941 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399456969 | | DISCOUNT HOBBY | 5700 BECKLEY RD | BATTLE CREEK | MI | 49015 |
| 1ZV409310399456978 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399457048 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399457539 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399458314 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399456987 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399466887 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399456996 | | UP UP & AWAY| | 4016 HARRISON AVE | CINCINNATI | OH | 45211 |
| 1ZV409310399457002 | | UP UP & AWAY| | 4016 HARRISON AVE | CINCINNATI | OH | 45211 |
| 1ZV409310399457431 | | UP UP & AWAY| | 4016 HARRISON AVE | CINCINNATI | OH | 45211 |
| 1ZV409310399457020 | | YODASNEWS | 1003 RAFTER RD | NORRISTOWN | PA | 19403 |
| 1ZV409310399458305 | | YODASNEWS | 1003 RAFTER RD | NORRISTOWN | PA | 19403 |
| 1ZV409310399458958 | | YODASNEWS | 1003 RAFTER RD | NORRISTOWN | PA | 19403 |
| 1ZV409310399457039 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399457440 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399458323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.92 |
| 1ZV409310399458332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.92 |
| 1ZV409310399458743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.02 |
| 1ZV409310399457057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399458832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399457164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399457208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 282.6 |
| 1ZV409310399457253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399457280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399457306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399457842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399457388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399457397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.2 |
| 1ZV409310399457468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.2 |
| 1ZV409310399459215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.2 |
| 1ZV409310399459386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.8 |
| 1ZV409310399457459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399458494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399457600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399457619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399458510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.95 |
| 1ZV409310399457637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.46 |
| 1ZV409310399460132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399457673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.56 |
| 1ZV409310399457682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399457717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.14 |
| 1ZV409310399457726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399458645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399457771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.53 |
| 1ZV409310399457780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.11 |
| 1ZV409310399458207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399458323 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458332 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458743 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457057 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458832 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458841 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457100 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457146 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457155 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457164 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457208 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457217 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457226 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457253 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457262 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457271 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457280 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457299 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457306 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457360 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457379 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457842 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457388 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457397 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457468 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459215 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459386 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457459 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457511 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457520 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457566 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457548 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458494 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457557 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457600 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457619 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458510 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457637 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457655 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460132 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457673 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457682 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457691 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457717 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457726 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457744 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457753 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458645 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457771 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458636 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457780 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458207 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458458 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457799 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399458323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399458332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399458743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399457057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 28265 BECK RD WIXOM MI 48393 US |
| 1ZV409310399458832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 28265 BECK RD WIXOM MI 48393 US |
| 1ZV409310399458841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 28265 BECK RD WIXOM MI 48393 US |
| 1ZV409310399457100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGOS COMICS & USED BOOKS 1405 ROBINSON RD GRAND RAPIDS MI 49506 US |
| 1ZV409310399457146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTION 83 BUSTLETON PIKE FEASTERVILLE-TR PA 19053 US |
| 1ZV409310399457155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST COMIC SHOPS INC. 225 LOVVORN RD CARROLLTON GA 30117 US |
| 1ZV409310399457164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED COMICS & COLLECTIBLES 101 E MAIN ST CRAWFORDSVILLE IN 47933 US |
| 1ZV409310399457208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399457217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399457226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 1STTALESOFW 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399457253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMDAZE COMICS FUN & GAMES 2801 WARD BLVD WILSON NC 27893 US |
| 1ZV409310399457262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKES COMICS 36121 GREEN ST NEW BALTIMORE MI 48047 US |
| 1ZV409310399457271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399457280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS LLC 11575 W BROAD ST RICHMOND VA 23233 US |
| 1ZV409310399457299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOGANS COMICS CARDS & GAMES 604 SE 31ST ST CAPE CORAL FL 33904 US |
| 1ZV409310399457306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399457360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409310399457379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY GAMES & COMICS 5001 HWY 290 AUSTIN TX 78735 US |
| 1ZV409310399457842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY GAMES & COMICS 5001 HWY 290 AUSTIN TX 78735 US |
| 1ZV409310399457388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS EMPORIUM I 50 W MERCURY BLVD HAMPTON VA 23669 US |
| 1ZV409310399457397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BACKTOTHEFUTURE.COM 216 PLANTATION DR KILLEN AL 35645 US |
| 1ZV409310399457468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BACKTOTHEFUTURE.COM 216 PLANTATION DR KILLEN AL 35645 US |
| 1ZV409310399459215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BACKTOTHEFUTURE.COM 216 PLANTATION DR KILLEN AL 35645 US |
| 1ZV409310399459386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BACKTOTHEFUTURE.COM 216 PLANTATION DR KILLEN AL 35645 US |
| 1ZV409310399457459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399457511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST LEGION GAMES/ THE VAULT 517 21ST ST VIENNA WV 26105 US |
| 1ZV409310399457520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399457566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399457548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399458494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399457557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399457600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILL CREST ELITE COMICS LLC 382 INDIAN SPRINGS RD RINGGOLD GA 30736 US |
| 1ZV409310399457619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399458510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399457637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 120 W DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399457655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY GHOST GRAPHICS LLC 121 TIFT AVE S TIFTON GA 31794 US |
| 1ZV409310399460132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY GHOST GRAPHICS LLC 121 TIFT AVE S TIFTON GA 31794 US |
| 1ZV409310399457673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMBITION COMICS LLC 7015 BANK ST BALTIMORE MD 21224 US |
| 1ZV409310399457682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALEB MAGNESS HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409310399457691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BARBARIAN BOOK SHOP INC. 11242 TRIANGLE LN WHEATON MD 20902 US |
| 1ZV409310399457717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COWABUNGA COMICS & COLLECTIBLE 406 WALNUT ST GREEN COVE SPRG FL 32043 US |
| 1ZV409310399457726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOOMBROWSKI LLC 6260 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 US |
| 1ZV409310399457744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN BLUE HEN COMICS & ENT 280 E MAIN ST NEWARK DE 19711 US |
| 1ZV409310399457753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399458645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399457771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YUKON CARDS AND COMICS 116 MAIN ST MONTANDON PA 17850 US |
| 1ZV409310399458636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YUKON CARDS AND COMICS 116 MAIN ST MONTANDON PA 17850 US |
| 1ZV409310399457780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399458207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399458458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399457799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399458323 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399458332 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399458743 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399457057 | | WARP 9 | 28265 BECK RD | WIXOM | MI | 48393 |
| 1ZV409310399458832 | | WARP 9 | 28265 BECK RD | WIXOM | MI | 48393 |
| 1ZV409310399458841 | | WARP 9 | 28265 BECK RD | WIXOM | MI | 48393 |
| 1ZV409310399457100 | | ARGOS COMICS & USED BOOKS | 1405 ROBINSON RD | GRAND RAPIDS | MI | 49506 |
| 1ZV409310399457146 | | COMIC COLLECTION | 83 BUSTLETON PIKE | FEASTERVILLE-TR | PA | 19053 |
| 1ZV409310399457155 | | QUEST COMIC SHOPS  INC. | 225 LOVVORN RD | CARROLLTON | GA | 30117 |
| 1ZV409310399457164 | | BEARDED COMICS & COLLECTIBLES | 101 E MAIN ST | CRAWFORDSVILLE | IN | 47933 |
| 1ZV409310399457208 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399457217 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399457226 | | DCBS INSTOCKTRADES 1STTALESOFW | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399457253 | | DREAMDAZE COMICS FUN & GAMES | 2801 WARD BLVD | WILSON | NC | 27893 |
| 1ZV409310399457262 | | MIKES COMICS | 36121 GREEN ST | NEW BALTIMORE | MI | 48047 |
| 1ZV409310399457271 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399457280 | | THIRD EYE COMICS  LLC | 11575 W BROAD ST | RICHMOND | VA | 23233 |
| 1ZV409310399457299 | | LOGANS COMICS CARDS & GAMES | 604 SE 31ST ST | CAPE CORAL | FL | 33904 |
| 1ZV409310399457306 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399457360 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409310399457379 | | BAT CITY GAMES & COMICS | 5001 HWY 290 | AUSTIN | TX | 78735 |
| 1ZV409310399457842 | | BAT CITY GAMES & COMICS | 5001 HWY 290 | AUSTIN | TX | 78735 |
| 1ZV409310399457388 | | ATOMIC COMICS EMPORIUM I | 50 W MERCURY BLVD | HAMPTON | VA | 23669 |
| 1ZV409310399457397 | | BACKTOTHEFUTURE.COM | 216 PLANTATION DR | KILLEN | AL | 35645 |
| 1ZV409310399457468 | | BACKTOTHEFUTURE.COM | 216 PLANTATION DR | KILLEN | AL | 35645 |
| 1ZV409310399459215 | | BACKTOTHEFUTURE.COM | 216 PLANTATION DR | KILLEN | AL | 35645 |
| 1ZV409310399459386 | | BACKTOTHEFUTURE.COM | 216 PLANTATION DR | KILLEN | AL | 35645 |
| 1ZV409310399457459 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399457511 | | LOST LEGION GAMES/ THE VAULT | 517 21ST ST | VIENNA | WV | 26105 |
| 1ZV409310399457520 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399457566 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399457548 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399458494 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399457557 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399457600 | | HILL CREST ELITE COMICS LLC | 382 INDIAN SPRINGS RD | RINGGOLD | GA | 30736 |
| 1ZV409310399457619 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399458510 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399457637 | | CLOBBERIN' COMICS LLC | 120 W DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399457655 | | GRAY GHOST GRAPHICS LLC | 121 TIFT AVE S | TIFTON | GA | 31794 |
| 1ZV409310399460132 | | GRAY GHOST GRAPHICS LLC | 121 TIFT AVE S | TIFTON | GA | 31794 |
| 1ZV409310399457673 | | AMBITION COMICS LLC | 7015 BANK ST | BALTIMORE | MD | 21224 |
| 1ZV409310399457682 | CALEB MAGNESS | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409310399457691 | | THE BARBARIAN BOOK SHOP  INC. | 11242 TRIANGLE LN | WHEATON | MD | 20902 |
| 1ZV409310399457717 | | COWABUNGA COMICS & COLLECTIBLE | 406 WALNUT ST | GREEN COVE SPRG | FL | 32043 |
| 1ZV409310399457726 | | DOOMBROWSKI LLC | 6260 CYPRESS GARDENS BLVD | WINTER HAVEN | FL | 33884 |
| 1ZV409310399457744 | | CAPTAIN BLUE HEN COMICS & ENT | 280 E MAIN ST | NEWARK | DE | 19711 |
| 1ZV409310399457753 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399458645 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399457771 | | YUKON CARDS AND COMICS | 116 MAIN ST | MONTANDON | PA | 17850 |
| 1ZV409310399458636 | | YUKON CARDS AND COMICS | 116 MAIN ST | MONTANDON | PA | 17850 |
| 1ZV409310399457780 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399458207 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399458458 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399457799 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399457806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399458047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399457815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.08 |
| 1ZV409310399458878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399457879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399457888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399457959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.62 |
| 1ZV409310399467582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399458065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399458083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.6 |
| 1ZV409317290058722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 23.76 |
| 1ZV409310399458136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.92 |
| 1ZV409310399458145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.5 |
| 1ZV409310399458163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399458216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.18 |
| 1ZV409310399458181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399458190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399458252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399458225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.42 |
| 1ZV409310399458234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.62 |
| 1ZV409310399458243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399458289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.33 |
| 1ZV409310399458341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.04 |
| 1ZV409310399458350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.53 |
| 1ZV409310399458369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399458378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399458467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399458396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399458412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399457806 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458047 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457815 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457824 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458878 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466725 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457833 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457851 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457879 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458869 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457888 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457931 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460043 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457959 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458001 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458029 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467582 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458038 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458056 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458065 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458074 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458083 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458092 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458109 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458403 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458118 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458127 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058722 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458136 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458145 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458154 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458163 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458216 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458172 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458181 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458190 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458252 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458225 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458234 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458243 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458261 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458289 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458298 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458341 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458350 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458369 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458378 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458467 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458387 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458396 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458412 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458725 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458421 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458430 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399457806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399458047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399457815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 2616 STATE ST SAGINAW MI 48602 US |
| 1ZV409310399457824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399458878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399467725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399457833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399457851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONTASY COMICS MIDTOWN CHAPTER 431 5TH AVE NEW YORK NY 10016 US |
| 1ZV409310399457879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399458869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399457888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399457931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICADE| 27855 ORCHARD LAKE RD FARMINGTON HILS MI 48334 US |
| 1ZV409310399460043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICADE| 27855 ORCHARD LAKE RD FARMINGTON HILS MI 48334 US |
| 1ZV409310399457959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #4 MONROE 3766 WILLIAM PENN HWY MONROEVILLE PA 15146 US |
| 1ZV409310399458001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399458029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399467582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399458038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAMMOTH COMICS 4614 E 11 ST TULSA OK 74112 US |
| 1ZV409310399458056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WAD OF COMICS LLC 434 MEADOWBROOK DR HUNTINGDON VLY PA 19006 US |
| 1ZV409310399458065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF RICHES & RUBIES 46886 DEQUINDRE RD SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399458074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAN-TASTIC CARDS & COMICS 258 HOLCOMBE COVE RD CANDLER NC 28715 US |
| 1ZV409310399458083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPULSE CREATIONS 8228 E 61ST ST TULSA OK 74133 US |
| 1ZV409310399458092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER MALLET COMICS 802 WYOMING AVE W PITTSTON PA 18643 US |
| 1ZV409310399458109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC 2351 NOBLESTOWN RD STE 4 PITTSBURGH PA 15205 US |
| 1ZV409310399458403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC 2351 NOBLESTOWN RD STE 4 PITTSBURGH PA 15205 US |
| 1ZV409310399458118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399458127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409317290058722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409310399458136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 205 E BROADWAY HOPEWELL VA 23860 US |
| 1ZV409310399458145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOMETOWN COMICS 1040 N STATE ST GREENFIELD IN 46140 US |
| 1ZV409310399458154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKADROME 534 BROOKLINE BLVD PITTSBURGH PA 15226 US |
| 1ZV409310399458163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399458216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399458172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399458181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAINLAND COMICS 119 HELMICH DE BRUNSWICK GA 31525 US |
| 1ZV409310399458190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 160 N GULPH RD KING OF PRUSSIA PA 19406 US |
| 1ZV409310399458252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 160 N GULPH RD KING OF PRUSSIA PA 19406 US |
| 1ZV409310399458225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9.8 WEDNESDAY'S LLC 458 SUNNYSIDE DR VENICE FL 34293 US |
| 1ZV409310399458234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COMICS LLC 547 E MALAGA RD WILLIAMSTOWN NJ 08094 US |
| 1ZV409310399458243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BECK ENTERPRISES 217 W VAN BUREN ST COLUMBIA CITY IN 46725 US |
| 1ZV409310399458261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYCATION LTD 400 MERCHANT AVE MARION OH 43302 US |
| 1ZV409310399458289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXPIRED ROBOT COMICS  CARDS 1477 NJ-23 BUTLER NJ 07405 US |
| 1ZV409310399458298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAWN'S ATTIC ANTIQUES 102 COLUMBIA ST VILLAS NJ 08251 US |
| 1ZV409310399458341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS AND GAMES INC 846 MERRICK RD BALDWIN NY 11510 US |
| 1ZV409310399458350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399458369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO'S CORNER COMICS 4139 LOWER BEAVER RD DES MOINES IA 50310 US |
| 1ZV409310399458378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |
| 1ZV409310399458467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |
| 1ZV409310399458387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399458396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW GUY COMICS AND COLLECTIBLE 1707 7TH ST WINTHROP HARBOR IL 60096 US |
| 1ZV409310399458412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399458725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399458421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399458430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAYLOR & CO BOOKS LLC 1021 CORTELYOU RD BROOKLYN NY 11218 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399457806 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399458047 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399457815 | | GALAXY COMICS | 2616 STATE ST | SAGINAW | MI | 48602 |
| 1ZV409310399457824 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399458878 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399466725 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399457833 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399457851 | | MONTASY COMICS MIDTOWN CHAPTER | 431 5TH AVE | NEW YORK | NY | 10016 |
| 1ZV409310399457879 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399458869 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399457888 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399457931 | | COMICADE I | 27855 ORCHARD LAKE RD | FARMINGTON HILS | MI | 48334 |
| 1ZV409310399460043 | | COMICADE I | 27855 ORCHARD LAKE RD | FARMINGTON HILS | MI | 48334 |
| 1ZV409310399457959 | | PHANTOM OF THE ATTIC #4 MONROE | 3766 WILLIAM PENN HWY | MONROEVILLE | PA | 15146 |
| 1ZV409310399458001 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399458029 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399467582 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399458038 | | MAMMOTH COMICS | 4614 E 11 ST | TULSA | OK | 74112 |
| 1ZV409310399458056 | | WAD OF COMICS LLC | 434 MEADOWBROOK DR | HUNTINGDON VLY | PA | 19006 |
| 1ZV409310399458065 | | WORLD OF RICHES & RUBIES | 46886 DEQUINDRE RD | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399458074 | | FAN-TASTIC CARDS & COMICS | 258 HOLCOMBE COVE RD | CANDLER | NC | 28715 |
| 1ZV409310399458083 | | IMPULSE CREATIONS | 8228 E 61ST ST | TULSA | OK | 74133 |
| 1ZV409310399458092 | | RUBBER MALLET COMICS | 802 WYOMING AVE | W PITTSTON | PA | 18643 |
| 1ZV409310399458109 | | PHANTOM OF THE ATTIC | 2351 NOBLESTOWN RD STE 4 | PITTSBURGH | PA | 15205 |
| 1ZV409310399458403 | | PHANTOM OF THE ATTIC | 2351 NOBLESTOWN RD STE 4 | PITTSBURGH | PA | 15205 |
| 1ZV409310399458118 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399458127 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409317290058722 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409310399458136 | | THE TIME CAPSULE | 205 E BROADWAY | HOPEWELL | VA | 23860 |
| 1ZV409310399458145 | | HOMETOWN COMICS | 1040 N STATE ST | GREENFIELD | IN | 46140 |
| 1ZV409310399458154 | | THE GEEKADROME | 534 BROOKLINE BLVD | PITTSBURGH | PA | 15226 |
| 1ZV409310399458163 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399458216 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399458172 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399458181 | | MAINLAND COMICS | 119 HELMICH DE | BRUNSWICK | GA | 31525 |
| 1ZV409310399458190 | | UNCANNY | 160 N GULPH RD | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399458252 | | UNCANNY | 160 N GULPH RD | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399458225 | | 9.8 WEDNESDAY'S LLC | 458 SUNNYSIDE DR | VENICE | FL | 34293 |
| 1ZV409310399458234 | | ROYAL COMICS LLC | 547 E MALAGA RD | WILLIAMSTOWN | NJ | 08094 |
| 1ZV409310399458243 | | BECK ENTERPRISES | 217 W VAN BUREN ST | COLUMBIA CITY | IN | 46725 |
| 1ZV409310399458261 | | PLAYCATION LTD | 400 MERCHANT AVE | MARION | OH | 43302 |
| 1ZV409310399458289 | | EXPIRED ROBOT COMICS  CARDS | 1477 NJ-23 | BUTLER | NJ | 07405 |
| 1ZV409310399458298 | | DAWN'S ATTIC ANTIQUES | 102 COLUMBIA ST | VILLAS | NJ | 08251 |
| 1ZV409310399458341 | | COSMIC COMICS AND GAMES INC | 846 MERRICK RD | BALDWIN | NY | 11510 |
| 1ZV409310399458350 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399458369 | | HERO'S CORNER COMICS | 4139 LOWER BEAVER RD | DES MOINES | IA | 50310 |
| 1ZV409310399458378 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |
| 1ZV409310399458467 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |
| 1ZV409310399458387 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399458396 | | NEW GUY COMICS AND COLLECTIBLE | 1707 7TH ST | WINTHROP HARBOR | IL | 60096 |
| 1ZV409310399458412 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399458725 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399458421 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399458430 | | TAYLOR & CO BOOKS LLC | 1021 CORTELYOU RD | BROOKLYN | NY | 11218 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399458449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.48 |
| 1ZV409310399458476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.81 |
| 1ZV409310399458547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.43 |
| 1ZV409310399458556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399458565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399458627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399458663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.04 |
| 1ZV409310399458770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.02 |
| 1ZV409310399459037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.02 |
| 1ZV409310399460221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399459573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399459108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399460196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.25 |
| 1ZV409310399458887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.73 |
| 1ZV409310399458912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399459608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.88 |
| 1ZV409310399458949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399458967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399458976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399458985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.76 |
| 1ZV409310399459395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399462783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399458994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 36.66 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399458449 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458476 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458501 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458529 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458538 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458547 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458556 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458565 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458850 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458574 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458583 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458592 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458609 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458627 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458654 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458663 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458672 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458681 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458690 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458707 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458716 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458734 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458814 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458752 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458761 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458770 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458789 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459037 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460221 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458798 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458903 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458805 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459573 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458823 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459108 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460196 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466912 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458887 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458896 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458912 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458921 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459608 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458930 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458949 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458967 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458976 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458985 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459395 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462783 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399458994 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459000 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459019 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459028 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459046 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399458449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABBED HEROES 350 MAIN ST GROVEPORT OH 43125 US |
| 1ZV409310399458476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4831 HWY 6 MISSOURI CITY TX 77459 US |
| 1ZV409310399458501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399458529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INFINITE MUSHROOM COMICS 342 S WASHINGTON AVE TITUSVILLE FL 32796 US |
| 1ZV409310399458538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399458547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399458556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TALES OF ADVENTURE COMICS & GA 201 S 3RD ST COOPERSBURG PA 18036 US |
| 1ZV409310399458565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409310399458850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409310399458574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BERZERK COMICS 6823 S FEDERAL HWY PORT ST LUCIE FL 34952 US |
| 1ZV409310399458583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALMOST ANYTHING  LLC 221 S 9TH ST OPELIKA AL 36801 US |
| 1ZV409310399458592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VIKINGS CLOSET 1881 COMMERCE DR ELK GROVE VLG IL 60007 US |
| 1ZV409310399458609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399458627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JERSEYS CARDS & COMICS 5906 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 US |
| 1ZV409310399458654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHWAY COMICS 4511 220TH ST BAYSIDE NY 11361 US |
| 1ZV409310399458663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ZEN LLC 301 A W MAIN ST LANSDALE PA 19446 US |
| 1ZV409310399458672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399458681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGRY COMICS 1330 BRAGG BLVD FAYETTEVILLE NC 28301 US |
| 1ZV409310399458690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE 4TH WALL COMICS  LLC 1224 MILLERSVILLE PIKE LANCASTER PA 17603 US |
| 1ZV409310399458707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMIC & COLLECTIBLES 107-5 STEWART AVE HICKSVILLE NY 11801 US |
| 1ZV409310399458716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTER EGO 331 7TH AVE MARION IA 52302 US |
| 1ZV409310399458734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399458814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399458752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399458761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399458770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARVELOUS ISSUES LLC 1780 QUEEN ANNE SUNSET BEACH NC 28468 US |
| 1ZV409310399459037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399460221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399458798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERPS TOYS AND COMICS 2807 W ADAMS AVE TEMPLE TX 76504 US |
| 1ZV409310399458903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERPS TOYS AND COMICS 2807 W ADAMS AVE TEMPLE TX 76504 US |
| 1ZV409310399458805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399459573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399458823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399459108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399460196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399469912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399458887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP HAT COMICS 105 N MAIN ST LEXINGTON NC 27292 US |
| 1ZV409310399458896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTATION COMICS & MORE LLC 312 FOUNTAIN HALL CT MOUNT LAUREL NJ 08054 US |
| 1ZV409310399458912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIP GARDNER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399458921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399459608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399458930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE TAFUNI COMICS 1627 OPEN FIELD LOOP BRANDON FL 33510 US |
| 1ZV409310399458949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PALADINS GATE COMICS 11395 N 2400 EAST RD DOWNS IL 61736 US |
| 1ZV409310399458967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERCLUSTER COMICS 30 S 4TH ST SUNBURY PA 17801 US |
| 1ZV409310399458976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS GAMES AND COMICS 9649 1ST VIEW ST NORFOLK VA 23503 US |
| 1ZV409310399458985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399459395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399462783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399458994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENNIES 462 N SHARPSVILLE AVE SHARON PA 16146 US |
| 1ZV409310399459000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLVERINE CARDS AND COLLECTIBL 3079 S BALDWIN RD LAKE ORION MI 48359 US |
| 1ZV409310399459019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399459028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399459046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399458449 | | SLABBED HEROES | 350 MAIN ST | GROVEPORT | OH | 43125 |
| 1ZV409310399458476 | | BEDROCK CITY COMICS | 4831 HWY 6 | MISSOURI CITY | TX | 77459 |
| 1ZV409310399458501 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399458529 | | THE INFINITE MUSHROOM COMICS | 342 S WASHINGTON AVE | TITUSVILLE | FL | 32796 |
| 1ZV409310399458538 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399458547 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399458556 | | TALES OF ADVENTURE COMICS & GA | 201 S 3RD ST | COOPERSBURG | PA | 18036 |
| 1ZV409310399458565 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409310399458850 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409310399458574 | | BERZERK COMICS | 6823 S FEDERAL HWY | PORT ST LUCIE | FL | 34952 |
| 1ZV409310399458583 | | ALMOST ANYTHING LLC | 221 S 9TH ST | OPELIKA | AL | 36801 |
| 1ZV409310399458592 | | THE VIKINGS CLOSET | 1881 COMMERCE DR | ELK GROVE VLG | IL | 60007 |
| 1ZV409310399458609 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399458627 | | JERSEYS CARDS & COMICS | 5906 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 |
| 1ZV409310399458654 | | ARCHWAY COMICS | 4511 220TH ST | BAYSIDE | NY | 11361 |
| 1ZV409310399458663 | | COMIC ZEN LLC | 301 A W MAIN ST | LANSDALE | PA | 19446 |
| 1ZV409310399458672 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399458681 | | ANGRY COMICS | 1330 BRAGG BLVD | FAYETTEVILLE | NC | 28301 |
| 1ZV409310399458690 | | THE 4TH WALL COMICS  LLC | 1224 MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 1ZV409310399458707 | | PHOENIX COMIC & COLLECTIBLES | 107-5 STEWART AVE | HICKSVILLE | NY | 11801 |
| 1ZV409310399458716 | | ALTER EGO | 331 7TH AVE | MARION | IA | 52302 |
| 1ZV409310399458734 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399458814 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399458752 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399458761 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399458770 | | MARVELOUS ISSUES LLC | 1780 QUEEN ANNE | SUNSET BEACH | NC | 28468 |
| 1ZV409310399458789 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399459037 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399460221 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399458798 | | TERPS TOYS AND COMICS | 2807 W ADAMS AVE | TEMPLE | TX | 76504 |
| 1ZV409310399458903 | | TERPS TOYS AND COMICS | 2807 W ADAMS AVE | TEMPLE | TX | 76504 |
| 1ZV409310399458805 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399459573 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399458823 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399459108 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399460196 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399466912 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399458887 | | TOP HAT COMICS | 105 N MAIN ST | LEXINGTON | NC | 27292 |
| 1ZV409310399458896 | | MUTATION COMICS & MORE LLC | 312 FOUNTAIN HALL CT | MOUNT LAUREL | NJ | 08054 |
| 1ZV409310399458912 | | TRIP GARDNER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399458921 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399459608 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399458930 | | STEVE TAFUNI COMICS | 1627 OPEN FIELD LOOP | BRANDON | FL | 33510 |
| 1ZV409310399458949 | | PALADINS GATE COMICS | 11395 N 2400 EAST RD | DOWNS | IL | 61736 |
| 1ZV409310399458967 | | SUPERCLUSTER COMICS | 30 S 4TH ST | SUNBURY | PA | 17801 |
| 1ZV409310399458976 | | ATLANTIS GAMES AND COMICS | 9649 1ST VIEW ST | NORFOLK | VA | 23503 |
| 1ZV409310399458985 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399459395 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399462783 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399458994 | | BENNIES | 462 N SHARPSVILLE AVE | SHARON | PA | 16146 |
| 1ZV409310399459000 | | WOLVERINE CARDS AND COLLECTIBL | 3079 S BALDWIN RD | LAKE ORION | MI | 48359 |
| 1ZV409310399459019 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399459028 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399459046 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399459304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.49 |
| 1ZV409310399459144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.06 |
| 1ZV409310399459368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 32.3 |
| 1ZV409310399467591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.16 |
| 1ZV409310399459233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399459288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399459297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.84 |
| 1ZV409310399459322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399459331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.73 |
| 1ZV409310399459340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399460025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399460114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399459402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399459448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.55 |
| 1ZV409310399459466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.55 |
| 1ZV409310399459475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.55 |
| 1ZV409310399459484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 32.3 |
| 1ZV409310399459493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399459304 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461917 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459055 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459500 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467680 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459082 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459091 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459180 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459117 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459126 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459162 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459171 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464174 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467626 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467662 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459135 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459199 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467699 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459144 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459368 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459153 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463862 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467591 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459224 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459233 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459288 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459297 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459591 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459313 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459322 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459331 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459340 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459359 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459377 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460025 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460114 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459402 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459448 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459457 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459466 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459475 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459484 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463844 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459493 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459519 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466387 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466449 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466476 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466565 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459528 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459537 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467386 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459555 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465986 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399459304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399461917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399459055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399459500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399467680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399459082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399459091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399459180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399459117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399459126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399459162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399459171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399464174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399467626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399467662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399459135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&B COLLECTIONS CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399459199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&B COLLECTIONS CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399467699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&B COLLECTIONS CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399459144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD'S GREATEST COMICS 5974 WESTERVILLE RD WESTERVILLE OH 43081 US |
| 1ZV409310399459368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD'S GREATEST COMICS 5974 WESTERVILLE RD WESTERVILLE OH 43081 US |
| 1ZV409310399459153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399463862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399467591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399459224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COACH P'S UNIVERSE 112 EISENHOWER PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399459233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAROON HORNET COMICS& COLL 62 S 3RD ST OXFORD PA 19363 US |
| 1ZV409310399459288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399459297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399459591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399459313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP 88 MARSHALL AVE LYNBROOK NY 11563 US |
| 1ZV409310399459322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399459331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ERIQUE WATSON 2336 FRUITVILLE PIKE LANCASTER PA 17601 US |
| 1ZV409310399459340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWEST COLLECTABLES 3451 N FAIRMOUNT ST DAVENPORT IA 52806 US |
| 1ZV409310399459359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN EXPLORERS GUILD 4011 JEFFERSON AVE MIDLAND MI 48640 US |
| 1ZV409310399459377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399460025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399460114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399459402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRIM'S FICTION LLC 4909 NORTH ST NACOGDOCHES TX 75964 US |
| 1ZV409310399459448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399459457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399459466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399459475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399459484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409310399463844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409310399459493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399459519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399466387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399466449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399466476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399466565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399459528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUNGLE JIMS MARKET INC. 5440 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399459537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN COMICS LLC 8200 OAK ST NEW ORLEANS LA 70118 US |
| 1ZV409310399467386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN COMICS LLC 8200 OAK ST NEW ORLEANS LA 70118 US |
| 1ZV409310399459555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNLIMITED 2538 KEITH ST NW CLEVELAND TN 37312 US |
| 1ZV409310399465986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNLIMITED 2538 KEITH ST NW CLEVELAND TN 37312 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399459304 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399461917 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399459055 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399459500 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399467680 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399459082 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399459091 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399459180 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399459117 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399459126 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399459162 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399459171 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399464174 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399467626 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399467662 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399459135 | B&B COLLECTIONS | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399459199 | B&B COLLECTIONS | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399459699 | B&B COLLECTIONS | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399459144 | | WORLD'S GREATEST COMICS | 5974 WESTERVILLE RD | WESTERVILLE | OH | 43081 |
| 1ZV409310399459368 | | WORLD'S GREATEST COMICS | 5974 WESTERVILLE RD | WESTERVILLE | OH | 43081 |
| 1ZV409310399459153 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399463862 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399467591 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399459224 | | COACH P'S UNIVERSE | 112 EISENHOWER PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399459233 | | THE MAROON HORNET COMICS& COLL | 62 S 3RD ST | OXFORD | PA | 19363 |
| 1ZV409310399459288 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399459297 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399459591 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399459313 | | TIME WARP | 88 MARSHALL AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399459322 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399459331 | | ERIQUE WATSON | 2336 FRUITVILLE PIKE | LANCASTER | PA | 17601 |
| 1ZV409310399459340 | | MIDWEST COLLECTABLES | 3451 N FAIRMOUNT ST | DAVENPORT | IA | 52806 |
| 1ZV409310399459359 | | MODERN EXPLORERS GUILD | 4011 JEFFERSON AVE | MIDLAND | MI | 48640 |
| 1ZV409310399459377 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399460025 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399460114 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399459402 | | GRIM'S FICTION LLC | 4909 NORTH ST | NACOGDOCHES | TX | 75964 |
| 1ZV409310399459448 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399459457 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399459466 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399459475 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399459484 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409310399463844 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409310399459493 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399459519 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399466387 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399466449 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399466476 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399466565 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399459528 | | JUNGLE JIMS MARKET INC. | 5440 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399459537 | | MORE FUN COMICS LLC | 8200 OAK ST | NEW ORLEANS | LA | 70118 |
| 1ZV409310399467386 | | MORE FUN COMICS LLC | 8200 OAK ST | NEW ORLEANS | LA | 70118 |
| 1ZV409310399459555 | | COMICS UNLIMITED | 2538 KEITH ST NW | CLEVELAND | TN | 37312 |
| 1ZV409310399465986 | | COMICS UNLIMITED | 2538 KEITH ST NW | CLEVELAND | TN | 37312 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399459564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.53 |
| 1ZV409310399459582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 23.66 |
| 1ZV409310399459939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 23.66 |
| 1ZV409310399462210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.37 |
| 1ZV409310399459626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399461819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399463246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.9 |
| 1ZV409310399463335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.91 |
| 1ZV409310399459644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.11 |
| 1ZV409310399459671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399459706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399459733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 31.16 |
| 1ZV409310399462238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.48 |
| 1ZV409310399459742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399459886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399459751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399459813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.48 |
| 1ZV409310399459822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.48 |
| 1ZV409310399459831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.03 |
| 1ZV409310399459840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 31.93 |
| 1ZV409310399459868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 22.06 |
| 1ZV409310399459877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 23.06 |
| 1ZV409310399460230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 22.06 |
| 1ZV409310399460392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 23.69 |
| 1ZV409310399460436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 22.06 |
| 1ZV409310399459859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.25 |
| 1ZV409310399459895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399459902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399459911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399460516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399459948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.19 |
| 1ZV409310399459957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399459966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399459975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.37 |
| 1ZV409310399459984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.07 |
| 1ZV409310399459993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.81 |
| 1ZV409310399460007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.63 |
| 1ZV409310399460016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.07 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399459564 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459582 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459617 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459939 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462210 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459626 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459635 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461819 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463246 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463335 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459644 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459662 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459715 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459671 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459680 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459699 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459706 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459724 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459733 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462238 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459742 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459886 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459751 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459760 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459779 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459788 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459797 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459804 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459813 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459822 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459831 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459840 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459868 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459877 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460230 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460392 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460436 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459859 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460098 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459895 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459902 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459911 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459920 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460516 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459948 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459957 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459966 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459975 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459984 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459993 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460007 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460016 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463255 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463264 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399459564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |
| 1ZV409310399459582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEEKS COMICS AND GAMES 30 CHERRY TREE SHOPPING CNTR WASHINGTON IL 61571 US |
| 1ZV409310399459617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399459939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399462210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399459626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONG ISLAND COMICS 276 LITTLE EAST NECK RD WEST BABYLON NY 11704 US |
| 1ZV409310399459635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399461819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399463246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399463335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399459644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |
| 1ZV409310399459662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS 540 LAKE CNTR PKWY CUMMING GA 30040 US |
| 1ZV409310399459715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS 540 LAKE CNTR PKWY CUMMING GA 30040 US |
| 1ZV409310399459671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN EAGLE COMICS 2910 N 5TH ST READING PA 19605 US |
| 1ZV409310399459680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD GAMES & COMICS 4435 SE 29TH ST DEL CITY OK 73115 US |
| 1ZV409310399459699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINYL FANTASY 194 KNICKERBOCKER AVE BROOKLYN NY 11237 US |
| 1ZV409310399459706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS  - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399459724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399459733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399462238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399459742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU DRAGON LLC 975 BACONS BRIDGE RD SUMMERVILLE SC 29485 US |
| 1ZV409310399459886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU DRAGON LLC 975 BACONS BRIDGE RD SUMMERVILLE SC 29485 US |
| 1ZV409310399459751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEYSTONE COMIC DEN LLC 1 N MAIN ST MANHEIM PA 17545 US |
| 1ZV409310399459760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMOTHY LENAGHAN 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399459779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399459788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUN 4 ALL 3773 CARPENTER RD YPSILANTI MI 48197 US |
| 1ZV409310399459797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUS COMICS LLC 155 MAPLEWOOD AVE MAPLEWOOD NJ 07040 US |
| 1ZV409310399459804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399459813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATL COMICS & CARDS LLC 924 EDMOND OAKS MARIETTA GA 30067 US |
| 1ZV409310399459822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIDDEN TEMPLE TOYS LLC 122 SOUTH RAIFORD ST SELMA NC 27576 US |
| 1ZV409310399459831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS & CARDS 12 SADDLEBROOK DR MANALATAN NJ 07726 US |
| 1ZV409310399459840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399459868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399459877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399460230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399460392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399460436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399459859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399460098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399459895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BETWEEN BOOKS 2.0 2115 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399459902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409310399459911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INDIANA SPORTSCARDS 1450 OAKLAND AVE INDIANA PA 15701 US |
| 1ZV409310399459920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399460516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399459948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399459957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT LLC 209 COGSWELL AVE PELL CITY AL 35125 US |
| 1ZV409310399459966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON 1970 ASHLEY RIVER RD CHARLESTON SC 29407 US |
| 1ZV409310399459975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409310399459984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOM'S COLLECTIBLES 440 VINSON RD CLAYTON NC 27527 US |
| 1ZV409310399459993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST HAVEN BOOKS & COMICS LLC 104 N 1ST AVE WINTERSET IA 50273 US |
| 1ZV409310399460007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE BREAK LLC 205 W WATER ST DECORAH IA 52101 US |
| 1ZV409310399460016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399463255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399463264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399459564 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |
| 1ZV409310399459582 | | ZEEKS COMICS AND GAMES | 30 CHERRY TREE SHOPPING CNTR | WASHINGTON | IL | 61571 |
| 1ZV409310399459617 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399459939 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399462210 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399459626 | | LONG ISLAND COMICS | 276 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 |
| 1ZV409310399459635 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399461819 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399463246 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399463335 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399459644 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |
| 1ZV409310399459662 | | KAPOW COMICS | 540 LAKE CNTR PKWY | CUMMING | GA | 30040 |
| 1ZV409310399459715 | | KAPOW COMICS | 540 LAKE CNTR PKWY | CUMMING | GA | 30040 |
| 1ZV409310399459671 | | GOLDEN EAGLE COMICS | 2910 N 5TH ST | READING | PA | 19605 |
| 1ZV409310399459680 | | NEW WORLD GAMES & COMICS | 4435 SE 29TH ST | DEL CITY | OK | 73115 |
| 1ZV409310399459699 | | VINYL FANTASY | 194 KNICKERBOCKER AVE | BROOKLYN | NY | 11237 |
| 1ZV409310399459706 | | CAPITAL CITY COMICS  - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399459724 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399459733 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399462238 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399459742 | | OTAKU DRAGON LLC | 975 BACONS BRIDGE RD | SUMMERVILLE | SC | 29485 |
| 1ZV409310399459886 | | OTAKU DRAGON LLC | 975 BACONS BRIDGE RD | SUMMERVILLE | SC | 29485 |
| 1ZV409310399459751 | | KEYSTONE COMIC DEN LLC | 1 N MAIN ST | MANHEIM | PA | 17545 |
| 1ZV409310399459760 | | TIMOTHY LENAGHAN | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399459779 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399459788 | | FUN 4 ALL | 3773 CARPENTER RD | YPSILANTI | MI | 48197 |
| 1ZV409310399459797 | | MAGNUS COMICS LLC | 155 MAPLEWOOD AVE | MAPLEWOOD | NJ | 07040 |
| 1ZV409310399459804 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399459813 | | ATL COMICS & CARDS LLC | 924 EDMOND OAKS | MARIETTA | GA | 30067 |
| 1ZV409310399459822 | | HIDDEN TEMPLE TOYS LLC | 122 SOUTH RAIFORD ST | SELMA | NC | 27576 |
| 1ZV409310399459831 | | CLOCKWORK COMICS & CARDS | 12 SADDLEBROOK DR | MANALATAN | NJ | 07726 |
| 1ZV409310399459840 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399459868 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399459877 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399460230 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399460392 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399460436 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399459859 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399460098 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399459895 | | BETWEEN BOOKS 2.0 | 2115 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399459902 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409310399459911 | | INDIANA SPORTSCARDS | 1450 OAKLAND AVE | INDIANA | PA | 15701 |
| 1ZV409310399459920 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399460516 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399459948 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399459957 | | GEEK OUT LLC | 209 COGSWELL AVE | PELL CITY | AL | 35125 |
| 1ZV409310399459966 | | GREEN DRAGON | 1970 ASHLEY RIVER RD | CHARLESTON | SC | 29407 |
| 1ZV409310399459975 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409310399459984 | | TOM'S COLLECTIBLES | 440 VINSON RD | CLAYTON | NC | 27527 |
| 1ZV409310399459993 | | QUEST HAVEN BOOKS & COMICS LLC | 104 N 1ST AVE | WINTERSET | IA | 50273 |
| 1ZV409310399460007 | | COFFEE BREAK LLC | 205 W WATER ST | DECORAH | IA | 52101 |
| 1ZV409310399460016 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399463255 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399463264 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399463675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.6 |
| 1ZV409310399460178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399460187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.3 |
| 1ZV409310399460203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399462247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.48 |
| 1ZV409310399460249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.81 |
| 1ZV409310399460310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.33 |
| 1ZV409310399462283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399460329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399460338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399460347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399460374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399460383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 26.11 |
| 1ZV409310399460409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399460418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409317290058713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.2 |
| 1ZV409310399460427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.02 |
| 1ZV409310399460445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399460463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399461864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399460490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399460507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399460525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 34.23 |
| 1ZV409310399460552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 34.23 |
| 1ZV409310399460561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 34.23 |
| 1ZV409310399461195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.56 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399463675 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466378 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466421 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466574 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466654 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460034 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460052 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460061 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460070 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460089 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460105 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460123 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460141 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460150 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460169 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460285 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460178 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460187 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460203 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460212 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462247 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460249 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460258 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460267 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460276 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460294 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460301 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460310 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462283 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460329 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460338 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460347 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460365 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460374 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460383 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460409 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460418 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058713 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460427 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460445 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461202 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465851 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460454 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460463 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460472 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461864 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460490 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460507 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460678 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460525 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460543 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460552 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460561 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461195 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399463675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399463378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399466421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399466574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399466654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399460034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLAS COMICS INC 5251 N HARLEM AVE CHICAGO IL 60656 US |
| 1ZV409310399460052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399460061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 1222 E POWELL RD LEWIS CENTER OH 43035 US |
| 1ZV409310399460070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399460089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX REVOLUTION INC 606 DAVIS ST EVANSTON IL 60201 US |
| 1ZV409310399460105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAC INC T/A: FIRST AID COMICS 1142 W TAYLOR ST CHICAGO IL 60607 US |
| 1ZV409310399460123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399460141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/MADISON 2831 E WASHINGTON AVE MADISON WI 53704 US |
| 1ZV409310399460150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONE STOP COMICS 111 S RIDGELAND AVE OAK PARK IL 60302 US |
| 1ZV409310399460169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399460285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399460178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WATCHTOWER HEROES LLC 8043 BURGESS LAKE DR POLAND OH 44514 US |
| 1ZV409310399460187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT LLC 1031 W FRONT ST PLAINFIELD NJ 07063 US |
| 1ZV409310399460203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE KOWALSKI WAY LLC 4600 VOGEL RD EVANSVILLE IN 47715 US |
| 1ZV409310399460212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED BANDANA 8862 GREENWOOD RD GREENWOOD DE 19950 US |
| 1ZV409310399462247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED BANDANA 8862 GREENWOOD RD GREENWOOD DE 19950 US |
| 1ZV409310399460249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPLETE IN BOX 368 N READING RD EPHRATA PA 17522 US |
| 1ZV409310399460258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE BIG SMILES 28 S MAIN ST CENTERVILLE OH 45458 US |
| 1ZV409310399460267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS INC 7939 NORFOLK AVE BETHESDA MD 20814 US |
| 1ZV409310399460276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 6102 BRASHIER BLVD MECHANICSVILLE VA 23111 US |
| 1ZV409310399460294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL´S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399460301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIBLIOTECH 123 E MAIN ST SHAWNEE OK 74801 US |
| 1ZV409310399460310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VEGUILLA BEAR COMICS 282 COVE AT EAGLE LAKE CIR EAGLE LAKE FL 33839 US |
| 1ZV409310399462283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VEGUILLA BEAR COMICS 282 COVE AT EAGLE LAKE CIR EAGLE LAKE FL 33839 US |
| 1ZV409310399460329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399460338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEMESIS COMICS & GAMES 75 STATE ROUTE 15 LAFAYETTE NJ 07848 US |
| 1ZV409310399460347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYEND HOUSE 3417 W PETERSON AVE CHICAGO IL 60659 US |
| 1ZV409310399460365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-TOWN COMICS 1604 MT PLEASANT ST BURLINGTON IA 52601 US |
| 1ZV409310399460374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYE ENTERPRISES 132 W SHERMAN AVE DU BOIS PA 15801 US |
| 1ZV409310399460383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & D´S SPORTS CARDS & COMICS 2932 SANDY CREEK RD DRY FORK VA 24549 US |
| 1ZV409310399460409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PORTAL COMICS AND GAMES 321 WOODLAWN AVE BETHLEHEM PA 18018 US |
| 1ZV409310399460418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409317290058713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399460427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME AND THINGS LLC 109 E VAN BUREN ST WOODSTOCK IL 60098 US |
| 1ZV409310399460445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399461202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399465851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399460454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURPLE NARWHAL MUSIC & MANGA 11 WILLIAMS ST ROCKVILLE MD 20850 US |
| 1ZV409310399460463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL-STAR COMICS 12325 N MAY AVE OKLAHOMA CITY OK 73120 US |
| 1ZV409310399460472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409310399461864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409310399460490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC NATION LLC 3028 YORKSTONE CT LELAND NC 28451 US |
| 1ZV409310399460507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 905 N JUPITER RD RICHARDSON TX 75081 US |
| 1ZV409310399460678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 905 N JUPITER RD RICHARDSON TX 75081 US |
| 1ZV409310399460525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS ONE 7512 BERGENLINE AVE NORTH BERGEN NJ 07047 US |
| 1ZV409310399460543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399460552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399460561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399461195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399463675 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399466378 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399466421 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399466574 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399466654 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399460034 | | ATLAS COMICS INC | 5251 N HARLEM AVE | CHICAGO | IL | 60656 |
| 1ZV409310399460052 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399460061 | | DRAGON'S LAIR COMICS & FANTASY | 1222 E POWELL RD | LEWIS CENTER | OH | 43035 |
| 1ZV409310399460070 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399460089 | | THE COMIX REVOLUTION INC | 606 DAVIS ST | EVANSTON | IL | 60201 |
| 1ZV409310399460105 | | FAC INC T/A: FIRST AID COMICS | 1142 W TAYLOR ST | CHICAGO | IL | 60607 |
| 1ZV409310399460123 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399460141 | | GRAHAM CRACKERS/MADISON | 2831 E WASHINGTON AVE | MADISON | WI | 53704 |
| 1ZV409310399460150 | | ONE STOP COMICS | 111 S RIDGELAND AVE | OAK PARK | IL | 60302 |
| 1ZV409310399460169 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399460285 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399460178 | | WATCHTOWER HEROES LLC | 8043 BURGESS LAKE DR | POLAND | OH | 44514 |
| 1ZV409310399460187 | | THE COMIC VAULT LLC | 1031 W FRONT ST | PLAINFIELD | NJ | 07063 |
| 1ZV409310399460203 | | THE KOWALSKI WAY LLC | 4600 VOGEL RD | EVANSVILLE | IN | 47715 |
| 1ZV409310399460212 | | RED BANDANA | 8862 GREENWOOD RD | GREENWOOD | DE | 19950 |
| 1ZV409310399462247 | | RED BANDANA | 8862 GREENWOOD RD | GREENWOOD | DE | 19950 |
| 1ZV409310399460249 | | COMPLETE IN BOX | 368 N READING RD | EPHRATA | PA | 17522 |
| 1ZV409310399460258 | | LITTLE BIG SMILES | 28 S MAIN ST | CENTERVILLE | OH | 45458 |
| 1ZV409310399460267 | | BIG PLANET COMICS INC | 7939 NORFOLK AVE | BETHESDA | MD | 20814 |
| 1ZV409310399460276 | | THIRD EYE COMICS | 6102 BRASHIER BLVD | MECHANICSVILLE | VA | 23111 |
| 1ZV409310399460294 | | PHIL`S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399460301 | | BIBLIOTECH | 123 E MAIN ST | SHAWNEE | OK | 74801 |
| 1ZV409310399460310 | | VEGUILLA BEAR COMICS | 282 COVE AT EAGLE LAKE CIR | EAGLE LAKE | FL | 33839 |
| 1ZV409310399462283 | | VEGUILLA BEAR COMICS | 282 COVE AT EAGLE LAKE CIR | EAGLE LAKE | FL | 33839 |
| 1ZV409310399460329 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399460338 | | NEMESIS COMICS & GAMES | 75 STATE ROUTE 15 | LAFAYETTE | NJ | 07848 |
| 1ZV409310399460347 | | GRYEND HOUSE | 3417 W PETERSON AVE | CHICAGO | IL | 60659 |
| 1ZV409310399460365 | | B-TOWN COMICS | 1604 MT PLEASANT ST | BURLINGTON | IA | 52601 |
| 1ZV409310399460374 | | SKYE ENTERPRISES | 132 W SHERMAN AVE | DU BOIS | PA | 15801 |
| 1ZV409310399460383 | | B & D`S SPORTS CARDS & COMICS | 2932 SANDY CREEK RD | DRY FORK | VA | 24549 |
| 1ZV409310399460409 | | THE PORTAL COMICS AND GAMES | 321 WOODLAWN AVE | BETHLEHEM | PA | 18018 |
| 1ZV409310399460418 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV403317290058713 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399460427 | | ANIME AND THINGS LLC | 109 E VAN BUREN ST | WOODSTOCK | IL | 60098 |
| 1ZV409310399460445 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399461202 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399465851 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399460454 | | PURPLE NARWHAL MUSIC & MANGA | 11 WILLIAMS ST | ROCKVILLE | MD | 20850 |
| 1ZV409310399460463 | | ALL-STAR COMICS | 12325 N MAY AVE | OKLAHOMA CITY | OK | 73120 |
| 1ZV409310399460472 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409310399461864 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409310399460490 | | COMIC NATION LLC | 3028 YORKSTONE CT | LELAND | NC | 28451 |
| 1ZV409310399460507 | | COMIC ASYLUM | 905 N JUPITER RD | RICHARDSON | TX | 75081 |
| 1ZV409310399460678 | | COMIC ASYLUM | 905 N JUPITER RD | RICHARDSON | TX | 75081 |
| 1ZV409310399460525 | | A & S COMICS ONE | 7512 BERGENLINE AVE | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399460543 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399460552 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399460561 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399461195 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399460570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.25 |
| 1ZV409310399461622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399460598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.36 |
| 1ZV409310399460632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.74 |
| 1ZV409310399460650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399460696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399460703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.88 |
| 1ZV409310399461677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399460712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399460721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399461220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399460749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399460758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399460767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399460785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.44 |
| 1ZV409310399460794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399460883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399460918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399460829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.43 |
| 1ZV409310399460838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.37 |
| 1ZV409310399461695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399467215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399467233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399460874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.75 |
| 1ZV409310399461686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.36 |
| 1ZV409310399460892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.61 |
| 1ZV409310399460909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409317290058795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409310399460945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399460963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.42 |
| 1ZV409310399460972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399460981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399461435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399464227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399460570 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461622 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460598 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460605 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460614 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460623 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460632 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460641 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460650 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460669 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460687 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460696 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460703 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461677 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460712 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460721 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461560 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460730 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461220 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460749 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460758 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460767 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460776 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460785 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460794 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461177 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460801 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460883 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460918 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460810 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460829 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460838 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461695 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460847 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460856 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460865 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467215 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467233 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460874 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461686 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460892 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460909 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460936 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058795 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460945 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460954 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461926 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460963 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460972 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462541 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460981 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461006 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461435 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464227 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399460570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COUNTERSPELL GAMES LLC 8102 BLANDING BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399461622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COUNTERSPELL GAMES LLC 8102 BLANDING BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399460598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST ATLANTA COMICS 508 FLAT SHOALS AVE SE ATLANTA GA 30316 US |
| 1ZV409310399460605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM COMICS & GAMES 669 CAPITAL AVE SW BATTLE CREEK MI 49015 US |
| 1ZV409310399460614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399460623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS OF WHEATON 1207 E BUTTERFIELD WHEATON IL 60189 US |
| 1ZV409310399460632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & VIDEOS 212 3RD ST MARIETTA OH 45750 US |
| 1ZV409310399460641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECT EM ALL LLC 598 VALLEY ST MARY D PA 17952 US |
| 1ZV409310399460650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANIFEST COMICS 766 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399460669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC 821 N BROAD ST MIDDLETOWN DE 19709 US |
| 1ZV409310399460687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399460696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399460703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JORGE RODRIGUEZ THE LAIR INC 14 PARK PL PELHAM NY 10803 US |
| 1ZV409310399461677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JORGE RODRIGUEZ THE LAIR INC 14 PARK PL PELHAM NY 10803 US |
| 1ZV409310399460712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399460721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399461560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399460730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399461220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399460749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY LOST TOY LLC 5202 FOREST VIEW TR DOUGLASVILLE GA 30135 US |
| 1ZV409310399460758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN JARREAU GYROMITE COMICS 11308 SANDRA DR. WALKER LA 70785 US |
| 1ZV409310399460767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SAMURAI COMICS 1602 E INDIAN SCHOOL RD PHOENIX AZ 85016 US |
| 1ZV409310399460776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399460785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399460794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE II 2200 W WAR MEMORIAL DR PEORIA IL 61613 US |
| 1ZV409310399461177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE II 2200 W WAR MEMORIAL DR PEORIA IL 61613 US |
| 1ZV409310399460801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399460883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399460918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399460810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOMINION COLLECTIBLES LLC 3624 DEERFIELD DR SUFFOLK VA 23435 US |
| 1ZV409310399460829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ODYSSEY COMICS AND COLLECTIBLE 7781 COOPER RD RIVES JUNCTION MI 49277 US |
| 1ZV409310399460838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399461695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399460847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS METROPOLIS LLC 26 S 3RD ST LEWISBURG PA 17837 US |
| 1ZV409310399460856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399460865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399467215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399467233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399460874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |
| 1ZV409310399461686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |
| 1ZV409310399460892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NJ TOYS AND COLLECTIBLES LLC 5 BRIARCLIFF RD MORRIS PLAINS NJ 07950 US |
| 1ZV409310399460909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOAK AND DAGGER COMICS 799 S NOVA RD ORMOND BEACH FL 32174 US |
| 1ZV409310399460936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409317290058795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399460945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANYONE COMICS INC 831 NOSTRAND AVE BROOKLYN NY 11225 US |
| 1ZV409310399460954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399461926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399460963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET ORIGINS COMICS & MORE 101 W GLOUCESTER PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399460972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399462541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399460981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399461006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399461435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399464227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399460570 | | COUNTERSPELL GAMES LLC | 8102 BLANDING BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399461622 | | COUNTERSPELL GAMES LLC | 8102 BLANDING BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399460598 | | EAST ATLANTA COMICS | 508 FLAT SHOALS AVE SE | ATLANTA | GA | 30316 |
| 1ZV409310399460605 | | PERFECT STORM COMICS & GAMES | 669 CAPITAL AVE SW | BATTLE CREEK | MI | 49015 |
| 1ZV409310399460614 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399460623 | | GRAHAM CRACKERS OF WHEATON | 1207 E BUTTERFIELD | WHEATON | IL | 60189 |
| 1ZV409310399460632 | | ASYLUM COMICS & VIDEOS | 212 3RD ST | MARIETTA | OH | 45750 |
| 1ZV409310399460641 | | COLLECT EM ALL LLC | 598 VALLEY ST | MARY D | PA | 17952 |
| 1ZV409310399460650 | | MANIFEST COMICS | 766 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399460669 | | BORN TO GAME LLC | 821 N BROAD ST | MIDDLETOWN | DE | 19709 |
| 1ZV409310399460687 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399460696 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399460703 | JORGE RODRIGUEZ | THE LAIR INC | 14 PARK PL | PELHAM | NY | 10803 |
| 1ZV409310399461677 | JORGE RODRIGUEZ | THE LAIR INC | 14 PARK PL | PELHAM | NY | 10803 |
| 1ZV409310399460712 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399460721 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399461560 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399460730 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399461220 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399460749 | | MY LOST TOY LLC | 5202 FOREST VIEW TR | DOUGLASVILLE | GA | 30135 |
| 1ZV409310399460758 | STEVEN JARREAU | GYROMITE COMICS | 11308 SANDRA DR. | WALKER | LA | 70785 |
| 1ZV409310399460767 | | SAMURAI COMICS | 1602 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 |
| 1ZV409310399460776 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399460785 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399460794 | | THE ZONE II | 2200 W WAR MEMORIAL DR | PEORIA | IL | 61613 |
| 1ZV409310399461177 | | THE ZONE II | 2200 W WAR MEMORIAL DR | PEORIA | IL | 61613 |
| 1ZV409310399460801 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399460883 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399460918 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399460810 | | DOMINION COLLECTIBLES LLC | 3624 DEERFIELD DR | SUFFOLK | VA | 23435 |
| 1ZV409310399460829 | | ODYSSEY COMICS AND COLLECTIBLE | 7781 COOPER RD | RIVES JUNCTION | MI | 49277 |
| 1ZV409310399460838 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399461695 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399460847 | | COMICS METROPOLIS LLC | 26 S 3RD ST | LEWISBURG | PA | 17837 |
| 1ZV409310399460856 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399460865 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399467215 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399467233 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399460874 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |
| 1ZV409310399461686 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |
| 1ZV409310399460892 | | NJ TOYS AND COLLECTIBLES LLC | 5 BRIARCLIFF RD | MORRIS PLAINS | NJ | 07950 |
| 1ZV409310399460909 | | CLOAK AND DAGGER COMICS | 799 S NOVA RD | ORMOND BEACH | FL | 32174 |
| 1ZV409310399460936 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409317290058795 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399460945 | | ANYONE COMICS INC | 831 NOSTRAND AVE | BROOKLYN | NY | 11225 |
| 1ZV409310399460954 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399461926 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399460963 | | SECRET ORIGINS COMICS & MORE | 101 W GLOUCESTER PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399460972 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399462541 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399460981 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399461006 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399461435 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399464227 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399464236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.36 |
| 1ZV409310399461015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.87 |
| 1ZV409310399461024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.25 |
| 1ZV409310399461060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399461097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399461088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.52 |
| 1ZV409310399461499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.92 |
| 1ZV409310399461113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.47 |
| 1ZV409310399461122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399461131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399461140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.63 |
| 1ZV409310399461168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.37 |
| 1ZV409310399461186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399463291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399461248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.04 |
| 1ZV409310399461266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.32 |
| 1ZV409310399461275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399461319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.03 |
| 1ZV409310399461355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.53 |
| 1ZV409310399461373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.61 |
| 1ZV409310399461391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399461408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399461426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399461471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.03 |
| 1ZV409310399461506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 31.17 |
| 1ZV409310399467939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.67 |
| 1ZV409310399461515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399461524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399461533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399461551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.37 |
| 1ZV409310399461579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.33 |
| 1ZV409310399461588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399461597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399464236 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461015 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461024 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461033 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461042 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461051 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461060 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461079 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461097 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461088 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461499 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461104 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461122 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461113 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461131 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461140 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461159 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461168 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461186 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461211 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463291 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461239 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461248 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461257 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461266 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461275 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461284 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461293 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461300 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461319 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461328 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461337 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461355 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461364 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461373 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461382 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461391 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461408 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461417 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461426 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461453 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461462 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461471 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461480 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461506 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467939 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461515 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461524 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461533 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461542 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461551 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461579 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461588 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461597 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399464236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399461015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAME AND HOBBY 2821 WASHINGTON AVE BEDFORD IN 47421 US |
| 1ZV409310399461024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399461033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CUBED LLC 121 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399461042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNGEON'S & DODGER'S LLC 1018 CENTRAL AVE FORT DODGE IA 50501 US |
| 1ZV409310399461051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399461060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399461079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399461097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399461088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399461499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399461104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399461122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399461113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 12120 LINCOLN HWY N HUNTINGDON PA 15642 US |
| 1ZV409310399461131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399461140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER AGE COMICS INC 2255 31ST ST ASTORIA NY 11105 US |
| 1ZV409310399461159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399461168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARYLAND REPTILE FARM 150 BENTZ MILL RD WELLSVILLE PA 17365 US |
| 1ZV409310399461186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK UNIVERSITY 7800 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399461211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399463291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399461239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-OHIO VALL 67800 MALL RING RD ST CLAIRSVILLE OH 43950 US |
| 1ZV409310399461248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SAMURAI COMICS INC 2639 E BROADWAY RD MESA AZ 85204 US |
| 1ZV409310399461257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOMBARDIER AND SON 7 MIRIAM JORDAN RD PORT WENTWORTH GA 31407 US |
| 1ZV409310399461266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409310399461275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399461284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEQUENTIAL ARTS TOO 1 S MARKET ST ELIZABETHTOWN PA 17022 US |
| 1ZV409310399461293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399461300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMER'S EDGE 580 MAIN ST STROUDSBURG PA 18360 US |
| 1ZV409310399461319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPOSSIBLE DREAMS SUPPLY CO. 523 WASHINGTON AVE BRIDGEVILLE PA 15017 US |
| 1ZV409310399461328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399461337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS  LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409310399461355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399461364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM COMICS 15 E MAIN ST WESTMINSTER MD 21157 US |
| 1ZV409310399461373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE POINT NINE COMICS 1284 SARNO RD MELBOURNE FL 32935 US |
| 1ZV409310399461382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399461391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD DOG COMICS  LLC 405 W MAIN ST ALBEMARLE NC 28001 US |
| 1ZV409310399461408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET WORLD BOOKS 1774 2ND ST HIGHLAND PARK IL 60035 US |
| 1ZV409310399461417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399461426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENSACOLA POP COMICS LLC 909 N 12TH AVE PENSACOLA FL 32501 US |
| 1ZV409310399461453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399461462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399461471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC PLANET COMICS  LLC 8906 E 96TH ST FISHERS IN 46037 US |
| 1ZV409310399461480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROINES AND HEROES 2026 CENTRAL ST EVANSTON IL 60201 US |
| 1ZV409310399461506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP TO THE MINUTE LLC 19621 STERLING DR CUTLER BAY FL 33157 US |
| 1ZV409310399467939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP TO THE MINUTE LLC 19621 STERLING DR CUTLER BAY FL 33157 US |
| 1ZV409310399461515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC DESTROYER COLLECTIBLES 1920 E CAPITAL DR SHOREWOOD WI 53211 US |
| 1ZV409310399461524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399461533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FINAL BOSS & COMICS LLC 10 GORDON AVE LAWRENCEVILLE NJ 08648 US |
| 1ZV409310399461542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEEP IT STRANGE COMICS 9133 MANASSAS DR MANASSAS PARK VA 20111 US |
| 1ZV409310399461551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3RD UNIVERSE COMIC EMPORIUM 35 N RIVERSIDE AVE CROTON ON HUDSON NY 10520 US |
| 1ZV409310399461579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PJ'S COMICS CARDS & COLLECTIBL 357 S EGG HARBOR RD HAMMONTON NJ 08037 US |
| 1ZV409310399461588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |
| 1ZV409310399461597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399464236 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399461015 | | TITAN GAME AND HOBBY | 2821 WASHINGTON AVE | BEDFORD | IN | 47421 |
| 1ZV409310399461024 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399461033 | | COMICS CUBED LLC | 121 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399461042 | | DUNGEON'S & DODGER'S LLC | 1018 CENTRAL AVE | FORT DODGE | IA | 50501 |
| 1ZV409310399461051 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399461060 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399461079 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399461097 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399461088 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399461499 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399461104 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399461122 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399461113 | | SCG HOBBY | 12120 LINCOLN HWY | N HUNTINGDON | PA | 15642 |
| 1ZV409310399461131 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399461140 | | SILVER AGE COMICS INC | 2255 31ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399461159 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399461168 | | MARYLAND REPTILE FARM | 150 BENTZ MILL RD | WELLSVILLE | PA | 17365 |
| 1ZV409310399461186 | | COMIC BOOK UNIVERSITY | 7800 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399461211 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399463291 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399461239 | | NEW DIMENSION COMICS-OHIO VALL | 67800 MALL RING RD | ST CLAIRSVILLE | OH | 43950 |
| 1ZV409310399461248 | | SAMURAI COMICS INC | 2639 E BROADWAY RD | MESA | AZ | 85204 |
| 1ZV409310399461257 | | BOMBARDIER AND SON | 7 MIRIAM JORDAN RD | PORT WENTWORTH | GA | 31407 |
| 1ZV409310399461266 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409310399461275 | | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399461284 | | SEQUENTIAL ARTS TOO | 1 S MARKET ST | ELIZABETHTOWN | PA | 17022 |
| 1ZV409310399461293 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399461300 | | THE GAMER'S EDGE | 580 MAIN ST | STROUDSBURG | PA | 18360 |
| 1ZV409310399461319 | | IMPOSSIBLE DREAMS SUPPLY CO. | 523 WASHINGTON AVE | BRIDGEVILLE | PA | 15017 |
| 1ZV409310399461328 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399461337 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409310399461355 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399461364 | | GOTHAM COMICS | 15 E MAIN ST | WESTMINSTER | MD | 21157 |
| 1ZV409310399461373 | | NINE POINT NINE COMICS | 1284 SARNO RD | MELBOURNE | FL | 32935 |
| 1ZV409310399461382 | | FANTASY FACTORY  THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399461391 | | BAD DOG COMICS  LLC | 405 W MAIN ST | ALBEMARLE | NC | 28001 |
| 1ZV409310399461408 | | SECRET WORLD BOOKS | 1774 2ND ST | HIGHLAND PARK | IL | 60035 |
| 1ZV409310399461417 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399461426 | | PENSACOLA POP COMICS LLC | 909 N 12TH AVE | PENSACOLA | FL | 32501 |
| 1ZV409310399461453 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399461462 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399461471 | | ATOMIC PLANET COMICS  LLC | 8906 E 96TH ST | FISHERS | IN | 46037 |
| 1ZV409310399461480 | | HEROINES AND HEROES | 2026 CENTRAL ST | EVANSTON | IL | 60201 |
| 1ZV409310399461506 | | UP TO THE MINUTE LLC | 19621 STERLING DR | CUTLER BAY | FL | 33157 |
| 1ZV409310399467939 | | UP TO THE MINUTE LLC | 19621 STERLING DR | CUTLER BAY | FL | 33157 |
| 1ZV409310399461515 | | COSMIC DESTROYER COLLECTIBLES | 1920 E CAPITAL DR | SHOREWOOD | WI | 53211 |
| 1ZV409310399461524 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399461533 | | FINAL BOSS & COMICS LLC | 10 GORDON AVE | LAWRENCEVILLE | NJ | 08648 |
| 1ZV409310399461542 | | KEEP IT STRANGE COMICS | 9133 MANASSAS DR | MANASSAS PARK | VA | 20111 |
| 1ZV409310399461551 | | 3RD UNIVERSE COMIC EMPORIUM | 35 N RIVERSIDE AVE | CROTON ON HUDSON | NY | 10520 |
| 1ZV409310399461579 | | PJ'S COMICS CARDS & COLLECTIBL | 357 S EGG HARBOR RD | HAMMONTON | NJ | 08037 |
| 1ZV409310399461588 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |
| 1ZV409310399461597 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399461604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399461613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399461631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.2 |
| 1ZV409310399461640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.87 |
| 1ZV409310399462872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399461702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399461711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.19 |
| 1ZV409310399461720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399461739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399461873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399461748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399462103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.87 |
| 1ZV409310399461766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.52 |
| 1ZV409310399461784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.18 |
| 1ZV409310399461793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 22.83 |
| 1ZV409310399461800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399461828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399462827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399463997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 22.98 |
| 1ZV409310399461846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399461882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.65 |
| 1ZV409310399462318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.71 |
| 1ZV409310399462756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399461891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.03 |
| 1ZV409310399461935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.19 |
| 1ZV409310399461944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.01 |
| 1ZV409310399461962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.18 |
| 1ZV409310399462121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.84 |
| 1ZV409310399461971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 97.09 |
| 1ZV409310399461980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399461999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399462032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399462041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399462069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.71 |
| 1ZV409310399462078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399463595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399463648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399462096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399461604 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461613 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461631 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461640 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461659 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461668 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462872 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461702 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461711 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461720 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461739 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461873 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461748 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462103 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461757 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461766 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461775 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461784 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461793 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461800 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462845 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461828 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462827 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463997 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461837 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461846 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461855 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466529 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461882 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462318 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462756 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461891 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461908 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461935 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461944 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466850 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461953 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461962 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462023 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462087 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462121 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462167 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461971 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461980 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399461999 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462005 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462014 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462032 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462041 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462069 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462078 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463595 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463648 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462096 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399461604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FUSION  INC. 16 TURNTABLE JCT FLEMINGTON NJ 08822 US |
| 1ZV409310399461613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399461631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADD MOVIES 121 MIMOSA HL HAPPY KY 41746 US |
| 1ZV409310399461640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT MANIA III 6823 5TH AVE BROOKLYN NY 11220 US |
| 1ZV409310399461659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399461668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399462872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399461702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS 5645 MAIN ST NEW PORT RICHEY FL 34652 US |
| 1ZV409310399461711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 835 17TH ST VERO BEACH FL 32960 US |
| 1ZV409310399461720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DB THUNDER COMICS LLC 481 E RAILROAD AVE BARTLETT IL 60103 US |
| 1ZV409310399461739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399461873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399461748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399462103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399461757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409310399461766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 2641 N KEDZIE CHICAGO IL 60647 US |
| 1ZV409310399461775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399461784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COVE 528 WESTERLY PLAZA STATE COLLEGE PA 16803 US |
| 1ZV409310399461793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399461800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399462845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399461828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399462827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399463997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399461837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SHOP EBS 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409310399461846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399461855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399466529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399461882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399462318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399462756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399461891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROAD COMICS & COLLECTIBLE 23 S BROADWAY PITMAN NJ 08071 US |
| 1ZV409310399461908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLYN GIBSON 274 W WALNUT ST YOE PA 17313 US |
| 1ZV409310399461935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAGES EMPORIUM 1306 CHESTNUT RD ELGIN SC 29045 US |
| 1ZV409310399461944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399466850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399461953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399461962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399462023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399462087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399462121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399462167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399461971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399461980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS COMIX LLC 3701 ATLANTA HWY ATHENS GA 30606 US |
| 1ZV409310399461999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399462005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTH SIDE COMICS 314 1/2 CURRY HOLLOW RD PITTSBURGH PA 15236 US |
| 1ZV409310399462014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RYAN SHELKETT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399462032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERAS COMICS - LAGRANGE 10865 CHAUSER DR WILLOW SPRINGS IL 60480 US |
| 1ZV409310399462041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO CLASH COLLECTIBLES 217 9TH ST N WILKESBORO NC 28659 US |
| 1ZV409310399462069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIELO E&E STORE 439 11TH AVE PATERSON NJ 07514 US |
| 1ZV409310399462078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399463595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399463648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399462096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399461604 | | COMIC FUSION  INC. | 16 TURNTABLE JCT | FLEMINGTON | NJ | 08822 |
| 1ZV409310399461613 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399461631 | | MADD MOVIES | 121 MIMOSA HL | HAPPY | KY | 41746 |
| 1ZV409310399461640 | | MUTANT MANIA III | 6823 5TH AVE | BROOKLYN | NY | 11220 |
| 1ZV409310399461659 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399461668 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399462872 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399461702 | | YANCY STREET COMICS | 5645 MAIN ST | NEW PORT RICHEY | FL | 34652 |
| 1ZV409310399461711 | | DAVINCI'S DREAMWORKS | 835 17TH ST | VERO BEACH | FL | 32960 |
| 1ZV409310399461720 | | DB THUNDER COMICS LLC | 481 E RAILROAD AVE | BARTLETT | IL | 60103 |
| 1ZV409310399461739 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399461873 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399461748 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399462103 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399461757 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409310399461766 | | DARKTOWER COMICS | 2641 N KEDZIE | CHICAGO | IL | 60647 |
| 1ZV409310399461775 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399461784 | | COMIC COVE | 528 WESTERLY PLAZA | STATE COLLEGE | PA | 16803 |
| 1ZV409310399461793 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399461800 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399462845 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399461828 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399462827 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399463997 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399461837 | | THE COMIC SHOP EBS | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409310399461846 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399461855 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399466529 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399461882 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399462318 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399462756 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399461891 | | CROSSROAD COMICS & COLLECTIBLE | 23 S BROADWAY | PITMAN | NJ | 08071 |
| 1ZV409310399461908 | | ALLYN GIBSON | 274 W WALNUT ST | YOE | PA | 17313 |
| 1ZV409310399461935 | | THE MAGES EMPORIUM | 1306 CHESTNUT RD | ELGIN | SC | 29045 |
| 1ZV409310399461944 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399466850 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399461953 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399461962 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399462023 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399462087 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399462121 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399462167 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399461971 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399461980 | | ATHENS COMIX LLC | 3701 ATLANTA HWY | ATHENS | GA | 30606 |
| 1ZV409310399461999 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399462005 | | SOUTH SIDE COMICS | 314 1/2 CURRY HOLLOW RD | PITTSBURGH | PA | 15236 |
| 1ZV409310399462014 | | RYAN SHELKETT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399462032 | | CHIMERAS COMICS - LAGRANGE | 10865 CHAUSER DR | WILLOW SPRINGS | IL | 60480 |
| 1ZV409310399462041 | | HERO CLASH COLLECTIBLES | 217 9TH ST | N WILKESBORO | NC | 28659 |
| 1ZV409310399462069 | | CIELO E&E STORE | 439 11TH AVE | PATERSON | NJ | 07514 |
| 1ZV409310399462078 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399463595 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399463648 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399462096 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399462112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399462229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.36 |
| 1ZV409310399462149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399462158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399462738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399462201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399462256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399462265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.36 |
| 1ZV409310399462443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399462470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399462792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.52 |
| 1ZV409310399463773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399462274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 29.45 |
| 1ZV409310399462907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.74 |
| 1ZV409310399462327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.88 |
| 1ZV409310399462336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.73 |
| 1ZV409310399462354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399462372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399462407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399462381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399462425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.75 |
| 1ZV409310399462434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399462452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.75 |
| 1ZV409310399465262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.09 |
| 1ZV409310399462461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409317290058802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409310399462489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399462498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399463317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399462505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399462514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.92 |
| 1ZV409310399462523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399462630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.9 |
| 1ZV409310399466976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.33 |
| 1ZV409310399462532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.53 |
| 1ZV409310399462550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399462569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399462587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399462596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399462112 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464674 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462130 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462229 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462149 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462158 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462176 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462185 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462738 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462194 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462201 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462256 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462265 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462443 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462470 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462649 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462792 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462934 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463773 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462274 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462292 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462309 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462907 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462327 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462336 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462345 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462354 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462363 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465879 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467224 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462372 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462407 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462381 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462416 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462425 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462434 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462452 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465262 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462461 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058802 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462489 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462498 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463317 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462505 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462514 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462523 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462630 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466976 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462532 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462550 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462569 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462578 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462587 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462596 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399462112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399464674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399462130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399462229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399462149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY & JUDY'S BOOKSTOP 40 W MAIN ST ROCKAWAY NJ 07866 US |
| 1ZV409310399462158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399462176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACHEAD COMICS 1326 CHEW ST ALLENTOWN PA 18102 US |
| 1ZV409310399462185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399462738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399462194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD MANGA 93 E MT PLEASANT AVE LIVINGSTON NJ 07039 US |
| 1ZV409310399462201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKERY LLCC 19 LITTLE ST MATAWAN NJ 07747 US |
| 1ZV409310399462256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PYRAMID COMICS & CARDS 24 MAIN ST SPARTA NJ 07871 US |
| 1ZV409310399462265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399462443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399462470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399462649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399462792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399462934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399463773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399462274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEMSTONE PUBLISHING 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399462292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KNIGHT 2867 N NEWTON ST JASPER IN 47546 US |
| 1ZV409310399462309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU UNDERGROUND LLC 23 CARLES LN MORRISDALE PA 16858 US |
| 1ZV409310399462907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU UNDERGROUND LLC 23 CARLES LN MORRISDALE PA 16858 US |
| 1ZV409310399462327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR DALES TRADING CARDS LLC 156 S MAIN ST EATON RAPIDS MI 48827 US |
| 1ZV409310399462336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE GAMES 118 N MCDUFFIE ST ANDERSON SC 29621 US |
| 1ZV409310399462345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399462354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC. 547 S RED HAVEN LN DOVER DE 19901 US |
| 1ZV409310399462363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399465879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399467224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399462372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399462407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399462381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399462416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409310399462425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409310399462434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MACS COMICS & COLLECTIBLES INC 4900 SW 90TH CT MIAMI FL 33165 US |
| 1ZV409310399462452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409310399465262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409310399462461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS & COLLECTIBLES 200 MONTAUK HWY LINDENHURST NY 11757 US |
| 1ZV409317290058802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS & COLLECTIBLES 200 MONTAUK HWY LINDENHURST NY 11757 US |
| 1ZV409310399462489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS TWO 563 CEDAR LN TEANECK NJ 07666 US |
| 1ZV409310399462498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP OF THE NINTH 966 W SOUTH AIRPORT RD TRAVERSE CITY MI 49686 US |
| 1ZV409310399463317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP OF THE NINTH 966 W SOUTH AIRPORT RD TRAVERSE CITY MI 49686 US |
| 1ZV409310399462505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 7514 S OLYMPIA AVE W TULSA OK 74132 US |
| 1ZV409310399462514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHELLE PUGLIESE 2720 HUNTINGTON AVE BALTIMORE MD 21211 US |
| 1ZV409310399462523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399462630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399466976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399462532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORTALS GAMES & COMICS 415 E DOVER ST EASTON MD 21601 US |
| 1ZV409310399462550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 1 6808 S MEMORIAL DR TULSA OK 74133 US |
| 1ZV409310399462569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGO STORAGE SOLUTIONS 2801 STATE ST BETTENDORF IA 52722 US |
| 1ZV409310399462578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399462587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL HICKS RECORDS & COMICS 209 W STATE ST TRENTON OH 45067 US |
| 1ZV409310399462596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399462112 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399464674 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399462130 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399462229 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399462149 | | RAY & JUDY'S BOOKSTOP | 40 W MAIN ST | ROCKAWAY | NJ | 07866 |
| 1ZV409310399462158 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399462176 | | BEACHEAD COMICS | 1326 CHEW ST | ALLENTOWN | PA | 18102 |
| 1ZV409310399462185 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399462738 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399462194 | | NEW WORLD MANGA | 93 E MT PLEASANT AVE | LIVINGSTON | NJ | 07039 |
| 1ZV409310399462201 | | THE GEEKERY LLCC | 19 LITTLE ST | MATAWAN | NJ | 07747 |
| 1ZV409310399462256 | | PYRAMID COMICS & CARDS | 24 MAIN ST | SPARTA | NJ | 07871 |
| 1ZV409310399462265 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399462443 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399462470 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399462649 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399462792 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399462934 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399463773 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399462274 | | GEMSTONE PUBLISHING | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399462292 | | GAME KNIGHT | 2867 N NEWTON ST | JASPER | IN | 47546 |
| 1ZV409310399462309 | | OTAKU UNDERGROUND LLC | 23 CARLES LN | MORRISDALE | PA | 16858 |
| 1ZV409310399462907 | | OTAKU UNDERGROUND LLC | 23 CARLES LN | MORRISDALE | PA | 16858 |
| 1ZV409310399462327 | | MR DALES TRADING CARDS LLC | 156 S MAIN ST | EATON RAPIDS | MI | 48827 |
| 1ZV409310399462336 | | EMPIRE GAMES | 118 N MCDUFFIE ST | ANDERSON | SC | 29621 |
| 1ZV409310399462345 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399462354 | | BORN TO GAME LLC. | 547 S RED HAVEN LN | DOVER | DE | 19901 |
| 1ZV409310399462363 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399465879 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399467224 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399462372 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399462407 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399462381 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399462416 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409310399462425 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409310399462434 | | MACS COMICS & COLLECTIBLES INC | 4900 SW 90TH CT | MIAMI | FL | 33165 |
| 1ZV409310399462452 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409310399465262 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409310399462461 | | ALL STAR COMICS & COLLECTIBLES | 200 MONTAUK HWY | LINDENHURST | NY | 11757 |
| 1ZV4091729005588 02 | | ALL STAR COMICS & COLLECTIBLES | 200 MONTAUK HWY | LINDENHURST | NY | 11757 |
| 1ZV409310399462489 | | A & S COMICS TWO | 563 CEDAR LN | TEANECK | NJ | 07666 |
| 1ZV409310399462498 | | TOP OF THE NINTH | 966 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 |
| 1ZV409310399463317 | | TOP OF THE NINTH | 966 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 |
| 1ZV409310399462505 | | VINTAGE STOCK-TULSA | 7514 S OLYMPIA AVE W | TULSA | OK | 74132 |
| 1ZV409310399462514 | | MICHELLE PUGLIESE | 2720 HUNTINGTON AVE | BALTIMORE | MD | 21211 |
| 1ZV409310399462523 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399462630 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399466976 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399462532 | | PORTALS GAMES & COMICS | 415 E DOVER ST | EASTON | MD | 21601 |
| 1ZV409310399462550 | | VINTAGE STOCK-TULSA 1 | 6808 S MEMORIAL DR | TULSA | OK | 74133 |
| 1ZV409310399462569 | | ARGO STORAGE SOLUTIONS | 2801 STATE ST | BETTENDORF | IA | 52722 |
| 1ZV409310399462578 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399462587 | | BILL HICKS RECORDS & COMICS | 209 W STATE ST | TRENTON | OH | 45067 |
| 1ZV409310399462596 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399462603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399462621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.32 |
| 1ZV409310399462676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.96 |
| 1ZV409310399462658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.27 |
| 1ZV409310399462667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399462685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399463175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.81 |
| 1ZV409310399462989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.81 |
| 1ZV409310399462701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399462774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399462836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399462863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.52 |
| 1ZV409317290058839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409310399462881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399462925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399463602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399462943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399462961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.81 |
| 1ZV409310399462970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399462998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399463013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399463933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399464576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399465637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399465904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399467420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399466949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399463077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.9 |
| 1ZV409310399463086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.84 |
| 1ZV409310399463102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399463684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399462603 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462612 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462621 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462676 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462658 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462667 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462685 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463175 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462694 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462989 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462701 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462710 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462729 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462747 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462765 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462774 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462809 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462818 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462836 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462854 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462863 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058839 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462881 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462890 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462925 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463602 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462943 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462952 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466994 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462961 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462970 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399462998 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463004 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463013 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463031 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463933 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464147 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464156 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464503 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464576 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465637 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465904 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467420 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463022 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463040 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466949 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463059 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463068 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463077 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463086 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463095 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463102 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463111 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463684 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399462603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM COMICS & GAMES 7165 S MINGO RD TULSA OK 74133 US |
| 1ZV409310399462612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-EDMOND 30 E 33RD ST EDMOND OK 73013 US |
| 1ZV409310399462621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310399462676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310399462658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399462667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUPPS COMICS 335 N OHIO AVE FREMONT OH 43420 US |
| 1ZV409310399462685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399463175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399462694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRA-Z-COMICS 207 LONDON SHOPPING CTR LONDON KY 40741 US |
| 1ZV409310399462989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRA-Z-COMICS 207 LONDON SHOPPING CTR LONDON KY 40741 US |
| 1ZV409310399462701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399462710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROOKED DOG LLC 1373 CENTRAL AVE MIDDLETOWN OH 45044 US |
| 1ZV409310399462729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS COMIX 6711 ALLEN RD ALLEN PARK MI 48101 US |
| 1ZV409310399462747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 1622 STANLEY RD GREENSBORO NC 27407 US |
| 1ZV409310399462765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 1332 LONDONTOWN BLVD ELDERSBURG MD 21784 US |
| 1ZV409310399462774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATING HEROES STEPHANS WAY 2019 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399462809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FALLOUT COMICS LLC 1482 APALACHEE PKWY TALLAHASSEE FL 32301 US |
| 1ZV409310399462818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTY GROSSER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399462836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399462854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DEKALB 901 LUCINDA AVE DEKALB IL 60115 US |
| 1ZV409310399462863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409317290058839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399462881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEM COMICS 125 W 1ST ST ELMHURST IL 60126 US |
| 1ZV409310399462890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIPOPS 48540 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399462925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAMES 100 ROBINSON CENTRE DR PITTSBURGH PA 15205 US |
| 1ZV409310399463602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAMES 100 ROBINSON CENTRE DR PITTSBURGH PA 15205 US |
| 1ZV409310399462943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGES GAMES & COMICS 4800 BRIARCLIFF RD NE ATLANTA GA 30345 US |
| 1ZV409310399462952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 12522 MATTAWOMAN DR WALDORF MD 20601 US |
| 1ZV409310399466994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 12522 MATTAWOMAN DR WALDORF MD 20601 US |
| 1ZV409310399462961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & | 124 W JACKSON ST DUBLIN GA 31021 US |
| 1ZV409310399462970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC TOYAGE INC 5288 MERRICK RD MASSAPEQUA NY 11758 US |
| 1ZV409310399462998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399463004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER WATER & SPORTS COLLECT 29113 US HWY 19  N CLEARWATER FL 33761 US |
| 1ZV409310399463013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399463031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399463933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399464147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399464156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399464503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399464576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399465637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399465904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399467420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399463022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399463040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOKI DOKI CLUB LLC 1569 CHESTERLAND AVE LAKEWOOD OH 44107 US |
| 1ZV409310399466949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOKI DOKI CLUB LLC 1569 CHESTERLAND AVE LAKEWOOD OH 44107 US |
| 1ZV409310399463059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A AND Z COMICS 12525 FONDREN RD HOUSTON TX 77035 US |
| 1ZV409310399463068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIM & DAN COMICS LLC 8039 PYRMONT RD LEWISBURG OH 45338 US |
| 1ZV409310399463077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399463086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK EXCHANGE 807 NORTHLAKE BLVD N PALM BEACH FL 33408 US |
| 1ZV409310399463095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399463102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD 122 E GANNON AVE ZEBULON NC 27597 US |
| 1ZV409310399463111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399463684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399462603 | | WIZARDS ASYLUM COMICS & GAMES | 7165 S MINGO RD | TULSA | OK | 74133 |
| 1ZV409310399462612 | | VINTAGE STOCK-EDMOND | 30 E 33RD ST | EDMOND | OK | 73013 |
| 1ZV409310399462621 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399462676 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399462658 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399462667 | | RUPPS COMICS | 335 N OHIO AVE | FREMONT | OH | 43420 |
| 1ZV409310399462685 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399463175 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399462694 | | CRA-Z-COMICS | 207 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 1ZV409310399462989 | | CRA-Z-COMICS | 207 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 1ZV409310399462701 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399462710 | | CROOKED DOG LLC | 1373 CENTRAL AVE | MIDDLETOWN | OH | 45044 |
| 1ZV409310399462729 | | BIG BENS COMIX | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399462747 | | SSALEFISH COMICS | 1622 STANLEY RD | GREENSBORO | NC | 27407 |
| 1ZV409310399462765 | | COMICS TO ASTONISH | 1332 LONDONTOWN BLVD | ELDERSBURG | MD | 21784 |
| 1ZV409310399462774 | | CREATING HEROES STEPHANS WAY | 2019 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399462809 | | FALLOUT COMICS LLC | 1482 APALACHEE PKWY | TALLAHASSEE | FL | 32301 |
| 1ZV409310399462818 | | MARTY GROSSER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399462836 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399462854 | | GRAHAM CRACKERS/DEKALB | 901 LUCINDA AVE | DEKALB | IL | 60115 |
| 1ZV409310399462863 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409317290058839 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399462881 | | GEM COMICS | 125 W 1ST ST | ELMHURST | IL | 60126 |
| 1ZV409310399462890 | | MIPOPS | 48540 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399462925 | | FOUR HORSEMEN COMICS AND GAMES | 100 ROBINSON CENTRE DR | PITTSBURGH | PA | 15205 |
| 1ZV409310399463602 | | FOUR HORSEMEN COMICS AND GAMES | 100 ROBINSON CENTRE DR | PITTSBURGH | PA | 15205 |
| 1ZV409310399462943 | | CHALLENGES GAMES & COMICS | 4800 BRIARCLIFF RD NE | ATLANTA | GA | 30345 |
| 1ZV409310399462952 | | THIRD EYE COMICS | 12522 MATTAWOMAN DR | WALDORF | MD | 20601 |
| 1ZV409310399466994 | | THIRD EYE COMICS | 12522 MATTAWOMAN DR | WALDORF | MD | 20601 |
| 1ZV409310399462961 | | COMICS & | 124 W JACKSON ST | DUBLIN | GA | 31021 |
| 1ZV409310399462970 | | FANTASTIC TOYAGE INC | 5288 MERRICK RD | MASSAPEQUA | NY | 11758 |
| 1ZV409310399462998 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399463004 | | WONDER WATER & SPORTS COLLECT | 29113 US HWY 19  N | CLEARWATER | FL | 33761 |
| 1ZV409310399463013 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399463031 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399463933 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399464147 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399464156 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399464503 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399464576 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399465637 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399465904 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399467420 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399463022 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399463040 | | DOKI DOKI CLUB LLC | 1569 CHESTERLAND AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399466949 | | DOKI DOKI CLUB LLC | 1569 CHESTERLAND AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399463059 | | A AND Z COMICS | 12525 FONDREN RD | HOUSTON | TX | 77035 |
| 1ZV409310399463068 | | JIM & DAN COMICS LLC | 8039 PYRMONT RD | LEWISBURG | OH | 45338 |
| 1ZV409310399463077 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399463086 | | BOOK EXCHANGE | 807 NORTHLAKE BLVD | N PALM BEACH | FL | 33408 |
| 1ZV409310399463095 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399463102 | | COMIC WORLD | 122 E GANNON AVE | ZEBULON | NC | 27597 |
| 1ZV409310399463111 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399463684 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399466207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399464101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399465459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399466038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.9 |
| 1ZV409310399463157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399464585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399463200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.11 |
| 1ZV409310399463219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399463282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.48 |
| 1ZV409310399463755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.73 |
| 1ZV409310399465628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 43.35 |
| 1ZV409310399465959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.72 |
| 1ZV409310399466412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.48 |
| 1ZV409310399463308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.62 |
| 1ZV409310399464496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.06 |
| 1ZV409310399463362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.53 |
| 1ZV409310399463371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399463380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399463406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399463497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399463504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.56 |
| 1ZV409310399463531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399463568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399463577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.76 |
| 1ZV409310399463620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.32 |
| 1ZV409310399463657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.96 |
| 1ZV409310399463639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.36 |
| 1ZV409310399463951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399466207 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463120 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463139 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464101 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465459 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466038 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463148 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463157 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463166 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463184 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463193 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464585 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463200 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463219 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463228 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463237 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463273 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463282 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463755 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465628 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465959 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466412 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463308 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463326 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464496 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463344 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463353 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463362 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463371 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463380 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463399 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463586 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463406 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463415 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463424 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463433 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463442 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463460 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463479 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463488 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463497 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463504 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463513 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463522 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463531 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463540 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463559 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463568 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463577 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463611 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463620 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463657 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463639 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463951 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399466207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399463120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HERO HOUSE 1112 PROSPECT ST INDIANAPOLIS IN 46203 US |
| 1ZV409310399463139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399464101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399465459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399466038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399463148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399463157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLOSSUS COMICS AND GAMES LLC 801 BROADWAY ST MOUNT VERNON IL 62864 US |
| 1ZV409310399463166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUGER COMICS LLC 1210 PHOENIX ST SOUTH HAVEN MI 49090 US |
| 1ZV409310399463184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399463193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399464585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399463200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC RAYS 4427 DEVINE ST COLUMBIA SC 29205 US |
| 1ZV409310399463219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMESCAPE 855 COSHOCTON AVE MOUNT VERNON OH 43050 US |
| 1ZV409310399463228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399463237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITH'S COMICS 394 BROAD ST ELYRIA OH 44035 US |
| 1ZV409310399463273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ARE GO 5214 DETROIT RD SHEFFIELD VILL OH 44035 US |
| 1ZV409310399463282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399463755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399465628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399465959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399466412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399463308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACH BOOK MART 1010 W FT MACON RD ATLANTIC BEACH NC 28512 US |
| 1ZV409310399463326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |
| 1ZV409310399464496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |
| 1ZV409310399463344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPODS GAMES 3971 HOOVER RD GROVE CITY OH 43123 US |
| 1ZV409310399463353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399463362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS & MEMORABIL 415 E MAIN ST BARTOW FL 33830 US |
| 1ZV409310399463371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EGGPLANT COMICS 8 CHERRY BLOSSOM LN SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399463380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CERTAIN ALTERNATIVES 1401 BROADWAY ST MOUNT VERNON IL 62864 US |
| 1ZV409310399463399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399463586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399463406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG LICK COMICS LLC 3424 ORANGE AVE NE ROANOKE VA 24012 US |
| 1ZV409310399463415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN WARBLE 3519 SOLLERS POINT RD BALTIMORE MD 21222 US |
| 1ZV409310399463424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENTINEL COMICS LLC 5880 VETERANS PKWY COLUMBUS GA 31909 US |
| 1ZV409310399463433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS DO FURNISH A ROOM 1809 W MARKHAM AVE DURHAM NC 27705 US |
| 1ZV409310399463442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS 102 W LINCOLN AVE CHARLESTON IL 61920 US |
| 1ZV409310399463460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399463479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WESTMORELAND GAMING SPORTSCARD 1025 LATROBE 30 SHOPPES LATROBE PA 15650 US |
| 1ZV409310399463488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 928 S FANCHER AVE MOUNT PLEASANT MI 48858 US |
| 1ZV409310399463497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEVO COLLECTIBLES 100 GARDEN DR VALDOSTA GA 31602 US |
| 1ZV409310399463504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399463513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CUBICLE 4809 COURTHOUSE ST WILLIAMSBURG VA 23188 US |
| 1ZV409310399463522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAP WOLF PHOTOS 2401 DALHART TRL MCKINNEY TX 75072 US |
| 1ZV409310399463531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOMIX PLUS LLC 1117 WHITEWATER AVE FORT ATKINSON WI 53538 US |
| 1ZV409310399463540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE POP SHOP 3104 MILAN RD SANDUSKY OH 44870 US |
| 1ZV409310399463559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWKEYE BASEBALL CARDS 419 JEFFERSON ST BURLINGTON IA 52601 US |
| 1ZV409310399463568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAMES GALLAGHER JR RONIN BROTHERS COMICS LLC 1831 CHAMPIONSHIP LN FESTUS MO 63028 US |
| 1ZV409310399463577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |
| 1ZV409310399463611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEN TO THE NINTH INC 1905 GRAHAM DR FORT WAYNE IN 46818 US |
| 1ZV409310399463620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409310399463657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409310399463639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399463951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399466207 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399463120 | | THE HERO HOUSE | 1112 PROSPECT ST | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399463139 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399464101 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399465459 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399466038 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399463148 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399463157 | | COLOSSUS COMICS AND GAMES LLC | 801 BROADWAY ST | MOUNT VERNON | IL | 62864 |
| 1ZV409310399463166 | | KRUGER COMICS LLC | 1210 PHOENIX ST | SOUTH HAVEN | MI | 49090 |
| 1ZV409310399463184 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399463193 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399464585 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399463200 | | COSMIC RAYS | 4427 DEVINE ST | COLUMBIA | SC | 29205 |
| 1ZV409310399463219 | | GAMESCAPE | 855 COSHOCTON AVE | MOUNT VERNON | OH | 43050 |
| 1ZV409310399463228 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399463237 | | KEITH'S COMICS | 394 BROAD ST | ELYRIA | OH | 44035 |
| 1ZV409310399463273 | | COMICS ARE GO | 5214 DETROIT RD | SHEFFIELD VILL | OH | 44035 |
| 1ZV409310399463282 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399463755 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399465628 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399465959 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399466412 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399463308 | | BEACH BOOK MART | 1010 W FT MACON RD | ATLANTIC BEACH | NC | 28512 |
| 1ZV409310399463326 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |
| 1ZV409310399464496 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |
| 1ZV409310399463344 | | TRIPODS GAMES | 3971 HOOVER RD | GROVE CITY | OH | 43123 |
| 1ZV409310399463353 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399463362 | | MAIN STREET COMICS & MEMORABIL | 415 E MAIN ST | BARTOW | FL | 33830 |
| 1ZV409310399463371 | | EGGPLANT COMICS | 8 CHERRY BLOSSOM LN | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399463380 | | CERTAIN ALTERNATIVES | 1401 BROADWAY ST | MOUNT VERNON | IL | 62864 |
| 1ZV409310399463399 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399463586 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399463406 | | BIG LICK COMICS LLC | 3424 ORANGE AVE NE | ROANOKE | VA | 24012 |
| 1ZV409310399463415 | | STEVEN WARBLE | 3519 SOLLERS POINT RD | BALTIMORE | MD | 21222 |
| 1ZV409310399463424 | | SENTINEL COMICS LLC | 5880 VETERANS PKWY | COLUMBUS | GA | 31909 |
| 1ZV409310399463433 | | BOOKS DO FURNISH A ROOM | 1809 W MARKHAM AVE | DURHAM | NC | 27705 |
| 1ZV409310399463442 | | MIDGARD COMICS | 102 W LINCOLN AVE | CHARLESTON | IL | 61920 |
| 1ZV409310399463460 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399463479 | | WESTMORELAND GAMING SPORTSCARD | 1025 LATROBE 30 SHOPPES | LATROBE | PA | 15650 |
| 1ZV409310399463488 | | COMIC CENTRAL | 928 S FANCHER AVE | MOUNT PLEASANT | MI | 48858 |
| 1ZV409310399463497 | | KEVO COLLECTIBLES | 100 GARDEN DR | VALDOSTA | GA | 31602 |
| 1ZV409310399463504 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399463513 | | COMIC CUBICLE | 4809 COURTHOUSE ST | WILLIAMSBURG | VA | 23188 |
| 1ZV409310399463522 | | CAP WOLF PHOTOS | 2401 DALHART TRL | MCKINNEY | TX | 75072 |
| 1ZV409310399463531 | | KOMIX PLUS LLC | 1117 WHITEWATER AVE | FORT ATKINSON | WI | 53538 |
| 1ZV409310399463540 | | THE POP SHOP | 3104 MILAN RD | SANDUSKY | OH | 44870 |
| 1ZV409310399463559 | | HAWKEYE BASEBALL CARDS | 419 JEFFERSON ST | BURLINGTON | IA | 52601 |
| 1ZV409310399463568 | JAMES GALLAGHER JR | RONIN BROTHERS COMICS LLC | 1831 CHAMPIONSHIP LN | FESTUS | MO | 63028 |
| 1ZV409310399463577 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |
| 1ZV409310399463611 | | TEN TO THE NINTH INC | 1905 GRAHAM DR | FORT WAYNE | IN | 46818 |
| 1ZV409310399463620 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409310399463657 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409310399463639 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399463951 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399463666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399463700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 30.49 |
| 1ZV409310399463737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 30.69 |
| 1ZV409310399463746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 26.71 |
| 1ZV409310399463764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399463782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399463808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399463853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.36 |
| 1ZV409310399463871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.84 |
| 1ZV409310399463906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399463960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.22 |
| 1ZV409310399463979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399463988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.62 |
| 1ZV409310399464003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399465762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399464012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.59 |
| 1ZV409310399464030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.34 |
| 1ZV409310399464067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409317290058875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 23.58 |
| 1ZV409310399464085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.11 |
| 1ZV409310399464110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399464138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.6 |
| 1ZV409310399464165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.18 |
| 1ZV409310399464183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.16 |
| 1ZV409310399464192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399464209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399464218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.01 |
| 1ZV409310399464521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399464245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.91 |
| 1ZV409310399464254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.11 |
| 1ZV409310399464263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399464290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.48 |
| 1ZV409310399464558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.14 |
| 1ZV409310399464307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.25 |
| 1ZV409310399464334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399463666 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463693 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463700 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463728 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463737 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463746 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463764 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463782 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463791 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463808 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463817 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463826 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463853 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463871 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463880 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463899 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463906 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463915 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463942 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463960 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464021 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463979 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467073 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463988 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464003 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465762 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464012 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464030 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464067 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058875 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464085 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464094 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464110 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464129 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464138 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464165 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464183 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464192 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464209 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464218 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464521 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464245 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464254 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464263 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464272 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464530 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464281 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464290 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464558 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464307 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464334 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464316 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464398 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464405 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399463666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE DIMENSION TOYS 126 S STATE ST NEWTOWN PA 18940 US |
| 1ZV409310399463693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS SOUTH LLC 13944 W HILLSBOROUGH AVE TAMPA FL 33635 US |
| 1ZV409310399463700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #2 5808 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399463728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICATNITEPOPS 6136 W SCOTT AVE FRESNO CA 93723 US |
| 1ZV409310399463737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICATNITEPOPS 6136 W SCOTT AVE FRESNO CA 93723 US |
| 1ZV409310399463746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICATNITEPOPS 6136 W SCOTT AVE FRESNO CA 93723 US |
| 1ZV409310399463764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - PENN AVE OK 7301 S PENNSYLVANIA AVE OKLAHOMA CITY OK 73159 US |
| 1ZV409310399463782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399463791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399463808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399463817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399463826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399463853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399463871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399463880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399463899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399463906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399463915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399463942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399463960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399464021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399463979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399467073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399463988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GNOSTIC COMICS 2330 LAKE LUCINA DR E JACKSONVILLE FL 32211 US |
| 1ZV409310399464003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399465762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399464012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399464030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P AND P COMICS LLC 4312 SE 142ND CT MIAMI FL 33175 US |
| 1ZV409310399464067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV4093172900588875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399464085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399464094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INSTANT SIGN CO/ROBBIES HOBBIE 4578 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399464110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YOU WANNA SMASH? 4800 LAWRENCEVILLE HWY LILBURN GA 30047 US |
| 1ZV409310399464129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399464138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LSC LOGISTICS TZOMET SFARIM INTERDEL LOGISTICS INC LINDEN NJ 07036 US |
| 1ZV409310399464165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LSC LOGISTICS TZOMET SFARIM INTERDEL LOGISTICS INC LINDEN NJ 07036 US |
| 1ZV409310399464183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LSC LOGISTICS TZOMET SFARIM INTERDEL LOGISTICS INC LINDEN NJ 07036 US |
| 1ZV409310399464192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORMAN 1700 24TH AVE NW NORMAN OK 73069 US |
| 1ZV409310399464209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-MAY AVE 7407 N MAY AVE OKLAHOMA CITY OK 73116 US |
| 1ZV409310399464218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399464521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399464245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - YUKON 1155 GARTH BROOKS BLVD YUKON OK 73099 US |
| 1ZV409310399464254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 2 5353 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399464263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALKEM COMPANY SINGAPORE PVT LT C/O GEODIS AIR FREIGHT JAMAICA NY 11434 US |
| 1ZV409310399464272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399464530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399464281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399464290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399464558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399464307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVANI ABULADZE 21 BROOKSDIE DR WILMINGTON DE 19804 US |
| 1ZV409310399464334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVANI ABULADZE 21 BROOKSDIE DR WILMINGTON DE 19804 US |
| 1ZV409310399464316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALADIN COMMUNICATIONS SKY WORLD COURIER(ALADIN COMM) CARLSTADT NJ 07072 US |
| 1ZV409310399464398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALADIN COMMUNICATIONS SKY WORLD COURIER(ALADIN COMM) CARLSTADT NJ 07072 US |
| 1ZV409310399464405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALADIN COMMUNICATIONS SKY WORLD COURIER(ALADIN COMM) CARLSTADT NJ 07072 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399463666 | | ALTERNATE DIMENSION TOYS | 126 S STATE ST | NEWTOWN | PA | 18940 |
| 1ZV409310399463693 | | YANCY STREET COMICS SOUTH LLC | 13944 W HILLSBOROUGH AVE | TAMPA | FL | 33635 |
| 1ZV409310399463700 | | BOOKS COMICS & THINGS #2 | 5808 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399463728 | | NICATNITEPOPS | 6136 W SCOTT AVE | FRESNO | CA | 93723 |
| 1ZV409310399463737 | | NICATNITEPOPS | 6136 W SCOTT AVE | FRESNO | CA | 93723 |
| 1ZV409310399463746 | | NICATNITEPOPS | 6136 W SCOTT AVE | FRESNO | CA | 93723 |
| 1ZV409310399463764 | | VINTAGE STOCK - PENN AVE OK | 7301 S PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73159 |
| 1ZV409310399463782 | | UP UP & AWAY| | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399463791 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399463808 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399463817 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399463826 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399463853 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399463871 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399463880 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399463899 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399463906 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399463915 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399463942 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399463960 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399464021 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399463979 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399467073 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399463988 | | GNOSTIC COMICS | 2330 LAKE LUCINA DR E | JACKSONVILLE | FL | 32211 |
| 1ZV409310399464003 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399465762 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399464012 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399464030 | | P AND P COMICS LLC | 4312 SE 142ND CT | MIAMI | FL | 33175 |
| 1ZV409310399464067 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409317290058875 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399464085 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399464094 | | INSTANT SIGN CO/ROBBIES HOBBIE | 4578 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399464110 | | YOU WANNA SMASH? | 4800 LAWRENCEVILLE HWY | LILBURN | GA | 30047 |
| 1ZV409310399464129 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399464138 | LSC LOGISTICS | TZOMET SFARIM | INTERDEL LOGISTICS INC | LINDEN | NJ | 07036 |
| 1ZV409310399464165 | LSC LOGISTICS | TZOMET SFARIM | INTERDEL LOGISTICS INC | LINDEN | NJ | 07036 |
| 1ZV409310399464183 | LSC LOGISTICS | TZOMET SFARIM | INTERDEL LOGISTICS INC | LINDEN | NJ | 07036 |
| 1ZV409310399464192 | | VINTAGE STOCK-NORMAN | 1700 24TH AVE NW | NORMAN | OK | 73069 |
| 1ZV409310399464209 | | VINTAGE STOCK-MAY AVE | 7407 N MAY AVE | OKLAHOMA CITY | OK | 73116 |
| 1ZV409310399464218 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399464521 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399464245 | | VINTAGE STOCK - YUKON | 1155 GARTH BROOKS BLVD | YUKON | OK | 73099 |
| 1ZV409310399464254 | | VINTAGE STOCK-TULSA 2 | 5353 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399464263 | | ALKEM COMPANY SINGAPORE PVT LT | C/O GEODIS AIR FREIGHT | JAMAICA | NY | 11434 |
| 1ZV409310399464272 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399464530 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399464281 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399464290 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399464558 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399464307 | | LEVANI ABULADZE | 21 BROOKSDIE DR | WILMINGTON | DE | 19804 |
| 1ZV409310399464334 | | LEVANI ABULADZE | 21 BROOKSDIE DR | WILMINGTON | DE | 19804 |
| 1ZV409310399464316 | | ALADIN COMMUNICATIONS | SKY WORLD COURIER(ALADIN COMM) | CARLSTADT | NJ | 07072 |
| 1ZV409310399464398 | | ALADIN COMMUNICATIONS | SKY WORLD COURIER(ALADIN COMM) | CARLSTADT | NJ | 07072 |
| 1ZV409310399464405 | | ALADIN COMMUNICATIONS | SKY WORLD COURIER(ALADIN COMM) | CARLSTADT | NJ | 07072 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399464325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399464343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399464361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399464987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.32 |
| 1ZV409310399464389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 117.53 |
| 1ZV409310399464423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399464450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399464487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399464610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399464683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399464718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.92 |
| 1ZV409310399464754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.25 |
| 1ZV409310399465093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399465164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399465217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |
| 1ZV409310399465271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399465299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399464905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.09 |
| 1ZV409310399464996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.52 |
| 1ZV409310399465075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.8 |
| 1ZV409310399465173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.36 |
| 1ZV409310399465315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399465477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.09 |
| 1ZV409310399464914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399464923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399464978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.43 |
| 1ZV409310399465002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399465011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.6 |
| 1ZV409310399465128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.33 |
| 1ZV409310399465020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399465084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.6 |
| 1ZV409310399465137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399464325 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464343 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464352 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464361 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464987 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464370 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464389 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464414 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464423 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464432 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464441 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464450 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464487 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465280 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465549 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464601 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464610 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464629 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464683 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464692 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464718 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464754 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464870 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464889 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464898 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465093 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465164 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465217 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465271 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465299 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465306 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465324 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464905 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464996 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465075 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465173 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465315 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465477 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464914 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464923 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464932 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464941 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464950 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464969 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399464978 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465002 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465011 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465128 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465020 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465084 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465100 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465119 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465137 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465146 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399464325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD TRADER I (N) 3091 CLEVELAND AVE FORT MYERS FL 33901 US |
| 1ZV409310399464343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399464352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399464361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399464987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399464370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED SHIRT COMICS LLC 322 MAIN ST PORT JEFFERSON NY 11777 US |
| 1ZV409310399464389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IN THE RING COLLECTIBLES 1889 NJ88 BRICK NJ 08724 US |
| 1ZV409310399464414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VYDAVETELSTVO SLOVART WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399464423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE COMICS & GAMES 48 CLARKSON WILSON CTR CHESTERFIELD MO 63017 US |
| 1ZV409310399464432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWEY'S COMIC CITY 6 GREEN VILLAGE RD MADISON NJ 07940 US |
| 1ZV409310399464441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASHMANS COMICS 1018 S MADISON AVE BAY CITY MI 48708 US |
| 1ZV409310399464450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAST TOY STORE LLC 3101 EMMORTON RD ABINGDON MD 21009 US |
| 1ZV409310399464487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399465280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399464549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399464601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INNER NERD 55 FREEDOM PWKY HOSCHTON GA 30548 US |
| 1ZV409310399464610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS - LAKEVIEW 3120 N SHEFFIELD CHICAGO IL 60657 US |
| 1ZV409310399464629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399464683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/THE GREAT ESCAPE 810 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399464692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS INC 4744 CHERRY HILL RD COLLEGE PARK MD 20740 US |
| 1ZV409310399464718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399464754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO  - ARLINGTON 4115 S COOPER ST ARLINGTON TX 76015 US |
| 1ZV409310399464870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399464889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399464898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399465093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399465164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399465217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399465271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399465299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399465306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399465324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399464905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTU AKADEMSKA KNIGA DOOEL WOODLAND INTL TRANSPORT CO INC ELIZABETH NJ 07201 US |
| 1ZV409310399464996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTU AKADEMSKA KNIGA DOOEL WOODLAND INTL TRANSPORT CO INC ELIZABETH NJ 07201 US |
| 1ZV409310399465075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTU AKADEMSKA KNIGA DOOEL WOODLAND INTL TRANSPORT CO INC ELIZABETH NJ 07201 US |
| 1ZV409310399465173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTU AKADEMSKA KNIGA DOOEL WOODLAND INTL TRANSPORT CO INC ELIZABETH NJ 07201 US |
| 1ZV409310399465315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTU AKADEMSKA KNIGA DOOEL WOODLAND INTL TRANSPORT CO INC ELIZABETH NJ 07201 US |
| 1ZV409310399465477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTU AKADEMSKA KNIGA DOOEL WOODLAND INTL TRANSPORT CO INC ELIZABETH NJ 07201 US |
| 1ZV409310399464914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HAVEN 1582 STERLING DR BELVIDERE IL 61008 US |
| 1ZV409310399464923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399464932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE RCADE COMICS AND COLL LLC 1245 E STATE BLVD FT WAYNE IN 46805 US |
| 1ZV409310399464941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399464950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHICAGO COMICS INC 3244 N CLARK ST CHICAGO IL 60657 US |
| 1ZV409310399464969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399464978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC JIMMY'S COMICS 37861 TOWNHALL ST HARRISON TWP MI 48045 US |
| 1ZV409310399465002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWARTHMORE SHOWCASE 631 S CHESTER RD SWARTHMORE PA 19081 US |
| 1ZV409310399465011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399465128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399465020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HABERLEIN AUTO/ATOMIC COMICS 36 E WATER STREET SMITHSBURG MD 21783 US |
| 1ZV409310399465084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENDERS 22 S MALLORY ST HAMPTON VA 23663 US |
| 1ZV409310399465100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399465119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399465137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTTS TOYS & COLLECTIBLES INC 942 CLOVERLEAF PLZ KANNAPOLIS NC 28083 US |
| 1ZV409310399465146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JEFFERSON CITY 3600 COUNTRY CLUB DR JEFFERSON CITY MO 65109 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399464325 | | RECORD TRADER I (N) | 3091 CLEVELAND AVE | FORT MYERS | FL | 33901 |
| 1ZV409310399464343 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399464352 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399464361 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399464987 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399464370 | | RED SHIRT COMICS LLC | 322 MAIN ST | PORT JEFFERSON | NY | 11777 |
| 1ZV409310399464389 | | IN THE RING COLLECTIBLES | 1889 NJ88 | BRICK | NJ | 08724 |
| 1ZV409310399464414 | | VYDAVETELSTVO SLOVART | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399464423 | | THE DARK SIDE COMICS & GAMES | 48 CLARKSON WILSON CTR | CHESTERFIELD | MO | 63017 |
| 1ZV409310399464432 | | DEWEY'S COMIC CITY | 6 GREEN VILLAGE RD | MADISON | NJ | 07940 |
| 1ZV409310399464441 | | CASHMANS COMICS | 1018 S MADISON AVE | BAY CITY | MI | 48708 |
| 1ZV409310399464450 | | THE LAST TOY STORE LLC | 3101 EMMORTON RD | ABINGDON | MD | 21009 |
| 1ZV409310399464487 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399465280 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399464549 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399464601 | | INNER NERD | 55 FREEDOM PKWY | HOSCHTON | GA | 30548 |
| 1ZV409310399464610 | | GRAHAM CRACKERS - LAKEVIEW | 3120 N SHEFFIELD | CHICAGO | IL | 60657 |
| 1ZV409310399464629 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399464683 | | TGE CORP/THE GREAT ESCAPE | 810 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399464692 | | THIRD EYE COMICS INC | 4744 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 1ZV409310399464718 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399464754 | | MOVIE TRADING CO - ARLINGTON | 4115 S COOPER ST | ARLINGTON | TX | 76015 |
| 1ZV409310399464870 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399464431 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399464898 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399465093 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399465164 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399465217 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399465271 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399465299 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399465306 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399465324 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399464905 | | DTU AKADEMSKA KNIGA DOOEL | WOODLAND INTL TRANSPORT CO INC | ELIZABETH | NJ | 07201 |
| 1ZV409310399464996 | | DTU AKADEMSKA KNIGA DOOEL | WOODLAND INTL TRANSPORT CO INC | ELIZABETH | NJ | 07201 |
| 1ZV409310399465075 | | DTU AKADEMSKA KNIGA DOOEL | WOODLAND INTL TRANSPORT CO INC | ELIZABETH | NJ | 07201 |
| 1ZV409310399465173 | | DTU AKADEMSKA KNIGA DOOEL | WOODLAND INTL TRANSPORT CO INC | ELIZABETH | NJ | 07201 |
| 1ZV409310399465315 | | DTU AKADEMSKA KNIGA DOOEL | WOODLAND INTL TRANSPORT CO INC | ELIZABETH | NJ | 07201 |
| 1ZV409310399465477 | | DTU AKADEMSKA KNIGA DOOEL | WOODLAND INTL TRANSPORT CO INC | ELIZABETH | NJ | 07201 |
| 1ZV409310399464914 | | HERO HAVEN | 1582 STERLING DR | BELVIDERE | IL | 61008 |
| 1ZV409310399464923 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399464932 | | THE RCADE COMICS AND COLL LLC | 1245 E STATE BLVD | FT WAYNE | IN | 46805 |
| 1ZV409310399464941 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399464950 | | CHICAGO COMICS INC | 3244 N CLARK ST | CHICAGO | IL | 60657 |
| 1ZV409310399464969 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399464978 | | DOC JIMMY'S COMICS | 37861 TOWNHALL ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399465002 | | SWARTHMORE SHOWCASE | 631 S CHESTER RD | SWARTHMORE | PA | 19081 |
| 1ZV409310399465011 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399465128 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399465020 | | HABERLEIN AUTO/ATOMIC COMICS | 36 E WATER STREET | SMITHSBURG | MD | 21783 |
| 1ZV409310399465084 | | BENDERS | 22 S MALLORY ST | HAMPTON | VA | 23663 |
| 1ZV409310399465100 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399465119 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399465137 | | SCOTTS TOYS & COLLECTIBLES INC | 942 CLOVERLEAF PLZ | KANNAPOLIS | NC | 28083 |
| 1ZV409310399465146 | | VINTAGE STOCK-JEFFERSON CITY | 3600 COUNTRY CLUB DR | JEFFERSON CITY | MO | 65109 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399465155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.67 |
| 1ZV409310399465191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.22 |
| 1ZV409310399465208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.57 |
| 1ZV409310399465244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399465502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399465253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399465351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399465388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399465404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.55 |
| 1ZV409310399465413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399465726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399465431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399465717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399465440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.01 |
| 1ZV409310399465486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399465495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 43.8 |
| 1ZV409317290058884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.82 |
| 1ZV409310399465511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.18 |
| 1ZV409310399465520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399465539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.18 |
| 1ZV409310399465548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.6 |
| 1ZV409310399465557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.02 |
| 1ZV409310399465968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.77 |
| 1ZV409310399465575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399465593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.36 |
| 1ZV409310399465584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399465600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399465655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.52 |
| 1ZV409310399465753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.9 |
| 1ZV409310399465780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399465815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399465931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399466181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.05 |
| 1ZV409310399465806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.75 |
| 1ZV409310399466056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.57 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399465155 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465182 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465191 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465208 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465226 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465235 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465244 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465502 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465253 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465351 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465360 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465379 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465388 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465397 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465404 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465413 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465422 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465726 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465431 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465717 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465440 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465468 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465486 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465495 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058884 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465511 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465520 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465539 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465548 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465557 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465566 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465968 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465575 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465593 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465584 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465600 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465673 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465646 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465655 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465682 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466252 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465708 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465744 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465753 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465771 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465780 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465815 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465931 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466181 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465806 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465824 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465842 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466056 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465860 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399465155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SNAKE EYES COMICS INC 9317 KINGSTON PIKE KNOXVILLE TN 37922 US |
| 1ZV409310399465182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER TIGER 7522 FOREST HILL AVE RICHMOND VA 23225 US |
| 1ZV409310399465191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399465208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399465226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUDDYS COMICS AND GAMES 1514 OLD HUTCHINSON MILL RD LAGRANGE GA 30240 US |
| 1ZV409310399465235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEON MERMAID COMICS 240 MATHISTOWN RD LITTLE EGG HARB NJ 08087 US |
| 1ZV409310399465244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS CLOSET 37 OLD FARM LN SHREWSBURY PA 17361 US |
| 1ZV409310399465502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS CLOSET 37 OLD FARM LN SHREWSBURY PA 17361 US |
| 1ZV409310399465253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO 6600 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399465351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 4054 S MEMORIAL DR WINTERVILLE NC 28590 US |
| 1ZV409310399465360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS AND LORE 1437 STATE RT 43 MOGADORE OH 44260 US |
| 1ZV409310399465379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLING ALL HEROES COMICS 14106 ELLERSLIE RD ELLERSLIE MD 21529 US |
| 1ZV409310399465388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX REVOLUTION INC 115 W CENTRAL RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399465397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAWSON'S GEEK COMICS 10 BARTHOLOMEW RD MERCER PA 16137 US |
| 1ZV409310399465404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSION X COMICS TOYS & COLL 4807 CROWN AVE HARRISBURG PA 17109 US |
| 1ZV409310399465413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE LOVE COMICS LLC 3310 W CYPRESS ST TAMPA FL 33607 US |
| 1ZV409310399465422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399465726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399465431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399465717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399465440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLERDS UNDERGROUND 15 1/2 S LA GRANGE RD LA GRANGE IL 60525 US |
| 1ZV409310399465468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYSKULLCOMICS.COM 3214 CINCINNATI ST NORTH PORT FL 34286 US |
| 1ZV409310399465486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASHPOINT COMICS AND GAMES 855 E SR 434 WINTER SPRINGS FL 32708 US |
| 1ZV409310399465495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409317290058884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409310399465511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399465520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION OF COMICS 12152 MERRIMEN  RD LIVONIA MI 48150 US |
| 1ZV409310399465539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWELVE-O-FIVE COMICS LLC 1450 W IRVING PARK RD BENSENVILLE IL 60106 US |
| 1ZV409310399465548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN BRAIN COMICS 13936 MICHIGAN AVE DEARBORN MI 48126 US |
| 1ZV409310399465557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MS FEON TEO HONYA BOOK CO LTD HUA LUNG INTL EXPRESS ELK GROVE VILL IL 60007 US |
| 1ZV409310399465566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEBDELICO LLC 46 ARTISAN DR SMYRNA DE 19977 US |
| 1ZV409310399465968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEBDELICO LLC 46 ARTISAN DR SMYRNA DE 19977 US |
| 1ZV409310399465575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399465593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399465584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399465600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUYUK MAVI YAYINCILIK LTD CHAIN LOGISTICS LODI NJ 07644 US |
| 1ZV409310399465673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUYUK MAVI YAYINCILIK LTD CHAIN LOGISTICS LODI NJ 07644 US |
| 1ZV409310399465646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BABY GORILLA COMICS & COLL 424 W LINCOLN HWY PENNDEL PA 19047 US |
| 1ZV409310399465655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BABY GORILLA COMICS & COLL 424 W LINCOLN HWY PENNDEL PA 19047 US |
| 1ZV409310399465682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399466252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399465708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409310399465744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRASSHOPPERS COMICS 76 HILLSIDE AVE WILLISTON PARK NY 11596 US |
| 1ZV409310399465753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMERS N GEEKS LLC 5701 MOFFETT RD MOBILE AL 36618 US |
| 1ZV409310399465771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I HAD THAT 116 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399465780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399465815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399465931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399466181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399465806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECESS GAMES LLC 26636 BROOKPARK ROAD EXT NORTH OLMSTED OH 44070 US |
| 1ZV409310399465824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399465842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399466056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399465860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399465155 | | SNAKE EYES COMICS INC | 9317 KINGSTON PIKE | KNOXVILLE | TN | 37922 |
| 1ZV409310399465182 | | PAPER TIGER | 7522 FOREST HILL AVE | RICHMOND | VA | 23225 |
| 1ZV409310399465191 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399465208 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399465226 | | BUDDYS COMICS AND GAMES | 1514 OLD HUTCHINSON MILL RD | LAGRANGE | GA | 30240 |
| 1ZV409310399465235 | | NEON MERMAID COMICS | 240 MATHISTOWN RD | LITTLE EGG HARB | NJ | 08087 |
| 1ZV409310399465244 | | THE COMICS CLOSET | 37 OLD FARM LN | SHREWSBURY | PA | 17361 |
| 1ZV409310399465502 | | THE COMICS CLOSET | 37 OLD FARM LN | SHREWSBURY | PA | 17361 |
| 1ZV409310399465253 | | QUEEN CITY COMIC & CARD CO | 6600 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399465351 | | NEEDLESS TOYS & COLLECTIBLES | 4054 S MEMORIAL DR | WINTERVILLE | NC | 28590 |
| 1ZV409310399465360 | | LEGENDS AND LORE | 1437 STATE RT 43 | MOGADORE | OH | 44260 |
| 1ZV409310399465379 | | CALLING ALL HEROES COMICS | 14106 ELLERSLIE RD | ELLERSLIE | MD | 21529 |
| 1ZV409310399465388 | | THE COMIX REVOLUTION INC | 115 W CENTRAL RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399465397 | | DAWSON'S GEEK COMICS | 10 BARTHOLOMEW RD | MERCER | PA | 16137 |
| 1ZV409310399465404 | | DIMENSION X COMICS TOYS & COLL | 4807 CROWN AVE | HARRISBURG | PA | 17109 |
| 1ZV409310399465413 | | WE LOVE COMICS LLC | 3310 W CYPRESS ST | TAMPA | FL | 33607 |
| 1ZV409310399465422 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399465726 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399465431 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399465717 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399465440 | | BLERDS UNDERGROUND | 15 1/2 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 1ZV409310399465468 | | GRAYSKULLCOMICS.COM | 3214 CINCINNATI ST | NORTH PORT | FL | 34286 |
| 1ZV409310399465486 | | FLASHPOINT COMICS AND GAMES | 855 E SR 434 | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399465495 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409317290058884 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409310399465511 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399465520 | | NEXT GENERATION OF COMICS | 12152 MERRIMEN  RD | LIVONIA | MI | 48150 |
| 1ZV409310399465539 | | TWELVE-O-FIVE COMICS LLC | 1450 W IRVING PARK RD | BENSENVILLE | IL | 60106 |
| 1ZV409310399465548 | | GREEN BRAIN COMICS | 13936 MICHIGAN AVE | DEARBORN | MI | 48126 |
| 1ZV409310399465557 | MS FEON TEO | HONYA BOOK CO LTD | HUA LUNG INTL EXPRESS | ELK GROVE VILL | IL | 60007 |
| 1ZV409310399465566 | | WEBDELICO LLC | 46 ARTISAN DR | SMYRNA | DE | 19977 |
| 1ZV409310399465968 | | WEBDELICO LLC | 46 ARTISAN DR | SMYRNA | DE | 19977 |
| 1ZV409310399465575 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399465593 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399465584 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399465600 | | BUYUK MAVI YAYINCILIK LTD | CHAIN LOGISTICS | LODI | NJ | 07644 |
| 1ZV409310399465673 | | BUYUK MAVI YAYINCILIK LTD | CHAIN LOGISTICS | LODI | NJ | 07644 |
| 1ZV409310399465646 | | BABY GORILLA COMICS & COLL | 424 W LINCOLN HWY | PENNDEL | PA | 19047 |
| 1ZV409310399465655 | | BABY GORILLA COMICS & COLL | 424 W LINCOLN HWY | PENNDEL | PA | 19047 |
| 1ZV409310399465682 | | VINTAGE STOCK -FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399466252 | | VINTAGE STOCK -FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399465708 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409310399465744 | | GRASSHOPPERS COMICS | 76 HILLSIDE AVE | WILLISTON PARK | NY | 11596 |
| 1ZV409310399465753 | | GAMERS N GEEKS LLC | 5701 MOFFETT RD | MOBILE | AL | 36618 |
| 1ZV409310399465771 | | I HAD THAT | 116 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399465780 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399465815 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399465931 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399466181 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399465806 | | RECESS GAMES LLC | 26636 BROOKPARK ROAD EXT | NORTH OLMSTED | OH | 44070 |
| 1ZV409310399465824 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399465842 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399466056 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399465860 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399465888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.61 |
| 1ZV409310399465897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.43 |
| 1ZV409310399465922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399465940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.97 |
| 1ZV409310399465995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.37 |
| 1ZV409310399466010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399466029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399466074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399466083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399466798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.88 |
| 1ZV409310399466136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399466216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399466243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.11 |
| 1ZV409310399466261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399466270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.18 |
| 1ZV409310399466627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.16 |
| 1ZV409310399466289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399466305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.23 |
| 1ZV409310399466403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.95 |
| 1ZV409310399466430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.13 |
| 1ZV409310399466485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 21.13 |
| 1ZV409310399466734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.83 |
| 1ZV409310399466458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.51 |
| 1ZV409310399466538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399466583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.93 |
| 1ZV409310399466592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.44 |
| 1ZV409310399466609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399466618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399466636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399465888 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465897 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465922 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465940 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465995 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466001 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466010 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466029 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466047 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466065 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466074 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466083 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466092 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466109 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466118 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466127 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466798 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466136 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466145 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466190 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466216 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466243 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466225 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466261 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466270 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466627 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466289 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466305 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466332 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466350 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466396 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466403 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466430 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466485 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466734 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466458 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466556 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466501 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466510 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466538 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466583 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466592 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466609 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466618 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466636 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466672 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466690 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466707 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466770 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466716 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466743 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466752 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466761 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466823 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399465888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FASHINA CC 234 SCHRAMM LOOP STEPHENS CITY VA 22655 US |
| 1ZV409310399465897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WELCOME BACK KOLLECTABLES LLC 236 TAZEWELL MALL CIR TAZEWELL VA 24651 US |
| 1ZV409310399465922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNIVERSE 1869 HIGHWAY 45 BYP JACKSON TN 38305 US |
| 1ZV409310399465987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399465995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE REALMS COMICS AND GAMING 3900 MEDINA RD AKRON OH 44333 US |
| 1ZV409310399466001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | G. E. COLLECTIBLES 31 S 7TH ST QUAKERTOWN PA 18951 US |
| 1ZV409310399466010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURPLE EARTH COMICS 631 14TH ST HUNTINGTON WV 25701 US |
| 1ZV409310399466029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 55 N 2ND ST PHILADELPHIA PA 19106 US |
| 1ZV409310399466047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BROKEN ARROW 2409 W KENOSHA ST BROKEN ARROW OK 74012 US |
| 1ZV409310399466065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMER COMICS LLC 2798 BATESBURG HWY BATESBURG SC 29006 US |
| 1ZV409310399466074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO SUNS TRADING POST LLC 66 REX RD NEWTON AL 36352 US |
| 1ZV409310399466083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC MASTERS 1978 WHITEHALL MALL WHITEHALL PA 18052 US |
| 1ZV409310399466092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS I 31 6TH ST BRISTOL TN 37620 US |
| 1ZV409310399466109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399466118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAILEY'S COMICS 282 N WELLWOOD AVE LINDENHURST NY 11757 US |
| 1ZV409310399466127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAR OUT COMICS 1248 ASHER MASON AVE KISSIMMEE FL 34744 US |
| 1ZV409310399466798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAR OUT COMICS 1248 ASHER MASON AVE KISSIMMEE FL 34744 US |
| 1ZV409310399466136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ENVY 333 A MERRIMON AVE ASHEVILLE NC 28801 US |
| 1ZV409310399466145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399466190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 3500 MCCANN RD LONGVIEW TX 75605 US |
| 1ZV409310399466216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADOING CO-FIREWHEEL 4280 LAVON DR GARLAND TX 75040 US |
| 1ZV409310399466243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADOING CO-FIREWHEEL 4280 LAVON DR GARLAND TX 75040 US |
| 1ZV409310399466225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-WICHITA 4600 W KELLOGG DR WICHITA KS 67209 US |
| 1ZV409310399466261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK STORE 16 HORNRIMME PL MAUMELLE AR 72113 US |
| 1ZV409310399466270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399466627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399466289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 724 CLEVELAND AVE SW CANTON OH 44702 US |
| 1ZV409310399466305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS AND GAMES 2294 MCKELVEY RD MARYLAND HGTS MO 63043 US |
| 1ZV409310399466332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399466350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 2300 N 3RD ST SAINT CHARLES MO 63301 US |
| 1ZV409310399466396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP| COMICS CARDS & TOYS III 700 TENNENT RD MANALAPAN NJ 07726 US |
| 1ZV409310399466403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399466430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 140 IVY LN PINEVILLE LA 71360 US |
| 1ZV409310399466485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 140 IVY LN PINEVILLE LA 71360 US |
| 1ZV409310399466734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 140 IVY LN PINEVILLE LA 71360 US |
| 1ZV409310399466458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D. M. ZAGNOEV & CO 5914 CHARLOTTE PIKE NASHVILLE TN 37209 US |
| 1ZV409310399466556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D. M. ZAGNOEV & CO 5914 CHARLOTTE PIKE NASHVILLE TN 37209 US |
| 1ZV409310399466501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUM TATTOOS LLC 2325 1ST AVE N BIRMINGHAM AL 35203 US |
| 1ZV409310399466510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO- IRVING 2620 N BELT LINE RD IRVING TX 75062 US |
| 1ZV409310399466538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS CARDS UNLIMITED 1351 RIBAUT RD PORT ROYAL SC 29935 US |
| 1ZV409310399466583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL COMIC HOT STUFF 311 DEL PRADO BLVD S CAPE CORAL FL 33990 US |
| 1ZV409310399466592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUGS COMICS & GAMES 3218 CATESBY LN SAINT CHARLES MO 63301 US |
| 1ZV409310399466609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |
| 1ZV409310399466618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399466636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399466672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LIBERTY 1918 STARR DR LIBERTY MO 64068 US |
| 1ZV409310399466690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SYLVESTER DUNN JR SON OF QROW 540 2ND AVE N BIRMINGHAM AL 35204 US |
| 1ZV409310399466707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SYLVESTER DUNN JR SON OF QROW 540 2ND AVE N BIRMINGHAM AL 35204 US |
| 1ZV409310399466770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SYLVESTER DUNN JR SON OF QROW 540 2ND AVE N BIRMINGHAM AL 35204 US |
| 1ZV409310399466716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME SWAP 2294 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399466743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME SWAP 2294 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399466752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN COLLECTIBLES 8200 EXCELLENCE PL BELLEVILLE IL 62223 US |
| 1ZV409310399466761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LITTLE ROCK 6000 W. MARKHAM ST LITTLE ROCK AR 72205 US |
| 1ZV409310399466823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399465888 | | FASHINA CC | 234 SCHRAMM LOOP | STEPHENS CITY | VA | 22655 |
| 1ZV409310399465897 | | WELCOME BACK KOLLECTABLES LLC | 236 TAZEWELL MALL CIR | TAZEWELL | VA | 24651 |
| 1ZV409310399465922 | | COMICS UNIVERSE | 1869 HIGHWAY 45 BYP | JACKSON | TN | 38305 |
| 1ZV409310399465940 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399465995 | | NINE REALMS COMICS AND GAMING | 3900 MEDINA RD | AKRON | OH | 44333 |
| 1ZV409310399466001 | | G. E. COLLECTIBLES | 31 S 7TH ST | QUAKERTOWN | PA | 18951 |
| 1ZV409310399466010 | | PURPLE EARTH COMICS | 631 14TH ST | HUNTINGTON | WV | 25701 |
| 1ZV409310399466029 | | BRAVE NEW WORLDS | 55 N 2ND ST | PHILADELPHIA | PA | 19106 |
| 1ZV409310399466047 | | VINTAGE STOCK-BROKEN ARROW | 2409 W KENOSHA ST | BROKEN ARROW | OK | 74012 |
| 1ZV409310399466065 | | BOOMER COMICS LLC | 2798 BATESBURG HWY | BATESBURG | SC | 29006 |
| 1ZV409310399466074 | | TWO SUNS TRADING POST LLC | 66 REX RD | NEWTON | AL | 36352 |
| 1ZV409310399466083 | | COMIC MASTERS | 1978 WHITEHALL MALL | WHITEHALL | PA | 18052 |
| 1ZV409310399466092 | | MEC COMICS I | 31 6TH ST | BRISTOL | TN | 37620 |
| 1ZV409310399466109 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399466118 | | BAILEY'S COMICS | 282 N WELLWOOD AVE | LINDENHURST | NY | 11757 |
| 1ZV409310399466127 | | FAR OUT COMICS | 1248 ASHER MASON AVE | KISSIMMEE | FL | 34744 |
| 1ZV409310399466798 | | FAR OUT COMICS | 1248 ASHER MASON AVE | KISSIMMEE | FL | 34744 |
| 1ZV409310399466136 | | COMIC ENVY | 333 A MERRIMON AVE | ASHEVILLE | NC | 28801 |
| 1ZV409310399466145 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399466190 | | MOVIE TRADING COMPANY | 3500 MCCANN RD | LONGVIEW | TX | 75605 |
| 1ZV409310399466216 | | MOVIE TRADONG CO-FIREWHEEL | 4280 LAVON DR | GARLAND | TX | 75040 |
| 1ZV409310399466243 | | MOVIE TRADONG CO-FIREWHEEL | 4280 LAVON DR | GARLAND | TX | 75040 |
| 1ZV409310399466225 | | VINTAGE STOCK-WICHITA | 4600 W KELLOGG DR | WICHITA | KS | 67209 |
| 1ZV409310399466261 | | COMIC BOOK STORE | 16 HORNRIMME PL | MAUMELLE | AR | 72113 |
| 1ZV409310399466270 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399466627 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399466289 | | COMICS  CARDS AND COLLECTIBLES | 724 CLEVELAND AVE SW | CANTON | OH | 44702 |
| 1ZV409310399466305 | | NEWCASTLE COMICS AND GAMES | 2294 MCKELVEY RD | MARYLAND HGTS | MO | 63043 |
| 1ZV409310399466332 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399466350 | | COMIC RELIEF | 2300 N 3RD ST | SAINT CHARLES | MO | 63301 |
| 1ZV409310399466396 | | ZAPP! COMICS CARDS & TOYS III | 700 TENNENT RD | MANALAPAN | NJ | 07726 |
| 1ZV409310399466403 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399466430 | | C4 ENTERTAINMENT LLC | 140 IVY LN | PINEVILLE | LA | 71360 |
| 1ZV409310399466485 | | C4 ENTERTAINMENT LLC | 140 IVY LN | PINEVILLE | LA | 71360 |
| 1ZV409310399466734 | | C4 ENTERTAINMENT LLC | 140 IVY LN | PINEVILLE | LA | 71360 |
| 1ZV409310399466458 | | D. M. ZAGNOEV & CO | 5914 CHARLOTTE PIKE | NASHVILLE | TN | 37209 |
| 1ZV409310399466556 | | D. M. ZAGNOEV & CO | 5914 CHARLOTTE PIKE | NASHVILLE | TN | 37209 |
| 1ZV409310399466501 | | SANCTUM TATTOOS LLC | 2325 1ST AVE N | BIRMINGHAM | AL | 35203 |
| 1ZV409310399466510 | | MOVIE TRADING CO- IRVING | 2620 N BELT LINE RD | IRVING | TX | 75062 |
| 1ZV409310399466538 | | SPORTS CARDS UNLIMITED | 1351 RIBAUT RD | PORT ROYAL | SC | 29935 |
| 1ZV409310399466583 | | COOL COMIC HOT STUFF | 311 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 |
| 1ZV409310399466592 | | BUGS COMICS & GAMES | 3218 CATESBY LN | SAINT CHARLES | MO | 63301 |
| 1ZV409310399466609 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |
| 1ZV409310399466618 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399466636 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399466672 | | VINTAGE STOCK-LIBERTY | 1918 STARR DR | LIBERTY | MO | 64068 |
| 1ZV409310399466690 | SYLVESTER DUNN JR | SON OF QROW | 540 2ND AVE N | BIRMINGHAM | AL | 35204 |
| 1ZV409310399466707 | SYLVESTER DUNN JR | SON OF QROW | 540 2ND AVE N | BIRMINGHAM | AL | 35204 |
| 1ZV409310399466770 | SYLVESTER DUNN JR | SON OF QROW | 540 2ND AVE N | BIRMINGHAM | AL | 35204 |
| 1ZV409310399466716 | | GAME SWAP | 2294 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399466743 | | GAME SWAP | 2294 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399466752 | | ALL AMERICAN COLLECTIBLES | 8200 EXCELLENCE PL | BELLEVILLE | IL | 62223 |
| 1ZV409310399466761 | | VINTAGE STOCK-LITTLE ROCK | 6000 W. MARKHAM ST | LITTLE ROCK | AR | 72205 |
| 1ZV409310399466823 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399467402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 28.84 |
| 1ZV409310399467484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.3 |
| 1ZV409310399466903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399466985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399467037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399467108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399467135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399467162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.38 |
| 1ZV409310399467180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399467206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.9 |
| 1ZV409310399467251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.55 |
| 1ZV409310399467395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.56 |
| 1ZV409310399467288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.19 |
| 1ZV409310399467297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399467313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399467500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399467359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.9 |
| 1ZV409310399467742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 22.54 |
| 1ZV409310399467902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399467911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.57 |
| 1ZV409310399467920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.18 |
| 1ZV409310399467377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 19.09 |
| 1ZV409310399467411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 17.81 |
| 1ZV409310399467439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 15.57 |
| 1ZV409310399467635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 14.62 |
| 1ZV409310399467644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399467519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 13.75 |
| 1ZV409310399467573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399467402 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466832 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466841 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467046 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466896 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467484 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466903 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466930 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466958 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467242 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466985 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467000 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467028 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467037 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467055 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467064 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467082 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467091 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467108 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467126 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467135 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467144 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467153 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467162 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467171 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467180 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467206 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467251 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467395 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467288 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467297 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467304 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467313 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467671 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467331 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467500 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467359 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467742 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467902 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467911 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467920 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467377 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467411 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467439 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467466 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467635 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467644 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467448 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467475 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467493 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467519 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467555 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467564 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467573 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399467402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399466832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPORIUM 635 N HWY 231 PANAMA CITY FL 32405 US |
| 1ZV409310399466841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399467046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399466896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399467484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399466903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY BISTLINE COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399466930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE PHOENIX INC 114 E 6TH ST BLOOMINGTON IN 47408 US |
| 1ZV409310399466958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - SPRINGFIELD 3040 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399467242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - SPRINGFIELD 3040 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399466985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS REFUGE 1250 LARRY POWER RD BOURBONNAIS IL 60914 US |
| 1ZV409310399467000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS COMICS 209 S ROYAL OAKS BLVD FRANKLIN TN 37064 US |
| 1ZV409310399467028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 2681 E MAIN ST LINCOLNTON NC 28092 US |
| 1ZV409310399467037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICMANIA 4381 KIRKWOOD HWY WILMINGTON DE 19808 US |
| 1ZV409310399467055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION 77 CARLETON AVE ISLIP TERRACE NY 11752 US |
| 1ZV409310399467064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXS MVP CARDS & COMICS 1590 YORK AVE NEW YORK NY 10028 US |
| 1ZV409310399467082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE COMICS 1636 SLATE RUN RD NEW ALBANY IN 47150 US |
| 1ZV409310399467091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURE INK LLC 108 E MAIN ST MILAN MI 48160 US |
| 1ZV409310399467108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUNSET CITGO 1281 3RD AVE JASPER IN 47546 US |
| 1ZV409310399467126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399467135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKIN' ROOSTER LLC 5000 GLENWAY AVE CINCINNATI OH 45238 US |
| 1ZV409310399467144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST PLANET COMICS & COLLECTIB 65 E MAIN ST BAY SHORE NY 11706 US |
| 1ZV409310399467153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONFLY COMICS & COLLECTIBLE 111 HWY 76 WHITE HOUSE TN 37188 US |
| 1ZV409310399467162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUKE & CADE'S TOY CHEST 164 S BROAD ST WOODBURY NJ 08096 US |
| 1ZV409310399467171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY'S COLLECTIBLES 11 SCHUBER PL EATONTOWN NJ 07724 US |
| 1ZV409310399467180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE HEADER 5316 DOLLARWAY RD WHITE HALL AR 71602 US |
| 1ZV409310399467206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399467251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMXPETRA 36606 MAPLE LEAF DR NEW BALTIMORE MI 48047 US |
| 1ZV409310399467395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMXPETRA 36606 MAPLE LEAF DR NEW BALTIMORE MI 48047 US |
| 1ZV409310399467288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARL CAGLES 512 MARSHALL ST SEVIERVILLE TN 37862 US |
| 1ZV409310399467297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409310399467304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY -HURST 1327 W PIPELINE RD HURST TX 76053 US |
| 1ZV409310399467313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE-MADISON 105 GALLATIN PIKE N MADISON TN 37115 US |
| 1ZV409310399467671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE-MADISON 105 GALLATIN PIKE N MADISON TN 37115 US |
| 1ZV409310399467331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABES CAVE COMICS&COLLECTIBLES 2101 N COLLEGE AVE EL DORADO AR 71730 US |
| 1ZV409310399467500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABES CAVE COMICS&COLLECTIBLES 2101 N COLLEGE AVE EL DORADO AR 71730 US |
| 1ZV409310399467359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399467742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399467902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399467911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399467920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399467377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESTARLAND.COM 14225 SULLYFIELD CIR CHANTILLY VA 20151 US |
| 1ZV409310399467411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE REALITY COMICS  LLC 464 FORKS OF THE RIVER PKWY SEVIERVILLE TN 37862 US |
| 1ZV409310399467439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399467466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399467635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399467644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399467448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 5400 CHARLOTTE AVE NASHVILLE TN 37209 US |
| 1ZV409310399467475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IZZY'S COMICS LLC 722 MCFARLAND BLVD NORTHPORT AL 35476 US |
| 1ZV409310399467493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DALLAS 5809 GREENVILLE AVE DALLAS TX 75206 US |
| 1ZV409310399467519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LEES SUMMIT 626 NE 291 HWY LEES SUMMIT MO 64086 US |
| 1ZV409310399467555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS BORO 1244 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399467564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK CAT COMICS LLC 881 STOCKTON ST JACKSONVILLE FL 32204 US |
| 1ZV409310399467573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN COMICS  ETC. 1871 SLAUGHTER RD MADISON AL 35758 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399467402 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399466832 | | COMIC EMPORIUM | 635 N HWY 231 | PANAMA CITY | FL | 32405 |
| 1ZV409310399466841 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399467046 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399466896 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399467484 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399466903 | RAY BISTLINE | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399466930 | | VINTAGE PHOENIX INC | 114 E 6TH ST | BLOOMINGTON | IN | 47408 |
| 1ZV409310399466958 | | ENTERTAINMART - SPRINGFIELD | 3040 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399467242 | | ENTERTAINMART - SPRINGFIELD | 3040 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399466985 | | DRAGONS REFUGE | 1250 LARRY POWER RD | BOURBONNAIS | IL | 60914 |
| 1ZV409310399467000 | | OUTER LIMITS COMICS | 209 S ROYAL OAKS BLVD | FRANKLIN | TN | 37064 |
| 1ZV409310399467028 | | NEEDLESS TOYS & COLLECTIBLES | 2681 E MAIN ST | LINCOLNTON | NC | 28092 |
| 1ZV409310399467037 | | COMICMANIA | 4381 KIRKWOOD HWY | WILMINGTON | DE | 19808 |
| 1ZV409310399467055 | | NEXT GENERATION | 77 CARLETON AVE | ISLIP TERRACE | NY | 11752 |
| 1ZV409310399467064 | | ALEXS MVP CARDS & COMICS | 1590 YORK AVE | NEW YORK | NY | 10028 |
| 1ZV409310399467082 | | EMPIRE COMICS | 1636 SLATE RUN RD | NEW ALBANY | IN | 47150 |
| 1ZV409310399467091 | | ADVENTURE INK LLC | 108 E MAIN ST | MILAN | MI | 48160 |
| 1ZV409310399467108 | | SUNSET CITGO | 1281 3RD AVE | JASPER | IN | 47546 |
| 1ZV409310399467126 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399467135 | | ROCKIN' ROOSTER LLC | 5000 GLENWAY AVE | CINCINNATI | OH | 45238 |
| 1ZV409310399467144 | | LOST PLANET COMICS & COLLECTIB | 65 E MAIN ST | BAY SHORE | NY | 11706 |
| 1ZV409310399467153 | | DRAGONFLY COMICS & COLLECTIBLE | 111 HWY 76 | WHITE HOUSE | TN | 37188 |
| 1ZV409310399467162 | | LUKE & CADE'S TOY CHEST | 164 S BROAD ST | WOODBURY | NJ | 08096 |
| 1ZV409310399467171 | | RAY'S COLLECTIBLES | 11 SCHUBER PL | EATONTOWN | NJ | 07724 |
| 1ZV409310399467180 | | DOUBLE HEADER | 5316 DOLLARWAY RD | WHITE HALL | AR | 71602 |
| 1ZV409310399467206 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399467251 | | CAMXPETRA | 36606 MAPLE LEAF DR | NEW BALTIMORE | MI | 48047 |
| 1ZV409310399467395 | | CAMXPETRA | 36606 MAPLE LEAF DR | NEW BALTIMORE | MI | 48047 |
| 1ZV409310399467288 | | EARL CAGLES | 512 MARSHALL ST | SEVIERVILLE | TN | 37862 |
| 1ZV409310399467297 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409310399467304 | | MOVIE TRADING COMPANY -HURST | 1327 W PIPELINE RD | HURST | TX | 76053 |
| 1ZV409310399467313 | | GREAT ESCAPE-MADISON | 105 GALLATIN PIKE N | MADISON | TN | 37115 |
| 1ZV409310399467671 | | GREAT ESCAPE-MADISON | 105 GALLATIN PIKE N | MADISON | TN | 37115 |
| 1ZV409310399467331 | | GABES CAVE COMICS&COLLECTIBLES | 2101 N COLLEGE AVE | EL DORADO | AR | 71730 |
| 1ZV409310399467500 | | GABES CAVE COMICS&COLLECTIBLES | 2101 N COLLEGE AVE | EL DORADO | AR | 71730 |
| 1ZV409310399467359 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399467742 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399467902 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399467911 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399467920 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399467377 | | ESTARLAND.COM | 14225 SULLYFIELD CIR | CHANTILLY | VA | 20151 |
| 1ZV409310399467411 | | ESCAPE REALITY COMICS  LLC | 464 FORKS OF THE RIVER PKWY | SEVIERVILLE | TN | 37862 |
| 1ZV409310399467439 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399467466 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399467635 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399467644 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399467448 | | THE GREAT ESCAPE | 5400 CHARLOTTE AVE | NASHVILLE | TN | 37209 |
| 1ZV409310399467475 | | IZZY'S COMICS LLC | 722 MCFARLAND BLVD | NORTHPORT | AL | 35476 |
| 1ZV409310399467493 | | MOVIE TRADING COMPANY - DALLAS | 5809 GREENVILLE AVE | DALLAS | TX | 75206 |
| 1ZV409310399467519 | | VINTAGE STOCK-LEES SUMMIT | 626 NE 291 HWY | LEES SUMMIT | MO | 64086 |
| 1ZV409310399467555 | | OUTER LIMITS BORO | 1244 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399467564 | | BLACK CAT COMICS LLC | 881 STOCKTON ST | JACKSONVILLE | FL | 32204 |
| 1ZV409310399467573 | | HAVEN COMICS  ETC. | 1871 SLAUGHTER RD | MADISON | AL | 35758 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399467608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409317290058937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 24.08 |
| 1ZV409310399467617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 16.45 |
| 1ZV409310399467813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310399467886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 12.05 |
| 1ZV409310399467895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409317290058688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.7 |
| 1ZV409317290058697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.92 |
| 1ZV409317290058731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.7 |
| 1ZV409317290058740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.7 |
| 1ZV409317290058768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 27.12 |
| 1ZV409317290058777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.7 |
| 1ZV409317290058786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.7 |
| 1ZV409317290058811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.7 |
| 1ZV409317290058820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.21 |
| 1ZV409317290058857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 23.57 |
| 1ZV409317290058900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 20.73 |
| 1ZV409317290058946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 25.7 |
| 1ZV409310399467948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.71 |
| 1ZV409310399467957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.05 |
| 1ZV409310399468009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.21 |
| 1ZV409317290059123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 24.3 |
| 1ZV409310399468018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.36 |
| 1ZV409310399468027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.9 |
| 1ZV409310399468652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.36 |
| 1ZV409310399468876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.18 |
| 1ZV409310399468063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.85 |
| 1ZV409310399468796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.35 |
| 1ZV409310399472585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.85 |
| 1ZV409310399468134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.03 |
| 1ZV409310399469419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.55 |
| 1ZV409310399469464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.36 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399467608 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058937 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467617 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467653 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467715 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467760 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467788 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467797 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467804 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467813 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467822 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467840 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467859 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467868 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467877 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467886 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467895 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058688 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058697 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058704 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058731 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058740 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058759 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058768 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058777 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058786 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058811 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058820 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058848 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058857 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058866 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058893 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058900 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058919 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058928 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058946 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467948 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399467957 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468009 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470550 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059123 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468018 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468027 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468045 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468652 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468876 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468063 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468125 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468189 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468796 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472585 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468134 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469419 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469464 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399467608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409317290058937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399466617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CITY TOO | 1574 GALLATIN PIKE N MADISON TN 37115 US |
| 1ZV409310399467653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - WICHITA FALLS 2811 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399467715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC 6001 W WACO DR WACO TX 76710 US |
| 1ZV409310399467760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS DEN 4020 RHEA RD WICHITA FALLS TX 76308 US |
| 1ZV409310399467788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399467797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND ADVENTURES LLC 1013 MEMORIAL BLVD MURFREESBORO TN 37129 US |
| 1ZV409310399467804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399467813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399467822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399467840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 4264 SUDDERTH RD BUFORD GA 30518 US |
| 1ZV409310399467859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399467868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BOARD ROOM LLC 35 RHL BLVD S CHARLESTON WV 25309 US |
| 1ZV409310399467877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399467886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-OVERLAND PRK KS 9200 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399467895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409317290058688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTHER WORLDS BOOKS & MORE 41 N 3RD AVE STURGEON BAY WI 54235 US |
| 1ZV409317290058697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409317290058704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409317290058731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORDHAM COMICS 390 E FORDHAM RD BRONX NY 10458 US |
| 1ZV409317290058740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS 269 RIDGE RD NORTH ARLINGTON NJ 07031 US |
| 1ZV409317290058759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OGRE'S GROVE 129 UNION ST MILTON DE 19968 US |
| 1ZV409317290058768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOX 840 N BROADWAY MASSAPEQUA NY 11758 US |
| 1ZV409317290058777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC SHOP PLUS 300 S 30TH ST NEWARK OH 43055 US |
| 1ZV409317290058786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIAL EMPORIUM 105 N LAFAYETTE ST SHELBY NC 28150 US |
| 1ZV409317290058811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORN COAST COMICS 23 E MARKET ST HUNTINGTON IN 46750 US |
| 1ZV409317290058820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC MONSTORE 813 JAKE ALEXANDER BLVD S SALISBURY NC 28147 US |
| 1ZV409317290058848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409317290058857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS 1546 GALLIA ST PORTSMOUTH OH 45662 US |
| 1ZV409317290058866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 257 LEIGH VALLEY MALL WHITEHALL PA 18052 US |
| 1ZV409317290058893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409317290058900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMPS COMIX 919 E WINONA AVE WARSAW IN 46580 US |
| 1ZV409317290058919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLYDES COMIC & FANTASY SHOP 1528 BROADWAY ROCKFORD IL 61104 US |
| 1ZV409317290058928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS VAULT 1130 12TH AVE ALTOONA PA 16601 US |
| 1ZV409317290058946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MB SUBCULTURE 122 W RENSSELAER ST BUCYRUS OH 44820 US |
| 1ZV409310399467948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAP WOLF PHOTOS 2401 DALHART TRL MCKINNEY TX 75072 US |
| 1ZV409310399467957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK 5240 S. HULEN ST FORT WORTH TX 76132 US |
| 1ZV409310399468009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399470550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409317290059123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399468018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399468027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399468045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399468652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399468876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399468063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399468125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399468189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399468796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399472585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399468134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399469419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399469464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399467608 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409317290058937 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399467617 | | COMIX CITY TOO \| | 1574 GALLATIN PIKE N | MADISON | TN | 37115 |
| 1ZV409310399467653 | | ENTERTAINMART - WICHITA FALLS | 2811 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399467715 | | VINTAGE STOCK  INC | 6001 W WACO DR | WACO | TX | 76710 |
| 1ZV409310399467760 | | COLLECTORS DEN | 4020 RHEA RD | WICHITA FALLS | TX | 76308 |
| 1ZV409310399467788 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399467797 | | GRAND ADVENTURES LLC | 1013 MEMORIAL BLVD | MURFREESBORO | TN | 37129 |
| 1ZV409310399467804 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399467813 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399467822 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399467840 | | GALACTIC QUEST | 4264 SUDDERTH RD | BUFORD | GA | 30518 |
| 1ZV409310399467859 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399467868 | | THE BOARD ROOM LLC | 35 RHL BLVD | S CHARLESTON | WV | 25309 |
| 1ZV409310399467877 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399467886 | | VINTAGE STOCK-OVERLAND PRK KS | 9200 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399467895 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409317290058688 | | OTHER WORLDS BOOKS & MORE | 41 N 3RD AVE | STURGEON BAY | WI | 54235 |
| 1ZV409317290058697 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409317290058704 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409317290058731 | | FORDHAM COMICS | 390 E FORDHAM RD | BRONX | NY | 10458 |
| 1ZV409317290058740 | | PARADOX COMICS | 269 RIDGE RD | NORTH ARLINGTON | NJ | 07031 |
| 1ZV409317290058759 | | OGRE'S GROVE | 129 UNION ST | MILTON | DE | 19968 |
| 1ZV409317290058768 | | THE COMIC BOX | 840 N BROADWAY | MASSAPEQUA | NY | 11758 |
| 1ZV409317290058777 | | COMIC SHOP PLUS | 300 S 30TH ST | NEWARK | OH | 43055 |
| 1ZV409317290058786 | | IMPERIAL EMPORIUM | 105 N LAFAYETTE ST | SHELBY | NC | 28150 |
| 1ZV409317290058811 | | CORN COAST COMICS | 23 E MARKET ST | HUNTINGTON | IN | 46750 |
| 1ZV409317290058820 | | THE COMIC MONSTORE | 813 JAKE ALEXANDER BLVD S | SALISBURY | NC | 28147 |
| 1ZV409317290058848 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409317290058857 | | CASTLE COMICS | 1546 GALLIA ST | PORTSMOUTH | OH | 45662 |
| 1ZV409317290058866 | | CLOUD CITY GAMES | 257 LEIGH VALLEY MALL | WHITEHALL | PA | 18052 |
| 1ZV409317290058893 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409317290058900 | | CHIMPS COMIX | 919 E WINONA AVE | WARSAW | IN | 46580 |
| 1ZV409317290058919 | | CLYDES COMIC & FANTASY SHOP | 1528 BROADWAY | ROCKFORD | IL | 61104 |
| 1ZV409317290058928 | | THE COMICS VAULT | 1130 12TH AVE | ALTOONA | PA | 16601 |
| 1ZV409317290058946 | | MB SUBCULTURE | 122 W RENSSELAER ST | BUCYRUS | OH | 44820 |
| 1ZV409310399467948 | | CAP WOLF PHOTOS | 2401 DALHART TRL | MCKINNEY | TX | 75072 |
| 1ZV409310399467957 | | VINTAGE STOCK | 5240 S. HULEN ST | FORT WORTH | TX | 76132 |
| 1ZV409310399468009 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399470550 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409317290059123 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399468018 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399468027 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399468045 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399468652 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399468876 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399468063 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399468125 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399468189 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399468796 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399472585 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399468134 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399469419 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399469464 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399471399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409317290059052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 23.87 |
| 1ZV409310399468143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.9 |
| 1ZV409310399468296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 24.19 |
| 1ZV409310399468312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.91 |
| 1ZV409310399468385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.23 |
| 1ZV409310399468616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.9 |
| 1ZV409317290058973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409310399468625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.09 |
| 1ZV409310399468689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.83 |
| 1ZV409310399468867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.56 |
| 1ZV409310399469062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.09 |
| 1ZV409310399470658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.38 |
| 1ZV409310399468787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.76 |
| 1ZV409310399469802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.33 |
| 1ZV409310399468812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.44 |
| 1ZV409310399468901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.38 |
| 1ZV409310399468821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.56 |
| 1ZV409310399468830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399468849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17 |
| 1ZV409310399468929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.9 |
| 1ZV409310399470390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.56 |
| 1ZV409310399469197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.62 |
| 1ZV409310399469204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399468965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.96 |
| 1ZV409310399468974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.05 |
| 1ZV409310399468983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.11 |
| 1ZV409310399468992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.97 |
| 1ZV409310399469213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409317290059025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399471399 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059052 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468143 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468152 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469606 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468161 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468170 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468198 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468287 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468296 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468303 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468312 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468321 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468367 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468385 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468401 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468616 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059973 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468625 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468634 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468689 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468867 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469062 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469115 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468714 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470658 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468778 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468787 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468803 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469802 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468812 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468901 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468821 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468830 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468849 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468858 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468938 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468947 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468894 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468910 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468929 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470390 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468956 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469197 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469204 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468965 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468974 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468983 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468992 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469026 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469142 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469213 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469008 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059025 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399471399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409317290059052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399468143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399468152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399469606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399468161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399468170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399468198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399468287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZON.COM SERVICES  INC. 5000 COMMERCE WAY PETERSBURG VA 23803 US |
| 1ZV409310399468296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S PALACE LLC 9274 STATE ROUTE 43 STREETSBORO OH 44241 US |
| 1ZV409310399468303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 317 COUNTRY CLUB DR TROY NC 27371 US |
| 1ZV409310399468312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BOOKS - BELLEVILLE 1113 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399468321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399468367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399468385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GWENDOLYN HERZIG PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399468401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409310399468616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409317290058973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399468625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399468634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399468689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399468867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399469062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399469115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399468714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESTARLAND.COM 14225 SULLYFIELD CIR CHANTILLY VA 20151 US |
| 1ZV409310399470658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESTARLAND.COM 14225 SULLYFIELD CIR CHANTILLY VA 20151 US |
| 1ZV409310399468778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES PEOPLE PLAY LLC 8212 N KNOXVILLE AVE PEORIA IL 61615 US |
| 1ZV409310399468787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC 6001 W WACO DR WACO TX 76710 US |
| 1ZV409310399468803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399468802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399468812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUBCULTURE ENTERPRISES LLC 4814 HAMBURG AVE SAINT LOUIS MO 63123 US |
| 1ZV409310399468901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUBCULTURE ENTERPRISES LLC 4814 HAMBURG AVE SAINT LOUIS MO 63123 US |
| 1ZV409310399468821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399468830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMER GEEKS LLC 8037 ROUSE RD WARRIOR AL 35180 US |
| 1ZV409310399468849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY COMIC PROFESSIONALS 915 MANATEE AVE EAST BRADENTON FL 34208 US |
| 1ZV409310399468858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399468938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399468947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399468894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAMES PALMER STEADFAST HOBBIES & GAMES 3812 CENTRAL AVE HOT SPRINGS AR 71913 US |
| 1ZV409310399468910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEADQUARTERS 4352 TELEGRAPH RD SAINT LOUIS MO 63129 US |
| 1ZV409310399468929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399470390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399468956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399469197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399469204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399468965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCEPTIONAL COLLECTIBLES LLC 265 SUNRISE HWY ROCKVILLE CNTR NY 11570 US |
| 1ZV409310399468974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 1500 HARVEY RD COLLEGE STATION TX 77840 US |
| 1ZV409310399468983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - COLUMBIA 2300 BERNADETTE DR COLUMBIA MO 65203 US |
| 1ZV409310399468992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399469026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399469142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399469213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399469008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |
| 1ZV409317290059025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399471399 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409317290050952 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399468143 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399468152 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399469606 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399468161 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399468170 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399468198 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399468287 | | AMAZON.COM SERVICES  INC. | 5000 COMMERCE WAY | PETERSBURG | VA | 23803 |
| 1ZV409310399468296 | | COLLECTOR'S PALACE LLC | 9274 STATE ROUTE 43 | STREETSBORO | OH | 44241 |
| 1ZV409310399468303 | | THE COMIC BOOK SHOP | 317 COUNTRY CLUB DR | TROY | NC | 27371 |
| 1ZV409310399468312 | | FANTASY BOOKS - BELLEVILLE | 1113 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399468321 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399468367 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399468385 | GWENDOLYN HERZIG | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399468401 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409310399468616 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409317290058973 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399468625 | | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399468634 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399468689 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399468867 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399469062 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399469115 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399468714 | | ESTARLAND.COM | 14225 SULLYFIELD CIR | CHANTILLY | VA | 20151 |
| 1ZV409310399470658 | | ESTARLAND.COM | 14225 SULLYFIELD CIR | CHANTILLY | VA | 20151 |
| 1ZV409310399468778 | | GAMES PEOPLE PLAY LLC | 8212 N KNOXVILLE AVE | PEORIA | IL | 61615 |
| 1ZV409310399468787 | | VINTAGE STOCK  INC | 6001 W WACO DR | WACO | TX | 76710 |
| 1ZV409310399468803 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399468802 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399468812 | | SUBCULTURE ENTERPRISES LLC | 4814 HAMBURG AVE | SAINT LOUIS | MO | 63123 |
| 1ZV409310399468901 | | SUBCULTURE ENTERPRISES LLC | 4814 HAMBURG AVE | SAINT LOUIS | MO | 63123 |
| 1ZV409310399468821 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399468830 | | GAMER GEEKS LLC | 8037 ROUSE RD | WARRIOR | AL | 35180 |
| 1ZV409310399468849 | | BAT CITY COMIC PROFESSIONALS | 915 MANATEE AVE EAST | BRADENTON | FL | 34208 |
| 1ZV409310399468858 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399468938 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399468947 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399468894 | JAMES PALMER | STEADFAST HOBBIES & GAMES | 3812 CENTRAL AVE | HOT SPRINGS | AR | 71913 |
| 1ZV409310399468910 | | COMIC HEADQUARTERS | 4352 TELEGRAPH RD | SAINT LOUIS | MO | 63129 |
| 1ZV409310399468929 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399470390 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399468956 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399469197 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399469204 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399468965 | | EXCEPTIONAL COLLECTIBLES LLC | 265 SUNRISE HWY | ROCKVILLE CNTR | NY | 11570 |
| 1ZV409310399468974 | | VINTAGE STOCK-JOPLIN MO | 1500 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 1ZV409310399468983 | | VINTAGE STOCK - COLUMBIA | 2300 BERNADETTE DR | COLUMBIA | MO | 65203 |
| 1ZV409310399468992 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469026 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469142 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469213 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469008 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |
| 1ZV409317290059025 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399469017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.53 |
| 1ZV409310399469071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.97 |
| 1ZV409310399469106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.83 |
| 1ZV409310399469099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.91 |
| 1ZV409310399469133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.38 |
| 1ZV409310399469222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.11 |
| 1ZV409310399469231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399469286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.06 |
| 1ZV409310399469660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399469348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.57 |
| 1ZV409310399469615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.57 |
| 1ZV409310399469553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.91 |
| 1ZV409310399469437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.57 |
| 1ZV409310399469473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.65 |
| 1ZV409310399469482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.75 |
| 1ZV409310399469535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409317290059070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 24.82 |
| 1ZV409310399469580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.97 |
| 1ZV409310399469599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.98 |
| 1ZV409310399469633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.95 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399469017 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469035 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469044 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469400 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469053 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469071 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469106 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469080 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469099 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469124 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469133 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469151 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469160 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469179 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469188 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469222 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469231 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469240 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469259 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469268 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469277 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469286 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469295 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469302 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469311 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469320 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469660 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469339 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469348 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469366 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469428 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469375 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469384 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469544 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469615 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469393 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469553 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469437 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469446 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469455 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469473 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469482 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469491 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469508 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469517 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469526 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469535 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469562 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469571 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059070 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469580 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469599 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469624 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469633 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399469017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 5400 CHARLOTTE AVE NASHVILLE TN 37209 US |
| 1ZV409310399469035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399469044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399469400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399469053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399469071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399469106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399469080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARK MCCALEB 1302 HART AVE LAWRENCEBURG TN 38464 US |
| 1ZV409310399469099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROIC ADVENTURES 1005 CENTURY DR EDWARDSVILLE IL 62025 US |
| 1ZV409310399469124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399469133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOUISIANA DOUBLE PLAY 2834 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 US |
| 1ZV409310399469151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAGING GAZEBO COMICS & GAMES 8760 MADISON BLVD MADISON AL 35758 US |
| 1ZV409310399469160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399469179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399469188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADIOACTIVE COMICS & MERCH 86 OAKLAWN DR METAIRIE LA 70005 US |
| 1ZV409310399469222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399469231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 6516 WESTHEIMER RD HOUSTON TX 77057 US |
| 1ZV409310399469240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCI-FI CITY 5410 N BROADWAY ST KNOXVILLE TN 37918 US |
| 1ZV409310399469259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399469268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWG HEAD COMICS 1600 S GREENWOOD AVE FORT SMITH AR 72901 US |
| 1ZV409310399469277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILLY WHALA VINTAGE STOCK- KICKAPOO 4901 N KICKAPOO AVE SHAWNEE OK 74804 US |
| 1ZV409310399469286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES REALM 139 E NEW CIRCLE RD LEXINGTON KY 40505 US |
| 1ZV409310399469295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOPS COMICS LLC 1410 KASOLD DR LAWRENCE KS 66049 US |
| 1ZV409310399469302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAUL GUBANY CLOUD 9 COMICS AND MORE LLC 11114 VETERANS MEMORIAL PKWY LAKE ST LOUIS MO 63367 US |
| 1ZV409310399469311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TOPEKA 1930 SW WANAMAKER RD TOPEKA KS 66604 US |
| 1ZV409310399469320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399469660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399469339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JPG INC./BLACKTHORN 1430 HWY 70  E DICKSON TN 37055 US |
| 1ZV409310399469348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399469366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BOOKS & GAMES 1977 W US HIGHWAY 50 FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399469428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BOOKS & GAMES 1977 W US HIGHWAY 50 FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399469375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIBE COMICS & GAMES 3005 S LAMAR BLVD AUSTIN TX 78704 US |
| 1ZV409310399469384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399469544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399469615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399469393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY FLUX 3643 HIXSON PIKE CHATTANOOGA TN 37415 US |
| 1ZV409310399469553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY FLUX 3643 HIXSON PIKE CHATTANOOGA TN 37415 US |
| 1ZV409310399469437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399469446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399469455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE & CURRENT COLLECTIBLES 435 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399469473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMXPETRA 36606 MAPLE LEAF DR NEW BALTIMORE MI 48047 US |
| 1ZV409310399469482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399469491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399469508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399469517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODMAN COMICS 318 S ANKENY BLVD ANKENY IA 50023 US |
| 1ZV409310399469526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399469535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399469562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399469571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409317290059070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399469580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399469599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399469624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME LOCKER PR 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399469633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399469017 | | THE GREAT ESCAPE | 5400 CHARLOTTE AVE | NASHVILLE | TN | 37209 |
| 1ZV409310399469035 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399469044 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399469400 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399469053 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399469071 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399469106 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399469080 | | MARK MCCALEB | 1302 HART AVE | LAWRENCEBURG | TN | 38464 |
| 1ZV409310399469099 | | HEROIC ADVENTURES | 1005 CENTURY DR | EDWARDSVILLE | IL | 62025 |
| 1ZV409310399469124 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399469133 | | LOUISIANA DOUBLE PLAY | 2834 S SHERWOOD FOREST BLVD | BATON ROUGE | LA | 70816 |
| 1ZV409310399469151 | | RAGING GAZEBO COMICS & GAMES | 8760 MADISON BLVD | MADISON | AL | 35758 |
| 1ZV409310399469160 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399469179 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399469188 | | RADIOACTIVE COMICS & MERCH | 86 OAKLAWN DR | METAIRIE | LA | 70005 |
| 1ZV409310399469222 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399469231 | | BEDROCK CITY COMICS | 6516 WESTHEIMER RD | HOUSTON | TX | 77057 |
| 1ZV409310399469240 | | SCI-FI CITY | 5410 N BROADWAY ST | KNOXVILLE | TN | 37918 |
| 1ZV409310399469259 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399469268 | | HAWG HEAD COMICS | 1600 S GREENWOOD AVE | FORT SMITH | AR | 72901 |
| 1ZV409310399469277 | BILLY WHALA | VINTAGE STOCK- KICKAPOO | 4901 N KICKAPOO AVE | SHAWNEE | OK | 74804 |
| 1ZV409310399469286 | | HEROES REALM | 139 E NEW CIRCLE RD | LEXINGTON | KY | 40505 |
| 1ZV409310399469295 | | CHOPS COMICS LLC | 1410 KASOLD DR | LAWRENCE | KS | 66049 |
| 1ZV409310399469302 | PAUL GUBANY | CLOUD 9 COMICS AND MORE LLC | 11114 VETERANS MEMORIAL PKWY | LAKE ST LOUIS | MO | 63367 |
| 1ZV409310399469311 | | VINTAGE STOCK-TOPEKA | 1930 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 1ZV409310399469320 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399469660 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399469339 | | JPG INC./BLACKTHORN | 1430 HWY 70  E | DICKSON | TN | 37055 |
| 1ZV409310399469348 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399469366 | | FANTASY BOOKS & GAMES | 1977 W US HIGHWAY 50 | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399469428 | | FANTASY BOOKS & GAMES | 1977 W US HIGHWAY 50 | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399469375 | | TRIBE COMICS & GAMES | 3005 S LAMAR BLVD | AUSTIN | TX | 78704 |
| 1ZV409310399469384 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469544 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469615 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469393 | | INFINITY FLUX | 3643 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| 1ZV409310399469553 | | INFINITY FLUX | 3643 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| 1ZV409310399469437 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399469446 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BVLD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399469455 | | VINTAGE & CURRENT COLLECTIBLES | 435 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399469473 | | CAMXPETRA | 36606 MAPLE LEAF DR | NEW BALTIMORE | MI | 48047 |
| 1ZV409310399469482 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399469491 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399469508 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399469517 | | RODMAN COMICS | 318 S ANKENY BLVD | ANKENY | IA | 50023 |
| 1ZV409310399469526 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399469535 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399469562 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399469571 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409317290059070 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399469580 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399469599 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399469624 | | ANIME LOCKER PR | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399469633 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399469642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.84 |
| 1ZV409310399469651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.05 |
| 1ZV409310399469688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.04 |
| 1ZV409310399469740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.04 |
| 1ZV409310399469759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 261.71 |
| 1ZV409310399469768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.52 |
| 1ZV409310399470416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 18.01 |
| 1ZV409310399472530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 18.01 |
| 1ZV409310399469777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399469893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409317290059105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.7 |
| 1ZV409310399469839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.51 |
| 1ZV409310399469848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.25 |
| 1ZV409310399469857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.25 |
| 1ZV409310399469875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.57 |
| 1ZV409310399469900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.81 |
| 1ZV409310399470792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 30.15 |
| 1ZV409310399471479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 18.26 |
| 1ZV409310399471522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.81 |
| 1ZV409310399471611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 18.26 |
| 1ZV409310399469928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 23.25 |
| 1ZV409317290059061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.65 |
| 1ZV409310399469946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399470023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399471675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399469955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399469982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.48 |
| 1ZV409310399470032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.48 |
| 1ZV409310399470078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 292.2 |
| 1ZV409310399470229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.6 |
| 1ZV409310399470238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 22.47 |
| 1ZV409310399470265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.49 |
| 1ZV409310399470274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.57 |
| 1ZV409310399470283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.96 |
| 1ZV409310399470783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.79 |
| 1ZV409310399470809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.79 |
| 1ZV409310399470943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.57 |
| 1ZV409310399471013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.79 |
| 1ZV409310399471022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.11 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399469642 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469651 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469679 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469688 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469704 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469713 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469722 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469731 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469740 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469759 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469768 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470416 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472530 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469777 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469786 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469795 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469811 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469893 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059105 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469839 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469848 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469857 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469875 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469900 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470756 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470765 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470774 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469919 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470792 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471479 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471522 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471611 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469928 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469937 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059061 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469946 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470023 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471675 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469955 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469973 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469982 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470032 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470078 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470229 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470238 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470265 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470274 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470283 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470783 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470809 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470943 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471013 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471022 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470292 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399469642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AIRBORNE COMICS & COLLECTIBLES 376 WELLINGTON CRES MT CLEMENS MI 48043 US |
| 1ZV409310399469651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399469679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIX GOODS LLC 1776 E MASON ST GREEN BAY WI 54302 US |
| 1ZV409310399469688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 5150 HWY 22 MANDEVILLE LA 70471 US |
| 1ZV409310399469704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399469713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399469722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY JOY 5214 BURLESON RD AUSTIN TX 78744 US |
| 1ZV409310399469731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR - Z REO 1800 TIMBERLAKE DR ARLINGTON TX 76010 US |
| 1ZV409310399469740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR - Z REO 1800 TIMBERLAKE DR ARLINGTON TX 76010 US |
| 1ZV409310399469759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMELYN GAMES 8029 E PECOS AVE #105 MESA AZ 85212 US |
| 1ZV409310399469768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399470416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399472530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399469777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399469786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409310399469795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&B COLLECTIONS CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399469811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409310399469893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409317290059105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409310399469839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-TIMES SQ 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399469848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-TIMES SQ 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399469857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-TIMES SQ 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399469875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-TIMES SQ 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399469900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399470756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399470765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399470774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399469919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILLIAM VAN POOL GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399470792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILLIAM VAN POOL GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399471479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILLIAM VAN POOL GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399471522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILLIAM VAN POOL GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399471611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILLIAM VAN POOL GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399469928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 5517 ROOSEVELT BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399469937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409317290059061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399469946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399470023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399471675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399469955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS MILL 4672 MILLENIA PLAZA WAY ORLANDO FL 32839 US |
| 1ZV409310399469973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399469982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399470032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399470078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1ZV409310399470229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMELYN GAMES 8029 E PECOS AVE # 105 MESA AZ 85212 US |
| 1ZV409310399470238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMELYN GAMES 8029 E PECOS AVE # 105 MESA AZ 85212 US |
| 1ZV409310399470265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399470274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399470283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399470783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399470809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399470943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399471013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399471022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399470292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS & CARDS LLC 10 TRIAD SOUTH DR ST CHARLES MO 63304 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399469642 | | AIRBORNE COMICS & COLLECTIBLES | 376 WELLINGTON CRES | MT CLEMENS | MI | 48043 |
| 1ZV409310399469651 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399469679 | | MIX GOODS LLC | 1776 E MASON ST | GREEN BAY | WI | 54302 |
| 1ZV409310399469688 | | THE COMIC VAULT | 5150 HWY 22 | MANDEVILLE | LA | 70471 |
| 1ZV409310399469704 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399469713 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399469722 | | TOY JOY | 5214 BURLESON RD | AUSTIN | TX | 78744 |
| 1ZV409310399469731 | | LONE STAR - Z REO | 1800 TIMBERLAKE DR | ARLINGTON | TX | 76010 |
| 1ZV409310399469740 | | LONE STAR - Z REO | 1800 TIMBERLAKE DR | ARLINGTON | TX | 76010 |
| 1ZV409310399469759 | | GAMELYN GAMES | 8029 E PECOS AVE #105 | MESA | AZ | 85212 |
| 1ZV409310399469768 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399470416 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399472530 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399469777 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399469786 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409310399469795 | B&B COLLECTIONS | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399469811 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409310399469893 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409317290059105 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409310399469839 | | MIDTOWN COMICS-RESHIP-TIMES SQ | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399469848 | | MIDTOWN COMICS-RESHIP-TIMES SQ | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399469857 | | MIDTOWN COMICS-RESHIP-TIMES SQ | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399469875 | | MIDTOWN COMICS-RESHIP-TIMES SQ | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399469900 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399470756 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399470765 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399470774 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399469919 | WILLIAM VAN POOL | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399470792 | WILLIAM VAN POOL | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399471479 | WILLIAM VAN POOL | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399471522 | WILLIAM VAN POOL | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399471611 | WILLIAM VAN POOL | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399469928 | | COLISEUM OF COMICS | 5517 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399469937 | | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409317290059061 | | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399469946 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399470023 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399471675 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399469955 | | COLISEUM OF COMICS MILL | 4672 MILLENIA PLAZA WAY | ORLANDO | FL | 32839 |
| 1ZV409310399469973 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399469982 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399470032 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399470078 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1ZV409310399470229 | | GAMELYN GAMES | 8029 E PECOS AVE # 105 | MESA | AZ | 85212 |
| 1ZV409310399470238 | | GAMELYN GAMES | 8029 E PECOS AVE # 105 | MESA | AZ | 85212 |
| 1ZV409310399470265 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399470274 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399470283 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399470783 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399470809 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399470943 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399471013 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399471022 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399470292 | | ENDLESS COMICS & CARDS  LLC | 10 TRIAD SOUTH DR | ST CHARLES | MO | 63304 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399470318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399470327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.78 |
| 1ZV409310399470354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.21 |
| 1ZV409310399470363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.21 |
| 1ZV409310399470372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.21 |
| 1ZV409310399470381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.21 |
| 1ZV409310399470407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 301.61 |
| 1ZV409310399470434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.33 |
| 1ZV409310399470505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.52 |
| 1ZV409310399470514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.91 |
| 1ZV409310399471997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 18.79 |
| 1ZV409310399470934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 30.96 |
| 1ZV409310399471559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 30.96 |
| 1ZV409310399471620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 36.05 |
| 1ZV409310399471639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 36.06 |
| 1ZV409310399471728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 37.63 |
| 1ZV409310399470603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 18.35 |
| 1ZV409310399471899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.93 |
| 1ZV409310399470621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.08 |
| 1ZV409310399470890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.08 |
| 1ZV409310399471531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399470649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 24.29 |
| 1ZV409310399472183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 31.81 |
| 1ZV409310399470676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 151.01 |
| 1ZV409310399470710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.76 |
| 1ZV409310399470729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.6 |
| 1ZV409310399470818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.05 |
| 1ZV409310399470845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.38 |
| 1ZV409310399471102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.45 |
| 1ZV409310399471175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 23.13 |
| 1ZV409310399471184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.5 |
| 1ZV409310399471200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399470318 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470309 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470327 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470336 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470345 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470354 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470363 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470372 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470381 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470407 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470425 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470434 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470470 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470489 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470505 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470514 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471915 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471988 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471997 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470523 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470934 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471559 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471620 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471639 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471728 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470603 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471899 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470621 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470630 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470836 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470854 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470890 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471531 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471773 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471960 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472129 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472450 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470649 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472183 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470676 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470710 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470729 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470818 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399470845 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471031 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471102 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471111 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471175 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471184 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471200 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471219 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471228 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471237 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471308 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399470318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS & CARDS  LLC 10 TRIAD SOUTH DR ST CHARLES MO 63304 US |
| 1ZV409310399470309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROUTE 66 COMICS & COLLECTIBLES 17 S PARK ST SAPULPA OK 74066 US |
| 1ZV409310399470327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399470336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK PANWORLD PUBLISHING TOTAL TRANSPORT SERVICES VALLEY STREAM NY 11581 US |
| 1ZV409310399470345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EDUBOOKS SOLUTIONS PVT LTD EDUBOOKS SOLUTIONS C/O ETL FRANKLINVILLE NJ 08322 US |
| 1ZV409310399470354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EDUBOOKS SOLUTIONS PVT LTD EDUBOOKS SOLUTIONS C/O ETL FRANKLINVILLE NJ 08322 US |
| 1ZV409310399470363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EDUBOOKS SOLUTIONS PVT LTD EDUBOOKS SOLUTIONS C/O ETL FRANKLINVILLE NJ 08322 US |
| 1ZV409310399470372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EDUBOOKS SOLUTIONS PVT LTD EDUBOOKS SOLUTIONS C/O ETL FRANKLINVILLE NJ 08322 US |
| 1ZV409310399470381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EDUBOOKS SOLUTIONS PVT LTD EDUBOOKS SOLUTIONS C/O ETL FRANKLINVILLE NJ 08322 US |
| 1ZV409310399470407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SINDICATE COMICS & COLLECTIBLE 2800 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399470425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATTN: EXPO GIFT BOX 3129 DEMING WAY MIDDLETON WI 53562 US |
| 1ZV409310399470434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399470470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399470489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COUNTERSPELL GAMES LLC 8102 BLANDING BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399470505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399470514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399471915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399471988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399471997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399470523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399470934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399471559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399471620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399471639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399471728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIBIZILLA LLC 6665 JO MARCY DR LAS VEGAS NV 89131 US |
| 1ZV409310399470603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEISURE TIME GAMES 159 TOWN CTR E SANTA MARIA CA 93454 US |
| 1ZV409310399471899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEISURE TIME GAMES 159 TOWN CTR E SANTA MARIA CA 93454 US |
| 1ZV409310399470621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399470630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399470836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399470854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399470890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399471531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399471773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399471960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399472129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399472450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399470649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399472183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399470676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399470710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399470729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399470818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399470845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399471031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEN TO THE NINTH INC 1905 GRAHAM DR FORT WAYNE IN 46818 US |
| 1ZV409310399471102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399471111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399471175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKIA BURRISE 9833 ALDEA AVE NORTHRIDGE CA 91325 US |
| 1ZV409310399471184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399471200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAT LEYH MCCORMICK PLACE C/O FREEMAN 3050 S MOE ST CHICAGO IL 60616 US |
| 1ZV409310399471219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399471228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399471237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS LLC 323 GONIC RD ROCHESTER NH 03839 US |
| 1ZV409310399471308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399470318 | | ENDLESS COMICS & CARDS  LLC | 10 TRIAD SOUTH DR | ST CHARLES | MO | 63304 |
| 1ZV409310399470309 | | ROUTE 66 COMICS & COLLECTIBLES | 17 S PARK ST | SAPULPA | OK | 74066 |
| 1ZV409310399470327 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399470336 | | BOOK PANWORLD PUBLISHING | TOTAL TRANSPORT SERVICES | VALLEY STREAM | NY | 11581 |
| 1ZV409310399470345 | | EDUBOOKS SOLUTIONS PVT LTD | EDUBOOKS SOLUTIONS C/O ETL | FRANKLINVILLE | NJ | 08322 |
| 1ZV409310399470354 | | EDUBOOKS SOLUTIONS PVT LTD | EDUBOOKS SOLUTIONS C/O ETL | FRANKLINVILLE | NJ | 08322 |
| 1ZV409310399470363 | | EDUBOOKS SOLUTIONS PVT LTD | EDUBOOKS SOLUTIONS C/O ETL | FRANKLINVILLE | NJ | 08322 |
| 1ZV409310399470372 | | EDUBOOKS SOLUTIONS PVT LTD | EDUBOOKS SOLUTIONS C/O ETL | FRANKLINVILLE | NJ | 08322 |
| 1ZV409310399470381 | | EDUBOOKS SOLUTIONS PVT LTD | EDUBOOKS SOLUTIONS C/O ETL | FRANKLINVILLE | NJ | 08322 |
| 1ZV409310399470407 | | SINDICATE COMICS & COLLECTIBLE | 2800 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399470425 | | ATTN: EXPO GIFT BOX | 3129 DEMING WAY | MIDDLETON | WI | 53562 |
| 1ZV409310399470434 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399470470 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399470489 | | COUNTERSPELL GAMES LLC | 8102 BLANDING BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399470505 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399470514 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399471915 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399471988 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399471997 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399470523 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399470934 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399471559 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399471620 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399471639 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399471728 | | CHIBIZILLA LLC | 6665 JO MARCY DR | LAS VEGAS | NV | 89131 |
| 1ZV409310399470603 | | LEISURE TIME GAMES | 159 TOWN CTR E | SANTA MARIA | CA | 93454 |
| 1ZV409310399471899 | | LEISURE TIME GAMES | 159 TOWN CTR E | SANTA MARIA | CA | 93454 |
| 1ZV409310399470621 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399470630 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399470836 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399470854 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399470890 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399471531 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399471773 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399471960 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399472129 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399472450 | BRIAN GREGG | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399470649 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399472183 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399470676 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399470710 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399470729 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399470818 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399470845 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399471031 | | TEN TO THE NINTH INC | 1905 GRAHAM DR | FORT WAYNE | IN | 46818 |
| 1ZV409310399471102 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399471111 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399471175 | | NAKIA BURRISE | 9833 ALDEA AVE | NORTHRIDGE | CA | 91325 |
| 1ZV409310399471184 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399471200 | KAT LEYH | MCCORMICK PLACE C/O FREEMAN | 3050 S MOE ST | CHICAGO | IL | 60616 |
| 1ZV409310399471219 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399471228 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399471237 | | ALL AMERICAN CARDS LLC | 323 GONIC RD | ROCHESTER | NH | 03839 |
| 1ZV409310399471308 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399471317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.6 |
| 1ZV409310399471380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.22 |
| 1ZV409317290058964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409310399471406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.14 |
| 1ZV409310399471415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.95 |
| 1ZV409310399471451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.5 |
| 1ZV409310399471424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.38 |
| 1ZV409310399471433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.33 |
| 1ZV409310399471460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 13.16 |
| 1ZV409310399471513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.57 |
| 1ZV409310399471488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.51 |
| 1ZV409310399471497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 35.46 |
| 1ZV409310399471504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16 |
| 1ZV409310399471737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.34 |
| 1ZV409310399471602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.09 |
| 1ZV409310399471648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 28.1 |
| 1ZV409310399471657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 15.56 |
| 1ZV409310399471684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409310399471700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.14 |
| 1ZV409310399471719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409317290058991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.71 |
| 1ZV409310399471755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 28.65 |
| 1ZV409310399471764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.67 |
| 1ZV409310399471791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 26.5 |
| 1ZV409310399471808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.34 |
| 1ZV409310399471817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.6 |
| 1ZV409310399472030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.78 |
| 1ZV409310399471826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.48 |
| 1ZV409310399471835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.05 |
| 1ZV409310399471880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.49 |
| 1ZV409310399471979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399471906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.38 |
| 1ZV409310399471924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 17.81 |
| 1ZV409310399471933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.32 |
| 1ZV409310399471942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 19.83 |
| 1ZV409310399471951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16 |
| 1ZV409310399472012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.32 |
| 1ZV409310399472281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.71 |
| 1ZV409310399472343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.07 |
| 1ZV409310399472370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.38 |
| 1ZV409310399472361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.26 |
| 1ZV409310399472503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.52 |
| 1ZV409310399472521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 12.78 |
| 1ZV409310399472567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 14.64 |
| 1ZV409310399472576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399471317 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471371 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471380 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058964 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471406 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471415 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471442 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471451 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471424 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471433 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471460 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471513 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471488 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471497 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471504 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471568 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471737 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471602 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471648 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471657 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471666 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471684 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471700 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471719 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058991 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471755 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471764 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471791 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471808 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471817 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471826 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472030 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471835 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472325 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471880 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471979 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471906 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471924 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471933 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471942 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399471951 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472012 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472049 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472281 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472343 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472370 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472361 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472398 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472441 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472503 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472512 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472521 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472567 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472576 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399471317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399471371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOK STORES 400 S BALDWIN AVE ARCADIA CA 91007 US |
| 1ZV409310399471380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEST ORANGE COMICS & VIDEO 1575 MAGUIRE RD OCOEE FL 34761 US |
| 1ZV409317290058964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEST ORANGE COMICS & VIDEO 1575 MAGUIRE RD OCOEE FL 34761 US |
| 1ZV409310399471406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDREA'S ANTIQUES & COLLECT 526 BROADWAY ST CHICO CA 95928 US |
| 1ZV409310399471415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399471442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399471451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399471424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMBITION COMICS LLC 7015 BANK ST BALTIMORE MD 21224 US |
| 1ZV409310399471433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399471460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399471513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399471488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAOS TECH SRL 28 W AYRE ST WILMINGTON DE 19804 US |
| 1ZV409310399471497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399471504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JON-PAUL SMITH COMICBOOKSHOP.CO.NZ 444 ALASKA AVE TORRANCE CA 90503 US |
| 1ZV409310399471568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399471737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399471602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 56 VIRGINIA PARK BLVD FORT PIERCE FL 34947 US |
| 1ZV409310399471648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399471657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399471666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399471684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399471700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEBDELICO LLC 46 ARTISAN DR SMYRNA DE 19977 US |
| 1ZV409310399471719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE HEADER 5316 DOLLARWAY RD WHITE HALL AR 71602 US |
| 1ZV409317290058991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE HEADER 5316 DOLLARWAY RD WHITE HALL AR 71602 US |
| 1ZV409310399471755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIZARRO TOYS 3643 N HASSAYAMPA RD GOLDEN VALLEY AZ 86413 US |
| 1ZV409310399471764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MUISTER COLLECTIBLES 1902 SPRINGVIEW CT WAUKESHA WI 53186 US |
| 1ZV409310399471791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT LLC 2439 S 155TH LN GOODYEAR AZ 85338 US |
| 1ZV409310399471808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT LLC 2439 S 155TH LN GOODYEAR AZ 85338 US |
| 1ZV409310399471817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399472030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399471826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399471835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399472325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399471880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399471979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399471906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARD TO COME BUY 6628 CABOT DR NASHVILLE TN 37209 US |
| 1ZV409310399471924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOSHUA DUGAN COMIC BOOK COSMOS 312 EUREKA AVE BERRYVILLE AR 72616 US |
| 1ZV409310399471933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLYNNS GAMING INC 1316 NW 58 TER MARGATE FL 33063 US |
| 1ZV409310399471942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRED QUINTANILLA PANELS AND PAWNS LLC 504 CASSIE LN WHITE BLUFF TN 37187 US |
| 1ZV409310399471951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E COMMERCE 16867 MORNING GLORY CT CHINO HILLS CA 91709 US |
| 1ZV409310399472012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399472049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399472281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENES TOYZ 386 ROWLINSON DR SHIRLEY NY 11967 US |
| 1ZV409310399472343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYNAMITE SCONES COLLECTIBLES 40 PINE TREE CIR DECATUR GA 30032 US |
| 1ZV409310399472370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYNAMITE SCONES COLLECTIBLES 40 PINE TREE CIR DECATUR GA 30032 US |
| 1ZV409310399472361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & M AMUSEMENT COMPANY 5036 HWY 58 CHATTANOOGA TN 37416 US |
| 1ZV409310399472398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIRD DOG CARDS AND COMIX 464 BULLARD BLVD FRESNO CA 93710 US |
| 1ZV409310399472441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIRD DOG CARDS AND COMIX 464 BULLARD BLVD FRESNO CA 93710 US |
| 1ZV409310399472503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399472512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399472521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399472567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATSU HOBBY 3484 MOUNT PRIETA DR SAN JOSE CA 95127 US |
| 1ZV409310399472576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399471317 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399471371 | | KINOKUNIYA BOOK STORES | 400 S BALDWIN AVE | ARCADIA | CA | 91007 |
| 1ZV409310399471380 | | WEST ORANGE COMICS & VIDEO | 1575 MAGUIRE RD | OCOEE | FL | 34761 |
| 1ZV4093172900058964 | | WEST ORANGE COMICS & VIDEO | 1575 MAGUIRE RD | OCOEE | FL | 34761 |
| 1ZV409310399471406 | | ANDREA'S ANTIQUES & COLLECT | 526 BROADWAY ST | CHICO | CA | 95928 |
| 1ZV409310399471415 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399471442 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399471451 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399471424 | | AMBITION COMICS LLC | 7015 BANK ST | BALTIMORE | MD | 21224 |
| 1ZV409310399471433 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399471460 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399471513 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399471488 | | KAOS TECH SRL | 28 W AYRE ST | WILMINGTON | DE | 19804 |
| 1ZV409310399471497 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399471504 | JON-PAUL SMITH | COMICBOOKSHOP.CO.NZ | 444 ALASKA AVE | TORRANCE | CA | 90503 |
| 1ZV409310399471568 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399471737 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399471602 | | INVERSIONES MILAN LLC | 56 VIRGINIA PARK BLVD | FORT PIERCE | FL | 34947 |
| 1ZV409310399471648 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399471657 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399471666 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399471684 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399471700 | | WEBDELICO LLC | 46 ARTISAN DR | SMYRNA | DE | 19977 |
| 1ZV409310399471719 | | DOUBLE HEADER | 5316 DOLLARWAY RD | WHITE HALL | AR | 71602 |
| 1ZV4093172900058991 | | DOUBLE HEADER | 5316 DOLLARWAY RD | WHITE HALL | AR | 71602 |
| 1ZV409310399471755 | | BIZARRO TOYS | 3643 N HASSAYAMPA RD | GOLDEN VALLEY | AZ | 86413 |
| 1ZV409310399471764 | | THE MUISTER COLLECTIBLES | 1902 SPRINGVIEW CT | WAUKESHA | WI | 53186 |
| 1ZV409310399471791 | | NEXUS ENTERTAINMENT LLC | 2439 S 155TH LN | GOODYEAR | AZ | 85338 |
| 1ZV409310399471808 | | NEXUS ENTERTAINMENT LLC | 2439 S 155TH LN | GOODYEAR | AZ | 85338 |
| 1ZV409310399471817 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399472030 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399471826 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399471835 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399472325 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399471880 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399471979 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399471906 | | HARD TO COME BUY | 6628 CABOT DR | NASHVILLE | TN | 37209 |
| 1ZV409310399471924 | JOSHUA DUGAN | COMIC BOOK COSMOS | 312 EUREKA AVE | BERRYVILLE | AR | 72616 |
| 1ZV409310399471933 | | FLYNNS GAMING INC | 1316 NW 58 TER | MARGATE | FL | 33063 |
| 1ZV409310399471942 | FRED QUINTANILLA | PANELS AND PAWNS LLC | 504 CASSIE LN | WHITE BLUFF | TN | 37187 |
| 1ZV409310399471951 | | E COMMERCE | 16867 MORNING GLORY CT | CHINO HILLS | CA | 91709 |
| 1ZV409310399472012 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399472049 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399472281 | | GENES TOYZ | 386 ROWLINSON DR | SHIRLEY | NY | 11967 |
| 1ZV409310399472343 | | DYNAMITE SCONES COLLECTIBLES | 40 PINE TREE CIR | DECATUR | GA | 30032 |
| 1ZV409310399472370 | | DYNAMITE SCONES COLLECTIBLES | 40 PINE TREE CIR | DECATUR | GA | 30032 |
| 1ZV409310399472361 | | B & M AMUSEMENT COMPANY | 5036 HWY 58 | CHATTANOOGA | TN | 37416 |
| 1ZV409310399472398 | | BIRD DOG CARDS AND COMIX | 464 BULLARD BLVD | FRESNO | CA | 93710 |
| 1ZV409310399472441 | | BIRD DOG CARDS AND COMIX | 464 BULLARD BLVD | FRESNO | CA | 93710 |
| 1ZV409310399472503 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399472512 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399472521 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399472567 | | TATSU HOBBY | 3484 MOUNT PRIETA DR | SAN JOSE | CA | 95127 |
| 1ZV409310399472576 | | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399472594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 21.8 |
| 1ZV409310399472601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409317290058982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 23.22 |
| 1ZV409310399472610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310399472647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 16.45 |
| 1ZV409317290058955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 31.95 |
| 1ZV409317290059007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 25.16 |
| 1ZV409317290059043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 24.3 |
| 1ZV409317290059098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409317290059212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 20.73 |
| 1ZV409310399472665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16 |
| 1ZV409310399473075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 26.5 |
| 1ZV409310399472852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399473057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.37 |
| 1ZV409310399473119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 27.78 |
| 1ZV409310399473155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.04 |
| 1ZV409310399473253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.56 |
| 1ZV409310399473315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 244.21 |
| 1ZV409310399473557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 23.88 |
| 1ZV409310399473584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.6 |
| 1ZV409310399473691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.57 |
| 1ZV409317290059285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 30.82 |
| 1ZV409310399473806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 22.16 |
| 1ZV409310399473815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399473824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399473904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.03 |
| 1ZV409310399473940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.52 |
| 1ZV409310399474010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.98 |
| 1ZV409310399474029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399474056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.95 |
| 1ZV409310399474065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.48 |
| 1ZV409310399474074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399474109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.53 |
| 1ZV409310399474136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 24.13 |
| 1ZV409310399474172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.16 |
| 1ZV409310399474243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.18 |
| 1ZV409310399474270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.16 |
| 1ZV409310399475671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.75 |
| 1ZV409310399475788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399474252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.97 |
| 1ZV409310399474298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.45 |
| 1ZV409310399477795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.97 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399472594 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472601 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058982 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472610 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472638 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472647 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058955 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059007 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059016 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059034 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059043 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059089 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059098 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059114 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059150 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059187 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059196 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059203 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059212 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472665 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473075 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399472852 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473057 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473119 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473155 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473253 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473315 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473557 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473584 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473691 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059285 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473806 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473815 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473824 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478365 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473904 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399473940 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474010 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474029 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479168 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474056 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474065 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474074 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474109 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474136 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474172 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474243 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474270 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475671 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475788 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478945 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474252 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474298 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477795 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399472594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CULVER'S CARDS & COLLECTIBLES 1717 GLEN DUNBAR LN CLOVIS CA 93619 US |
| 1ZV409310399472601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE COLLECTIBLES LLC 3215 IRVIN COBB DR PADUCAH KY 42003 US |
| 1ZV409317290058982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE COLLECTIBLES LLC 3215 IRVIN COBB DR PADUCAH KY 42003 US |
| 1ZV409310399472610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399472638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LVL UP| GAMING LOUNGE 6909 N LOOP 1604 E SAN ANTONIO TX 78247 US |
| 1ZV409310399472647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHERMAN'S OF DAMARISCOTTA 158 MAIN ST DAMARISCOTTA ME 04543 US |
| 1ZV409317290058955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORNER COMICS 1000 S MAIN ST LAURINBURG NC 28352 US |
| 1ZV409317290059007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWILIGHT COMICS (SHILOH) 208 FRANK SCOTT PKWY E BELLEVILLE IL 62226 US |
| 1ZV409317290059016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES COMICS 2921 INDUSTRIAL DR JONESBORO AR 72401 US |
| 1ZV409317290059034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409317290059043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC GAMES & COMICS LLC 5864 BRAINERD RD CHATTANOOGA TN 37411 US |
| 1ZV409317290059089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409317290059098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409317290059114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S 1670 PASS RD BILOXI MS 39531 US |
| 1ZV409317290059150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409317290059187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLES BASEBALL CARDS & MORE 3801 NAMEOKI RD GRANITE CITY IL 62040 US |
| 1ZV409317290059196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BSI COMICS 3030 SEVERN AVE METAIRIE LA 70002 US |
| 1ZV409317290059203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOWNE SQUARE RECORDS & COMICS 124 N WATER AVE GALLATIN TN 37066 US |
| 1ZV409317290059212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399472665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399473075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399472852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 603 SWEETLAND AVE HILLSIDE NJ 07205 US |
| 1ZV409310399473057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399473119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399473155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YIPPEE KI-YAY MOTHER VIDEO 716 INDIANA ST RACINE WI 53405 US |
| 1ZV409310399473253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399473187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX WAREHOUSE INC 4 ELSIE CIR CORNWALL HUDSON NY 12520 US |
| 1ZV409310399473557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEAVY MENTAL LLC 2135 S SULTANA AVE ONTARIO CA 91761 US |
| 1ZV409310399473584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM PUBLIC LIBRARY 342 S SPRING ST BURLINGTON NC 27215 US |
| 1ZV409310399473691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409317290059285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399473806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |
| 1ZV409310399473815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399473824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399478365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399473904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKIRIZZA'S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 US |
| 1ZV409310399473940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399474010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399474029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399479168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399474056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES HUT VIDEO GAMES 2214 SE INDIAN ST STUART FL 34997 US |
| 1ZV409310399474065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399474074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WORLD LLC 6102 S ARCHER AVE CHICAGO IL 60638 US |
| 1ZV409310399474109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399474136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACCUSTOM COLLECTIBLES LLC 15443 MILTON HALL PL MANASSAS VA 20112 US |
| 1ZV409310399474172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399474243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399474270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399475671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399475788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399478945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399474252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY FACTOR 2260 ELIZABETH AVE SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399474298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399477795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399472594 | | CULVER'S CARDS & COLLECTIBLES | 1717 GLEN DUNBAR LN | CLOVIS | CA | 93619 |
| 1ZV409310399472601 | | INFINITE COLLECTIBLES LLC | 3215 IRVIN COBB DR | PADUCAH | KY | 42003 |
| 1ZV409317290058982 | | INFINITE COLLECTIBLES LLC | 3215 IRVIN COBB DR | PADUCAH | KY | 42003 |
| 1ZV409310399472610 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399472638 | | LVL UP| GAMING LOUNGE | 6909 N LOOP 1604 E | SAN ANTONIO | TX | 78247 |
| 1ZV409317290058947 | | SHERMAN'S OF DAMARISCOTTA | 158 MAIN ST | DAMARISCOTTA | ME | 04543 |
| 1ZV409317290058955 | | KORNER COMICS | 1000 S MAIN ST | LAURINBURG | NC | 28352 |
| 1ZV409317290059007 | | TWILIGHT COMICS (SHILOH) | 208 FRANK SCOTT PKWY E | BELLEVILLE | IL | 62226 |
| 1ZV409317290059016 | | ROGUES COMICS | 2921 INDUSTRIAL DR | JONESBORO | AR | 72401 |
| 1ZV409317290059034 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409317290059043 | | EPIC GAMES & COMICS LLC | 5864 BRAINERD RD | CHATTANOOGA | TN | 37411 |
| 1ZV409317290059089 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409317290059098 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409317290059114 | | JAK'S | 1670 PASS RD | BILOXI | MS | 39531 |
| 1ZV409317290059150 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409317290059187 | | KYLES BASEBALL CARDS & MORE | 3801 NAMEOKI RD | GRANITE CITY | IL | 62040 |
| 1ZV409317290059196 | | BSI COMICS | 3030 SEVERN AVE | METAIRIE | LA | 70002 |
| 1ZV409317290059203 | | TOWNE SQUARE RECORDS & COMICS | 124 N WATER AVE | GALLATIN | TN | 37066 |
| 1ZV409317290059212 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399472665 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399473075 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399472852 | | WIZKIDS INTERNAL | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |
| 1ZV409310399473057 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399473119 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399473155 | | YIPPEE KI-YAY MOTHER VIDEO | 716 INDIANA ST | RACINE | WI | 53405 |
| 1ZV409310399473253 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399473315 | | COMIX WAREHOUSE INC | 4 ELSIE CIR | CORNWALL HUDSON | NY | 12520 |
| 1ZV409310399473557 | | HEAVY MENTAL LLC | 2135 S SULTANA AVE | ONTARIO | CA | 91761 |
| 1ZV409310399473584 | | GRAHAM PUBLIC LIBRARY | 342 S SPRING ST | BURLINGTON | NC | 27215 |
| 1ZV409310399473691 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409317290059285 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399473806 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |
| 1ZV409310399473815 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399473824 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399478365 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399473904 | | SKIRIZZA'S COLLECTIBLES LLC | 444 GREENWOOD DR | WILMINGTON | DE | 19808 |
| 1ZV409310399473940 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399474010 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399474029 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399479168 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399474056 | | GAMES HUT VIDEO GAMES | 2214 SE INDIAN ST | STUART | FL | 34997 |
| 1ZV409310399474065 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399474074 | | TOY WORLD LLC | 6102 S ARCHER AVE | CHICAGO | IL | 60638 |
| 1ZV409310399474109 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399474136 | | ACCUSTOM COLLECTIBLES LLC | 15443 MILTON HALL PL | MANASSAS | VA | 20112 |
| 1ZV409310399474172 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399474243 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399474270 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399475671 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399475788 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399478945 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399474252 | | FANBOY FACTOR | 2260 ELIZABETH AVE | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399474298 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399477795 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399478212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.46 |
| 1ZV409310399478589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.45 |
| 1ZV409310399474378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399474869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399474485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 310.22 |
| 1ZV409310399474494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399474501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.79 |
| 1ZV409310399474510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.79 |
| 1ZV409310399474878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 18.01 |
| 1ZV409310399477124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.45 |
| 1ZV409310399474903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.61 |
| 1ZV409310399474921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.44 |
| 1ZV409310399475019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.21 |
| 1ZV409310399475073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.06 |
| 1ZV409310399475082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.38 |
| 1ZV409310399475091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.45 |
| 1ZV409310399475108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 127.79 |
| 1ZV409310399475199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.25 |
| 1ZV409310399479524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.36 |
| 1ZV409310399475224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.76 |
| 1ZV409310399475402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.4 |
| 1ZV409310399475304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.59 |
| 1ZV409310399475359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.38 |
| 1ZV409310399475368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.52 |
| 1ZV409310399475411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.25 |
| 1ZV409310399475439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.18 |
| 1ZV409310399475706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.91 |
| 1ZV409310399475715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.57 |
| 1ZV409310399475420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.05 |
| 1ZV409310399475448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.45 |
| 1ZV409310399475475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 23.51 |
| 1ZV409310399475493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.95 |
| 1ZV409310399475519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.92 |
| 1ZV409310399475537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 207.56 |
| 1ZV409310399475573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.88 |
| 1ZV409310399475591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.84 |
| 1ZV409310399476849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.18 |
| 1ZV409310399476885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.52 |
| 1ZV409310399475626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.56 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399478212 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478589 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474378 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474869 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474485 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474494 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474501 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474510 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478878 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477124 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474903 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399474921 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475019 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475073 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475082 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475091 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475108 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475117 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475135 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475199 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479524 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479533 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475224 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475402 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475304 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475331 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475359 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475368 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475411 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475439 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475706 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475715 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475420 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475699 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475448 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475466 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475475 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475493 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475519 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475537 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475573 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477553 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477562 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478061 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478098 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478123 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475582 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475591 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476741 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476849 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476885 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475617 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475626 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475653 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399478212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399478589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399474378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399474869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399474485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACD MIDWEST 3129 DEMING WAY MIDDLETON WI 53562 US |
| 1ZV409310399474494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399474501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399474510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399474878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399477124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399474903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 4133 SANDY BLUFF DR W GULF BREEZE FL 32563 US |
| 1ZV409310399474921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THOR'S TREASURE TROVE GAMES & 1204 S AURORA ST ELDON MO 65026 US |
| 1ZV409310399475019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399475073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 1STTALESOFW 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399475082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399475091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL JENSEN GAMER GEEKS LLC 8037 ROUSE RD WARRIOR AL 35180 US |
| 1ZV409310399475108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399475117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399475135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEADQUARTERS 4352 TELEGRAPH RD SAINT LOUIS MO 63129 US |
| 1ZV409310399475199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-TIMES SQ 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399479524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-TIMES SQ 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399479533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-TIMES SQ 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399475224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399475402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399475304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE LIGHTS BOOKS 15 S DUBUQUE ST IOWA CITY IA 52240 US |
| 1ZV409310399475331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW PLANET TOYS 1755 GALBRAITH RD FRANKFORT KY 40601 US |
| 1ZV409310399475359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARTER COMICS AND COLLECTIBLES 43 PRESSLER RD WALLKILL NY 12589 US |
| 1ZV409310399475368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY 6516 WESTHEIMER RD HOUSTON TX 77057 US |
| 1ZV409310399475411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399475439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399475706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399475715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399475420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399475699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399475448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARBTECH TRADING PRIVATE LIMITE TOTAL TRANSPORT SERVICES VALLEY STREAM NY 11581 US |
| 1ZV409310399475466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES & COMICS OF PICKE 4077 CAMP RD JASPER GA 30143 US |
| 1ZV409310399475475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES & COMICS OF PICKE 4077 CAMP RD JASPER GA 30143 US |
| 1ZV409310399475493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399475519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RINGO AWARDS 2025 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399475537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHASE ID 73 LYNETTE LANE AMHERST NY 14228 US |
| 1ZV409310399475573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399477553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399477562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399478061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399478098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399478123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399475582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINEQUEST.COM 12 SYCAMORE AVE SALEM NH 03079 US |
| 1ZV409310399475591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399476741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399476849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399476885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399475617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399475626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEFF SPRING COMICS 6576 GOWANDA STATE RD HAMBURG NY 14075 US |
| 1ZV409310399475653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 61 HANNAHS PL COLCHESTER VT 05446 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399478212 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399478589 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399474378 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399474869 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399474485 | | ACD MIDWEST | 3129 DEMING WAY | MIDDLETON | WI | 53562 |
| 1ZV409310399474494 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399474501 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399474510 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399474878 | | TURNSTYLE (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399477124 | | TURNSTYLE (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399474903 | | MULTIVERSE COMICS LLC | 4133 SANDY BLUFF DR W | GULF BREEZE | FL | 32563 |
| 1ZV409310399474921 | | THOR'S TREASURE TROVE GAMES & | 1204 S AURORA ST | ELDON | MO | 65026 |
| 1ZV409310399475019 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399475073 | | DCBS INSTOCKTRADES 1STTALESOFW | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399475082 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399475091 | MICHAEL JENSEN | GAMER GEEKS LLC | 8037 ROUSE RD | WARRIOR | AL | 35180 |
| 1ZV409310399475108 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399475117 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399475135 | | COMIC HEADQUARTERS | 4352 TELEGRAPH RD | SAINT LOUIS | MO | 63129 |
| 1ZV409310399475199 | | MIDTOWN COMICS-RESHIP-TIMES SQ | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399479524 | | MIDTOWN COMICS-RESHIP-TIMES SQ | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399479533 | | MIDTOWN COMICS-RESHIP-TIMES SQ | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399475224 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399475402 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399475304 | | PRAIRIE LIGHTS BOOKS | 15 S DUBUQUE ST | IOWA CITY | IA | 52240 |
| 1ZV409310399475331 | | NEW PLANET TOYS | 1755 GALBRAITH RD | FRANKFORT | KY | 40601 |
| 1ZV409310399475359 | | CARTER COMICS AND COLLECTIBLES | 43 PRESSLER RD | WALLKILL | NY | 12589 |
| 1ZV409310399475368 | | BEDROCK CITY | 6516 WESTHEIMER RD | HOUSTON | TX | 77057 |
| 1ZV409310399475411 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399475439 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399475706 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399475715 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399475420 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399475699 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399475448 | | ARBTECH TRADING PRIVATE LIMITE | TOTAL TRANSPORT SERVICES | VALLEY STREAM | NY | 11581 |
| 1ZV409310399475466 | | COLLECTIBLES & COMICS OF PICKE | 4077 CAMP RD | JASPER | GA | 30143 |
| 1ZV409310399475475 | | COLLECTIBLES & COMICS OF PICKE | 4077 CAMP RD | JASPER | GA | 30143 |
| 1ZV409310399475493 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399475519 | | RINGO AWARDS 2025 | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399475537 | | PHASE ID | 73 LYNETTE LANE | AMHERST | NY | 14228 |
| 1ZV409310399475573 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399477553 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399477562 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399478061 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399478098 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399478123 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399475582 | | CINEQUEST.COM | 12 SYCAMORE AVE | SALEM | NH | 03079 |
| 1ZV409310399475591 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399476741 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399476849 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399476885 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399475617 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399475626 | | JEFF SPRING COMICS | 6576 GOWANDA STATE RD | HAMBURG | NY | 14075 |
| 1ZV409310399475653 | | ECGCE COMICS LLC | 61 HANNAHS PL | COLCHESTER | VT | 05446 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399475733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.57 |
| 1ZV409310399478310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.09 |
| 1ZV409310399477419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.05 |
| 1ZV409310399475840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.09 |
| 1ZV409310399475859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.09 |
| 1ZV409310399475868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.09 |
| 1ZV409310399476929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 22.51 |
| 1ZV409310399477142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.22 |
| 1ZV409310399475877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399475886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.93 |
| 1ZV409310399475895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.5 |
| 1ZV409310399475957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.52 |
| 1ZV409310399480183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.25 |
| 1ZV409310399475902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.5 |
| 1ZV409310399475911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.5 |
| 1ZV409310399475920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.5 |
| 1ZV409310399475966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.51 |
| 1ZV409310399476474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.5 |
| 1ZV409310399475939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 272.85 |
| 1ZV409310399476134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.71 |
| 1ZV409310399476152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.75 |
| 1ZV409310399477035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.18 |
| 1ZV409310399476232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.75 |
| 1ZV409310399476269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.96 |
| 1ZV409310399478570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.11 |
| 1ZV409310399478598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.11 |
| 1ZV409310399479079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.99 |
| 1ZV409310399476241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409317290059374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.76 |
| 1ZV409310399476278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.49 |
| 1ZV409310399476303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.89 |
| 1ZV409310399476429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399476590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.89 |
| 1ZV409310399477017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.83 |
| 1ZV409310399478856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.89 |
| 1ZV409317290059383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 29.08 |
| 1ZV409310399476483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.57 |
| 1ZV409310399476527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399475733 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478310 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475831 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477419 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475840 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475859 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475868 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476929 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477142 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475877 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475886 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475895 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475957 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480183 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475902 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475911 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475920 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475966 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476474 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399475939 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476134 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476152 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477035 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476232 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476269 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478570 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478598 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479079 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476241 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476250 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059374 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476278 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476287 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476296 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476303 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476312 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476321 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476330 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476349 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476358 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476394 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476401 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476410 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476429 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476438 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476447 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476456 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476581 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476590 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477017 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478856 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059383 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476483 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476527 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399475733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKTOPIA DIRECT PTY LTD MAINFREIGHT INC CHICAGO AIR FRANKLIN PARK IL 60131 US |
| 1ZV409310399478310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKTOPIA DIRECT PTY LTD MAINFREIGHT INC CHICAGO AIR FRANKLIN PARK IL 60131 US |
| 1ZV409310399475831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399477419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399475840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399475859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399475868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399476929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399477142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399475877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399475886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT'S COLLECTIBLE EMPIRE 217 S MAIN ST WHEATON IL 60187 US |
| 1ZV409310399475895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399475957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399480183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399475902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399475911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399475920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399475966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399476474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399475939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399476134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES COMICS & CARDS 3 MARY AUSTIN PL NORWALK CT 06850 US |
| 1ZV409310399476152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399477035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399476232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399476269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399478570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399478598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399479079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399476241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399476250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409317290059374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399476278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399477017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399478856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409317290059383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399476483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399476527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399475733 | | BOOKTOPIA DIRECT PTY LTD | MAINFREIGHT INC CHICAGO AIR | FRANKLIN PARK | IL | 60131 |
| 1ZV409310399478310 | | BOOKTOPIA DIRECT PTY LTD | MAINFREIGHT INC CHICAGO AIR | FRANKLIN PARK | IL | 60131 |
| 1ZV409310399475831 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399477419 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399475840 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399475859 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399475868 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399476929 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399477142 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399475877 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399475886 | | BAT'S COLLECTIBLE EMPIRE | 217 S MAIN ST | WHEATON | IL | 60187 |
| 1ZV409310399475895 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399475957 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399480183 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399475902 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399475911 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399475920 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399475966 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399476474 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399475939 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399476134 | | HEROES COMICS & CARDS | 3 MARY AUSTIN PL | NORWALK | CT | 06850 |
| 1ZV409310399476152 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399477035 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399476232 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399476269 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399478570 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399478598 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399479079 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399476241 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399476250 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409317290059374 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399476278 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476287 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476296 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476303 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476312 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476321 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476330 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476349 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476358 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476394 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476401 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476410 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476429 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476438 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476447 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476456 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476581 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476590 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399477017 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399478856 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409317290059383 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399476483 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MIAMI | FL | 33155 |
| 1ZV409310399476527 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399476536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.04 |
| 1ZV409310399476625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 70.31 |
| 1ZV409310399476705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 22.93 |
| 1ZV409310399476634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.03 |
| 1ZV409310399476714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 18.13 |
| 1ZV409317290059409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 28.55 |
| 1ZV409310399476723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 22.15 |
| 1ZV409310399476812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.6 |
| 1ZV409310399476867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.74 |
| 1ZV409310399476876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.93 |
| 1ZV409310399478605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399476901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.09 |
| 1ZV409310399476910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 22.56 |
| 1ZV409310399477008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.93 |
| 1ZV409310399477053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 23.66 |
| 1ZV409310399477099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409317290059436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 26.06 |
| 1ZV409310399477115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.16 |
| 1ZV409310399477151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.75 |
| 1ZV409310399477179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.75 |
| 1ZV409310399477286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.16 |
| 1ZV409310399477160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.81 |
| 1ZV409310399477188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 27.91 |
| 1ZV409310399477311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.23 |
| 1ZV409310399477197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.5 |
| 1ZV409310399477295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.05 |
| 1ZV409310399477348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.49 |
| 1ZV409310399477375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.05 |
| 1ZV409310399477473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.66 |
| 1ZV409310399477482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.66 |
| 1ZV409310399477491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.66 |
| 1ZV409310399477508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.66 |
| 1ZV409310399477526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.66 |
| 1ZV409310399477535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.66 |
| 1ZV409310399477544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 227.62 |
| 1ZV409310399477580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.36 |
| 1ZV409310399477786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.51 |
| 1ZV409310399477606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.11 |
| 1ZV409310399477697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 229.56 |
| 1ZV409310399477857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.04 |
| 1ZV409310399480147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.05 |
| 1ZV409310399480218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399477900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.34 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399476536 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476545 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476607 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477357 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476563 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476572 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476625 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476705 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476634 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476714 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059409 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476723 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476812 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476867 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476876 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476894 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478605 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476901 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399476910 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477008 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477053 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477099 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059436 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477115 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477151 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477179 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477286 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477160 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477188 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477311 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477197 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477295 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477339 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477348 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477375 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477428 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477473 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477482 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477491 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477508 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477526 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477535 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477544 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477580 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477651 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477786 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477599 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477606 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477697 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477857 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479980 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480147 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480218 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399477900 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399476536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399476545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399476607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399477357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399476563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR - ARLINGTON 1800 TIMBERLAKE DR ARLINGTON TX 76010 US |
| 1ZV409310399476572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR - ARLINGTON 1800 TIMBERLAKE DR ARLINGTON TX 76010 US |
| 1ZV409310399476625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399476705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399476634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & T COMICS AND CARDS 7 BOBBY ST    9 LEWISTON ME 04240 US |
| 1ZV409310399476714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409317290059409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409310399476723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PIECES OF NERD 1 LAKEVIEW AVE READING MA 01867 US |
| 1ZV409310399476812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRANITE CITY COMICS 514 W ST GERMAIN ST SAINT CLOUD MN 56301 US |
| 1ZV409310399476867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399476876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399476894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399478605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399476901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY PAW TOYS 1555 S HAVANA ST AURORA CO 80012 US |
| 1ZV409310399476910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399477008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399477053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES CORP 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399477089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409317290059436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399477115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399477151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399477179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399477286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399477160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399477188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399477311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399477197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R.T.S. UNLIMITED INC. 15962 W 79TH PL ARVADA CO 80007 US |
| 1ZV409310399477295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399477339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399477348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399477375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399477428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVE N ALES COLLECTIBLE TOYS 6020 DONIPHAN DR EL PASO TX 79932 US |
| 1ZV409310399477473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANS WORLD ENTERTAINMENT 38 CORPORATE CIR ALBANY NY 12203 US |
| 1ZV409310399477482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANS WORLD ENTERTAINMENT 38 CORPORATE CIR ALBANY NY 12203 US |
| 1ZV409310399477491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANS WORLD ENTERTAINMENT 38 CORPORATE CIR ALBANY NY 12203 US |
| 1ZV409310399477508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANS WORLD ENTERTAINMENT 38 CORPORATE CIR ALBANY NY 12203 US |
| 1ZV409310399477526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANS WORLD ENTERTAINMENT 38 CORPORATE CIR ALBANY NY 12203 US |
| 1ZV409310399477535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANS WORLD ENTERTAINMENT 38 CORPORATE CIR ALBANY NY 12203 US |
| 1ZV409310399477544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399477580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399477651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399477786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399477599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY ANIMIX 4623 75TH ST KENOSHA WI 53142 US |
| 1ZV409310399477606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY ANIMIX 4623 75TH ST KENOSHA WI 53142 US |
| 1ZV409310399477697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399477857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399479980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399480147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399480218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399477900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399476536 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399476545 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399476607 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399477357 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399476563 | | LONE STAR - ARLINGTON | 1800 TIMBERLAKE DR | ARLINGTON | TX | 76010 |
| 1ZV409310399476572 | | LONE STAR - ARLINGTON | 1800 TIMBERLAKE DR | ARLINGTON | TX | 76010 |
| 1ZV409310399476625 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399476705 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399476634 | | M & T COMICS AND CARDS | 7 BOBBY ST    9 | LEWISTON | ME | 04240 |
| 1ZV409310399476714 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409317290059409 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409310399476723 | | PIECES OF NERD | 1 LAKEVIEW AVE | READING | MA | 01867 |
| 1ZV409310399476812 | | GRANITE CITY COMICS | 514 W ST GERMAIN ST | SAINT CLOUD | MN | 56301 |
| 1ZV409310399476867 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399476876 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399476894 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399478605 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399476901 | | MONKEY PAW TOYS | 1555 S HAVANA ST | AURORA | CO | 80012 |
| 1ZV409310399476910 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399477008 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399477053 | | TITAN GAMES CORP | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399477099 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409317290059436 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399477115 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399477151 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399477179 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399477286 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399477160 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399477188 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399477311 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399477197 | | R.T.S. UNLIMITED INC. | 15962 W 79TH PL | ARVADA | CO | 80007 |
| 1ZV409310399477295 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399477339 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399477348 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399477375 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399477428 | | DAVE N ALES COLLECTIBLE TOYS | 6020 DONIPHAN DR | EL PASO | TX | 79932 |
| 1ZV409310399477473 | | TRANS WORLD ENTERTAINMENT | 38 CORPORATE CIR | ALBANY | NY | 12203 |
| 1ZV409310399477482 | | TRANS WORLD ENTERTAINMENT | 38 CORPORATE CIR | ALBANY | NY | 12203 |
| 1ZV409310399477491 | | TRANS WORLD ENTERTAINMENT | 38 CORPORATE CIR | ALBANY | NY | 12203 |
| 1ZV409310399477508 | | TRANS WORLD ENTERTAINMENT | 38 CORPORATE CIR | ALBANY | NY | 12203 |
| 1ZV409310399477526 | | TRANS WORLD ENTERTAINMENT | 38 CORPORATE CIR | ALBANY | NY | 12203 |
| 1ZV409310399477535 | | TRANS WORLD ENTERTAINMENT | 38 CORPORATE CIR | ALBANY | NY | 12203 |
| 1ZV409310399477544 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399477580 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399477651 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399477786 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399477599 | | MY ANIMIX | 4623 75TH ST | KENOSHA | WI | 53142 |
| 1ZV409310399477606 | | MY ANIMIX | 4623 75TH ST | KENOSHA | WI | 53142 |
| 1ZV409310399477697 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399477857 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399477980 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399480147 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399480218 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399477900 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399478007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.96 |
| 1ZV409310399478249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.79 |
| 1ZV409310399478301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 385.34 |
| 1ZV409310399478445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.45 |
| 1ZV409310399479060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.48 |
| 1ZV409310399478632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 23.82 |
| 1ZV409310399478963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.49 |
| 1ZV409310399480101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 28.36 |
| 1ZV409310399478730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.32 |
| 1ZV409310399479435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.23 |
| 1ZV409310399478758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.18 |
| 1ZV409310399478847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 24.19 |
| 1ZV409310399478874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.05 |
| 1ZV409310399478909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.36 |
| 1ZV409310399480272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.36 |
| 1ZV409310399478918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.05 |
| 1ZV409310399479471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.05 |
| 1ZV409310399479908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.05 |
| 1ZV409310399480236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.25 |
| 1ZV409310399480549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.53 |
| 1ZV409310399479864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.23 |
| 1ZV409310399478936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399478972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 34.82 |
| 1ZV409317290059507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 40.43 |
| 1ZV409310399478990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.36 |
| 1ZV409310399479319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.51 |
| 1ZV409310399479882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.71 |
| 1ZV409310399479373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.32 |
| 1ZV409310399479382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.6 |
| 1ZV409310399479444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.62 |
| 1ZV409310399479560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.75 |
| 1ZV409310399479702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.09 |
| 1ZV409317290059534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 23.58 |
| 1ZV409310399479604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 24.82 |
| 1ZV409310399480227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 24.48 |
| 1ZV409310399480478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.14 |
| 1ZV409310399480576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.38 |
| 1ZV409310399479659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.9 |
| 1ZV409310399479720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.45 |
| 1ZV409310399479668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.32 |
| 1ZV409310399479686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 18.72 |
| 1ZV409310399479739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.18 |
| 1ZV409310399479748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 12.57 |
| 1ZV409310399479793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.57 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399478007 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478249 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478301 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479159 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478418 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478445 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479060 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478632 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478641 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478963 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480101 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478730 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479435 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478758 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478847 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478874 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478909 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480272 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478918 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479471 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479908 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480236 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480549 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478927 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479864 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478936 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478972 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059507 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399478990 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479319 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479882 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479364 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479373 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479382 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479391 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479444 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479462 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479551 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479560 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479597 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479702 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059534 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479604 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480227 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480478 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480576 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479659 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479720 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479668 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479686 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479739 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479748 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479793 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479819 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399478007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399478249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399478301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399479159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399478418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA RETAIL 2005 LLC 46932 TRUMPET CIR STERLING VA 20164 US |
| 1ZV409310399478445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399479060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399478632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOSWELL BOOK COMPANY 2559 N DOWNER AVE MILWAUKEE WI 53211 US |
| 1ZV409310399478641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399478963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399480101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399478730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIPSIDE GAMING 598 COLUMBIA TPKE EAST GREENBUSH NY 12061 US |
| 1ZV409310399479435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIPSIDE GAMING 598 COLUMBIA TPKE EAST GREENBUSH NY 12061 US |
| 1ZV409310399478758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 1119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399478847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPOOKYLAKE 1635 FM 3424 CANYON LAKE TX 78133 US |
| 1ZV409310399478874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399478909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399480272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399478918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399479471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399479908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399480236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399480549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399478927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |
| 1ZV409310399479864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |
| 1ZV409310399478936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399478972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV403917290059507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409310399478990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399479319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT M GROUP LLC 300 MATHERS RD AMBLER PA 19002 US |
| 1ZV409310399479882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT M GROUP LLC 300 MATHERS RD AMBLER PA 19002 US |
| 1ZV409310399479364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDDLETON HOUSE OF PIZZA 2 MACINTYRE DR NORTH READING MA 01864 US |
| 1ZV409310399479373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS & ODDITIES 3958 S FEDERAL BLVD SHERIDAN CO 80110 US |
| 1ZV409310399479382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BAY LLC 726 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399479391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS AND COFFEE LLC 4239 N NEVADA AVE COLORADO SPRNGS CO 80907 US |
| 1ZV409310399479444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT 35 1710 BRIAR GATE BLVD COLORADO SPRNGS CO 80920 US |
| 1ZV409310399479462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKOMO TOYS & COLLECTIBLES 111 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399479551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKOMO TOYS & COLLECTIBLES 111 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399479560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399479597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399479702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV403917290059534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399479604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399480227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399480478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399480576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399479659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399479720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399479668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELECTRIC CITY COMICS 1704 VAN VRANKEN AVE SCHENECTADY NY 12308 US |
| 1ZV409310399479686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399479739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399479748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399479793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399479819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399478007 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399478249 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399478301 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399479159 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399478418 | | AA RETAIL 2005 LLC | 46932 TRUMPET CIR | STERLING | VA | 20164 |
| 1ZV409310399478445 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399479060 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399478632 | | BOSWELL BOOK COMPANY | 2559 N DOWNER AVE | MILWAUKEE | WI | 53211 |
| 1ZV409310399478641 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399478963 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399480101 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399478730 | | FLIPSIDE GAMING | 598 COLUMBIA TPKE | EAST GREENBUSH | NY | 12061 |
| 1ZV409310399479435 | | FLIPSIDE GAMING | 598 COLUMBIA TPKE | EAST GREENBUSH | NY | 12061 |
| 1ZV409310399478758 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399478847 | | SPOOKYLAKE | 1635 FM 3424 | CANYON LAKE | TX | 78133 |
| 1ZV409310399478874 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399478909 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399480272 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399478918 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399479471 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399479908 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399480236 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399480549 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399478927 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |
| 1ZV409310399479864 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |
| 1ZV409310399478936 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399478972 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV403317290059507 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409310399478990 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399479319 | | PROJECT M GROUP LLC | 300 MATHERS RD | AMBLER | PA | 19002 |
| 1ZV409310399479882 | | PROJECT M GROUP LLC | 300 MATHERS RD | AMBLER | PA | 19002 |
| 1ZV409310399479364 | | MIDDLETON HOUSE OF PIZZA | 2 MACINTYRE DR | NORTH READING | MA | 01864 |
| 1ZV409310399479373 | | VISION COMICS & ODDITIES | 3958 S FEDERAL BLVD | SHERIDAN | CO | 80110 |
| 1ZV409310399479382 | | FANTASY BAY LLC | 726 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399479391 | | KAPOW COMICS AND COFFEE LLC | 4239 N NEVADA AVE | COLORADO SPRNGS | CO | 80907 |
| 1ZV409310399479444 | | VAULT 35 | 1710 BRIAR GATE BLVD | COLORADO SPRNGS | CO | 80920 |
| 1ZV409310399479462 | | KOKOMO TOYS & COLLECTIBLES | 111 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399479551 | | KOKOMO TOYS & COLLECTIBLES | 111 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399479560 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399479597 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399479702 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV403317290059534 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399479604 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399480227 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399480478 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399480576 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399479659 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399479720 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399479668 | | ELECTRIC CITY COMICS | 1704 VAN VRANKEN AVE | SCHENECTADY | NY | 12308 |
| 1ZV409310399479686 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399479739 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399479748 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399479793 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399479819 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399479757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 13.36 |
| 1ZV409310399479891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.57 |
| 1ZV409310399479766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 40.37 |
| 1ZV409310399479775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399479837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.84 |
| 1ZV409310399479926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399480003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 16.25 |
| 1ZV409310399480030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399480067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 18.01 |
| 1ZV409310399480129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.38 |
| 1ZV409310399480156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.93 |
| 1ZV409310399480165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399480398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 15.36 |
| 1ZV409310399480174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399480192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.92 |
| 1ZV409310399480209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.18 |
| 1ZV409310399480423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399480469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.48 |
| 1ZV409310399480487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 18.01 |
| 1ZV409310399480432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 14.8 |
| 1ZV409310399480450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 11.54 |
| 1ZV409310399480530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 17.19 |
| 1ZV409310399480638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 19.05 |
| 1ZV409310399480647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 36.02 |
| 1ZV40931729005 9276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 30.46 |
| 1ZV40931729005 9365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 23.33 |
| 1ZV40931729005 9454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 30.42 |
| 1ZV40931729005 9490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.73 |
| 1ZV40931729005 9516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 21.48 |
| 1ZV40931729005 9525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.73 |
| 1ZV40931729005 9552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 24.05 |
| 1ZV40931729005 9561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 25.5 |
| 1ZV40931729005 9589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 25.7 |
| 1ZV40931729005 9598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | OUT | 20.73 |
| 1ZV409310399480914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 173.23 |
| 1ZV409310399481208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 272.95 |
| 1ZV409310399481324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 15.56 |
| 1ZV409310399481959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 302.53 |
| 1ZV409310399482592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 573.92 |
| 1ZV409310399482734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 16.97 |
| 1ZV409310399492205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 25.71 |
| 1ZV409310399483055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 11.48 |
| 1ZV409310399483206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 103.62 |
| 1ZV409310399483671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 11.57 |
| 1ZV409310399484027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 18.55 |
| 1ZV409310399484045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 21.13 |
| 1ZV409310399484152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.44 |
| 1ZV409310399484992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 19.36 |
| 1ZV409310399486810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 15.73 |
| 1ZV409310399486874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 18 |
| 1ZV409310399485151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 171.46 |
| 1ZV409310399485455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 11.48 |
| 1ZV409310399485464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399479757 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479891 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479766 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479775 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479784 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479837 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479926 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480003 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480030 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480067 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480129 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480156 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480165 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480398 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480174 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480192 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480209 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480423 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480469 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480487 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480432 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480450 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480530 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480638 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480647 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059276 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059365 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059454 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059490 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059516 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059525 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059552 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059561 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059589 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059598 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399480914 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399481208 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399481324 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399481959 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399482592 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399482734 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492205 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399483055 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399483206 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399483671 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399484027 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399484045 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399484152 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399484992 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399486810 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399486874 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399485151 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399485455 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399485464 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399479757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399479891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399479766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COUNTERSPELL GAMES LLC 8102 BLANDING BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399479775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399479784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399479837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399479926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399480003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWAY BOOK STORE  INC. 1579 UNIVERSITY AVE W SAINT PAUL MN 55104 US |
| 1ZV409310399480030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWAY BOOK STORE  INC. 1579 UNIVERSITY AVE W SAINT PAUL MN 55104 US |
| 1ZV409310399480067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399480129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399480156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGINAL COMICS 300 CORNELL DR WILMINGTON DE 19801 US |
| 1ZV409310399480165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399480398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399480174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399480192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS END COMICS 22 JANET ST KINGSTON NY 12401 US |
| 1ZV409310399480209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS III 1620 PENFIELD RD ROCHESTER NY 14625 US |
| 1ZV409310399480423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SHEEP COMICS LLC N 1491 LEE TREVINO DR EL PASO TX 79936 US |
| 1ZV409310399480469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SHEEP COMICS LLC N 1491 LEE TREVINO DR EL PASO TX 79936 US |
| 1ZV409310399480487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SHEEP COMICS LLC N 1491 LEE TREVINO DR EL PASO TX 79936 US |
| 1ZV409310399480432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399480450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399480530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399480638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399480647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREAKOPOLIS GEEKERY INC 96 BROADWAY WHITEHALL NY 12887 US |
| 1ZV409317290059276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIRWAN'S GAME STORE 369 MAIN ST CATSKILL NY 12414 US |
| 1ZV409317290059365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409317290059454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409317290059490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOBBY SHOP 101 SMITHFIELD ST PITTSBURGH PA 15222 US |
| 1ZV409317290059516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409317290059525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F  BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409317290059552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTINY INFORMATION CAFE 3483 SOUTH BROADWAY ENGLEWOOD CO 80113 US |
| 1ZV409317290059561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409317290059589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SHOP EBS 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409317290059598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN ARTHUR BROWN 1960 CLIFF LAKE RD EAGAN MN 55122 US |
| 1ZV409310399480914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHASE ID 73 LYNETTE LANE AMHERST NY 14228 US |
| 1ZV409310399481208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA RETAIL 2005 LLC 46932 TRUMPET CIR STERLING VA 20164 US |
| 1ZV409310399481324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH VERSE COMICS 219 ELLINGTON DR ROCHESTER NY 14616 US |
| 1ZV409310399481959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399482592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY LOST TOY LLC 5202 FOREST VIEW TR DOUGLASVILLE GA 30135 US |
| 1ZV409310399482734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399492205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399483055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY ANIMIX 4623 75TH ST KENOSHA WI 53142 US |
| 1ZV409310399483206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399483671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399484027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399484045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDXCORE 699 WHITLOCK RD ALVATON KY 42122 US |
| 1ZV409310399484152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUROUNI FOODIE 1933 WINDSOR SPRING RD AUGUSTA GA 30906 US |
| 1ZV409310399484992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUROUNI FOODIE 1933 WINDSOR SPRING RD AUGUSTA GA 30906 US |
| 1ZV409310399486810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUROUNI FOODIE 1933 WINDSOR SPRING RD AUGUSTA GA 30906 US |
| 1ZV409310399486874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUROUNI FOODIE 1933 WINDSOR SPRING RD AUGUSTA GA 30906 US |
| 1ZV409310399485151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399485455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399485464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399479757 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399479891 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399479766 | | COUNTERSPELL GAMES LLC | 8102 BLANDING BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399479775 | | KAPOW! COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399479784 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399479837 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399479926 | | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399480003 | | MIDWAY BOOK STORE  INC. | 1579 UNIVERSITY AVE W | SAINT PAUL | MN | 55104 |
| 1ZV409310399480030 | | MIDWAY BOOK STORE  INC. | 1579 UNIVERSITY AVE W | SAINT PAUL | MN | 55104 |
| 1ZV409310399480067 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399480129 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399480156 | | ORIGINAL COMICS | 300 CORNELL DR | WILMINGTON | DE | 19801 |
| 1ZV409310399480165 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399480398 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399480174 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399480192 | | WORLDS END COMICS | 22 JANET ST | KINGSTON | NY | 12401 |
| 1ZV409310399480209 | | WONDERLAND COMICS III | 1620 PENFIELD RD | ROCHESTER | NY | 14625 |
| 1ZV409310399480423 | | BLACK SHEEP COMICS LLC | N 1491 LEE TREVINO DR | EL PASO | TX | 79936 |
| 1ZV409310399480469 | | BLACK SHEEP COMICS LLC | N 1491 LEE TREVINO DR | EL PASO | TX | 79936 |
| 1ZV409310399480487 | | BLACK SHEEP COMICS LLC | N 1491 LEE TREVINO DR | EL PASO | TX | 79936 |
| 1ZV409310399480432 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399480450 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399480530 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399480638 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399480647 | | FREAKOPOLIS GEEKERY INC | 96 BROADWAY | WHITEHALL | NY | 12887 |
| 1ZV409317290059276 | | KIRWAN'S GAME STORE | 369 MAIN ST | CATSKILL | NY | 12414 |
| 1ZV409317290059365 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409317290059454 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409317290059490 | | THE HOBBY SHOP | 101 SMITHFIELD ST | PITTSBURGH | PA | 15222 |
| 1ZV409317290059516 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409317290059525 | | A F  BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409317290059552 | | MUTINY INFORMATION CAFE | 3483 SOUTH BROADWAY | ENGLEWOOD | CO | 80113 |
| 1ZV409317290059561 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409317290059589 | | THE COMIC SHOP EBS | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409317290059598 | | STEVEN ARTHUR BROWN | 1960 CLIFF LAKE RD | EAGAN | MN | 55122 |
| 1ZV409310399480914 | | PHASE ID | 73 LYNETTE LANE | AMHERST | NY | 14228 |
| 1ZV409310399481208 | | AA RETAIL 2005 LLC | 46932 TRUMPET CIR | STERLING | VA | 20164 |
| 1ZV409310399481324 | | 13TH VERSE COMICS | 219 ELLINGTON DR | ROCHESTER | NY | 14616 |
| 1ZV409310399481959 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399482592 | | MY LOST TOY LLC | 5202 FOREST VIEW TR | DOUGLASVILLE | GA | 30135 |
| 1ZV409310399482734 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399492205 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399483055 | | MY ANIMIX | 4623 75TH ST | KENOSHA | WI | 53142 |
| 1ZV409310399483206 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399483671 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399484027 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399484045 | | NERDXCORE | 699 WHITLOCK RD | ALVATON | KY | 42122 |
| 1ZV409310399484152 | | RUROUNI FOODIE | 1933 WINDSOR SPRING RD | AUGUSTA | GA | 30906 |
| 1ZV409310399484992 | | RUROUNI FOODIE | 1933 WINDSOR SPRING RD | AUGUSTA | GA | 30906 |
| 1ZV409310399486810 | | RUROUNI FOODIE | 1933 WINDSOR SPRING RD | AUGUSTA | GA | 30906 |
| 1ZV409310399486874 | | RUROUNI FOODIE | 1933 WINDSOR SPRING RD | AUGUSTA | GA | 30906 |
| 1ZV409310399485151 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399485455 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399485464 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399486221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 11.48 |
| 1ZV409310399485731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 151.02 |
| 1ZV409310399487337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.38 |
| 1ZV409310399488149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 161.47 |
| 1ZV409310399488489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 26.26 |
| 1ZV409310399488649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 16.29 |
| 1ZV409310399489504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.92 |
| 1ZV409310399489675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 21.57 |
| 1ZV409310399489764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 31.17 |
| 1ZV409310399490207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 31.17 |
| 1ZV409310399490010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 15.56 |
| 1ZV409317290059954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 30.82 |
| 1ZV409310399490305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 747.45 |
| 1ZV409310399490627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 21.01 |
| 1ZV409310399491788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 11.48 |
| 1ZV409310399492625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 16.14 |
| 1ZV409310399492705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 15.3 |
| 1ZV409310399492714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 16.61 |
| 1ZV409317290060059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 36.64 |
| 1ZV409310399492787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.38 |
| 1ZV409310399492830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 15.84 |
| 1ZV409317290060077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 23.73 |
| 1ZV409310399492894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.38 |
| 1ZV409310399492956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.38 |
| 1ZV409310399492965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.38 |
| 1ZV409310399492974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 19.83 |
| 1ZV409310399493008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 11.48 |
| 1ZV409310399493179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 25.65 |
| 1ZV409310399493393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 25.65 |
| 1ZV409310399493580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 25.65 |
| 1ZV409310399493204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 15.73 |
| 1ZV409310399493419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 14.92 |
| 1ZV409310399493482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 15.84 |
| 1ZV409317290059838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 20.73 |
| 1ZV409317290060095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | OUT | 23.63 |
| 1Z588E3W0354837553 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/19/2025 | 4/10/2025 | OUT | 26.64 |
| 1Z588E3W0354135561 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/19/2025 | 4/11/2025 | OUT | 17.48 |
| 1Z588E3W0354881371 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/19/2025 | 4/11/2025 | OUT | 33.41 |
| 1Z588E3W0353372397 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/19/2025 | 4/18/2025 | OUT | 14.41 |
| 1Z588E3W0352845600 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/19/2025 | 4/18/2025 | OUT | 19.87 |
| 1Z588E3W0352353986 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/26/2025 | 4/15/2025 | OUT | 16.74 |
| 1Z588E3W0352422610 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 4/26/2025 | 4/18/2025 | OUT | 20.93 |
| 1Z8V8Y240301188987 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 12.29 |
| 1Z8V8Y240301189020 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 34.96 |
| 1Z8V8Y240301189057 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 29.9 |
| 1Z8V8Y240301188950 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 23.88 |
| 1Z8V8Y240301189075 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 25.23 |
| 1Z8V8Y240301189048 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 26.32 |
| 1Z8V8Y240301189066 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 13.07 |
| 1Z8V8Y240301189084 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 11.51 |
| 1Z8V8Y240301189002 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | OUT | 11.51 |
| 1Z8V8Y240301189146 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z8V8Y240301189379 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 20.2 |
| 1Z8V8Y240301189235 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399486221 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399485731 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399487337 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399488149 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399488489 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399488649 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399489504 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399489675 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399489764 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399490207 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399490010 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059954 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399490305 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399490627 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399491788 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492625 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492705 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492714 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290060059 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492787 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492830 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290060077 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492894 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492956 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492965 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399492974 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399493008 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399493179 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399493393 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399493580 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399493204 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399493419 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399493482 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290059838 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290060095 | 000000V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1Z588E3W0354837553 | 000000588E3W165 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0354135561 | 000000588E3W165 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0354881371 | 000000588E3W165 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0353372397 | 000000588E3W165 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0352845600 | 000000588E3W165 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0352358986 | 000000588E3W175 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0352422610 | 000000588E3W175 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z8V8Y240301188987 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189020 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189057 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301188950 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189075 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189048 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189066 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189084 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189002 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189146 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189379 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189235 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399486221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399485731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399487337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399488149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399488489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELDAME BOOKS 2 SCHUYLER HGTS SCHUYLERVILLE NY 12871 US |
| 1ZV409310399488649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OHAYOPOP.COM 15811 AXEHANDLE TRL AUSTIN TX 78717 US |
| 1ZV409310399489504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOSHUA SILVERSTEIN COMICBOOKDIRECT.COM 536 JASMINE WAY CLEARWATER FL 33756 US |
| 1ZV409310399489675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399489764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM GAGNON 4 ALGONQUIN RD CLIFTON PARK NY 12065 US |
| 1ZV409310399490207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM GAGNON 4 ALGONQUIN RD CLIFTON PARK NY 12065 US |
| 1ZV409310399490010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409317290059954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409310399490305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEAN SOWERS SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399490627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOKULLECTIBLES 60 STONE RD HAMBURG PA 19526 US |
| 1ZV409310399491788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D2 COMICS AND MORE LLC 3 CRESTVIEW PLZ JACKSONVILLE AR 72076 US |
| 1ZV409310399492625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMICS & GRADING 14624 KENTON AVE MIDLOTHIAN IL 60445 US |
| 1ZV409310399492705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLYS 4S548 FENDER RD NAPERVILLE IL 60563 US |
| 1ZV409310399492714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409317290060059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399492787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTATION COMICS & MORE LLC 312 FOUNTAIN HALL CT MOUNT LAUREL NJ 08054 US |
| 1ZV409310399492830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409317290060077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409310399492894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLYN GIBSON 274 W WALNUT ST YOE PA 17313 US |
| 1ZV409310399492956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB WAYNE 4500 PERSHING AVE FORT WORTH TX 76107 US |
| 1ZV409310399492965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKE WILBUR 228 GAUNT DR MICKLETON NJ 08056 US |
| 1ZV409310399492974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAWSON'S GEEK COMICS 10 BARTHOLOMEW RD MERCER PA 16137 US |
| 1ZV409310399493008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399493179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399493393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399493580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399493204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMEBACKCOMX 9342 CRESTFIELD DR MECHANICSVILLE VA 23116 US |
| 1ZV409310399493419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OPLOOT 809 SOMERVILLE DR PITTSBURGH PA 15243 US |
| 1ZV409310399493482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409317290059838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409317290060095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY'S COLLECTIBLES 11 SCHUBER PL EATONTOWN NJ 07724 US |
| 1Z588E3W0354837553 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | CONNOR CHAMBERLAIN 1517 PELLINORE ST BORGER TX 79007 US |
| 1Z588E3W0354135561 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | ADRIAN COLON 1600 S LAKELINE BLVD CEDAR PARK TX 78613 US |
| 1Z588E3W0354881371 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | ANTHONY RODGERS 601 N AUGUSTINE ST WILMINGTON DE 19804 US |
| 1Z588E3W0353372397 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | ANTHONY RODGERS 601 N AUGUSTINE ST WILMINGTON DE 19804 US |
| 1Z588E3W0352845600 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | JOHN COLONE 310 W MAIN ST RISING SUN MD 21911 US |
| 1Z588E3W0352358986 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | GLAFIRO VALLE 602 REGGIE JACKSON TRL ROUND ROCK TX 78665 US |
| 1Z588E3W0352422610 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | ANGEL LOPEZ 97729 ALBATROSS DR YULEE FL 32097 US |
| 1Z8V8Y240301188987 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | COMICS TURI 9950 MARCONI DR SAN DIEGO CA 92154 US |
| 1Z8V8Y240301189020 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301189057 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301188950 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189075 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189048 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301189066 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189084 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189002 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189146 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301189379 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301189235 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399486221 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399485731 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399487337 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399488149 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399488489 | | BELDAME BOOKS | 2 SCHUYLER HGTS | SCHUYLERVILLE | NY | 12871 |
| 1ZV409310399488649 | | OHAYOPOP.COM | 15811 AXEHANDLE TRL | AUSTIN | TX | 78717 |
| 1ZV409310399489504 | JOSHUA SILVERSTEIN | COMICBOOKDIRECT.COM | 536 JASMINE WAY | CLEARWATER | FL | 33756 |
| 1ZV409310399489675 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399489764 | | ADAM GAGNON | 4 ALGONQUIN RD | CLIFTON PARK | NY | 12065 |
| 1ZV409310399490207 | | ADAM GAGNON | 4 ALGONQUIN RD | CLIFTON PARK | NY | 12065 |
| 1ZV409310399490010 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409317290059954 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409310399490305 | SEAN SOWERS | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399490627 | | TOKULLECTIBLES | 60 STONE RD | HAMBURG | PA | 19526 |
| 1ZV409310399491788 | | D2 COMICS AND MORE LLC | 3 CRESTVIEW PLZ | JACKSONVILLE | AR | 72076 |
| 1ZV409310399492625 | | RICK'S COMICS & GRADING | 14624 KENTON AVE | MIDLOTHIAN | IL | 60445 |
| 1ZV409310399492705 | | KELLYS | 4S548 FENDER RD | NAPERVILLE | IL | 60563 |
| 1ZV409310399492714 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409317290060059 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399492787 | | MUTATION COMICS & MORE LLC | 312 FOUNTAIN HALL CT | MOUNT LAUREL | NJ | 08054 |
| 1ZV409310399492830 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409317290060077 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399492894 | | ALLYN GIBSON | 274 W WALNUT ST | YOE | PA | 17313 |
| 1ZV409310399492956 | BOB WAYNE | BOB WAYNE | 4500 PERSHING AVE | FORT WORTH | TX | 76107 |
| 1ZV409310399492965 | | MIKE WILBUR | 228 GAUNT DR | MICKLETON | NJ | 08056 |
| 1ZV409310399492974 | | DAWSON'S GEEK COMICS | 10 BARTHOLOMEW RD | MERCER | PA | 16137 |
| 1ZV409310399493008 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399493179 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399493393 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399493580 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399493204 | | COMEBACKCOMX | 9342 CRESTFIELD DR | MECHANICSVILLE | VA | 23116 |
| 1ZV409310399493419 | | OPLOOT | 809 SOMERVILLE DR | PITTSBURGH | PA | 15243 |
| 1ZV409310399493482 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409317290059838 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409317290060095 | | RAY'S COLLECTIBLES | 11 SCHUBER PL | EATONTOWN | NJ | 07724 |
| 1Z588E3W0354837553 | | CONNOR CHAMBERLAIN | 1517 PELLINORE ST | BORGER | TX | 79007 |
| 1Z588E3W0354135561 | | ADRIAN COLON | 1600 S LAKELINE BLVD | CEDAR PARK | TX | 78613 |
| 1Z588E3W0354481371 | | ANTHONY RODGERS | 601 N AUGUSTINE ST | WILMINGTON | DE | 19804 |
| 1Z588E3W0353372397 | | ANTHONY RODGERS | 601 N AUGUSTINE ST | WILMINGTON | DE | 19804 |
| 1Z588E3W0352845600 | | JOHN COLONE | 310 W MAIN ST | RISING SUN | MD | 21911 |
| 1Z588E3W0352358986 | | GLAFIRO VALLE | 602 REGGIE JACKSON TRL | ROUND ROCK | TX | 78665 |
| 1Z588E3W0352422610 | | ANGEL LOPEZ | 97729 ALBATROSS DR | YULEE | FL | 32097 |
| 1Z8V8Y240301188987 | | COMICS TURI | 9950 MARCONI DR | SAN DIEGO | CA | 92154 |
| 1Z8V8Y240301189020 | | YJV POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301189057 | | YJV POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301188950 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189075 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189048 | | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301189066 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189084 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189002 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189146 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301189379 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301189235 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z8V8Y240301189351 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 17.48 |
| 1Z8V8Y240301189360 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z8V8Y240301189253 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 12.78 |
| 1Z8V8Y240301189128 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 23.07 |
| 1Z8V8Y240301189137 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 23.07 |
| 1Z8V8Y240301189299 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.93 |
| 1Z8V8Y240301189413 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 12.78 |
| 1Z8V8Y240301189262 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 15.62 |
| 1Z8V8Y240301189324 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 15.43 |
| 1Z8V8Y240301189271 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z8V8Y240301189208 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 13.5 |
| 1Z8V8Y240301189217 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.6 |
| 1Z8V8Y240301189280 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 13.5 |
| 1Z8V8Y240301189306 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z8V8Y240301189315 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 12.11 |
| 1Z8V8Y240301189119 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 12.37 |
| 1Z8V8Y240301189039 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 17.49 |
| 1Z8V8Y240301189182 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.98 |
| 1Z8V8Y240301189191 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z8V8Y240301189226 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 12.23 |
| 1Z8V8Y240301189342 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/25/2025 | OUT | 17.87 |
| 1Z2000E60377662530 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/25/2025 | OUT | 14.67 |
| 1Z2000E60377772240 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z2000E60176780551 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/28/2025 | OUT | 16.99 |
| 1Z2000E60376463168 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/29/2025 | OUT | 11.46 |
| 1Z2000E60375236174 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/29/2025 | OUT | 11.46 |
| 1Z2000E60177517398 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/30/2025 | OUT | 51.88 |
| 1Z2000E60175457608 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/30/2025 | OUT | 38.49 |
| 1Z2000E60377552211 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/30/2025 | OUT | 14.35 |
| 1Z2000E60377417224 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1Z2000E60177908635 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 5/1/2025 | OUT | 20.81 |
| 1Z588E3W0352616447 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/3/2025 | 4/25/2025 | OUT | 43.35 |
| 1Z588E3W0353448654 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/3/2025 | 4/29/2025 | OUT | 21.55 |
| 1Z8V8Y240301189155 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 13.67 |
| 1Z8V8Y240301189388 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 32.56 |
| 1Z8V8Y240301189404 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 12.63 |
| 1Z8V8Y240301189422 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 19.43 |
| 1Z8V8Y240301189244 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 13.67 |
| 1Z8V8Y240301189333 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 31.89 |
| 1Z8V8Y240301189397 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1Z8V8Y240301189164 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 13.67 |
| 1Z8V8Y240301189173 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 12.78 |
| 1Z8V8Y247202413137 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/25/2025 | OUT | 22.92 |
| 1Z8V8Y240301189431 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 40.28 |
| 1Z8V8Y240301189566 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 17.97 |
| 1Z8V8Y240301189575 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 11.93 |
| 1Z8V8Y240301189459 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 14.78 |
| 1Z8V8Y240301189477 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 13.14 |
| 1Z8V8Y240301189495 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 13 |
| 1Z8V8Y240301189502 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z8V8Y240301189557 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 15.59 |
| 1Z8V8Y240301189468 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 19.63 |
| 1Z8V8Y240301189440 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 15.95 |
| 1Z8V8Y240301189486 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z8V8Y240301189351 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189360 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189253 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189128 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189137 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189299 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189413 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189262 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189324 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189271 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189208 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189217 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189280 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189306 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189315 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189119 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189039 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189182 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189191 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189226 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189342 | 0000008V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z2000E60377662530 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60377772340 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60176780551 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60376463168 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60375236174 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60177517398 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60175457608 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60377552211 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60377417224 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60177908635 | 0000002000E6185 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z588E3W0352616447 | 000000588E3W185 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0353448654 | 000000588E3W185 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z8V8Y240301189155 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189388 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189404 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189422 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189244 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189333 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189397 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189164 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189173 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y247202413137 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189431 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189566 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189575 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189459 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189477 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189495 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189502 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189557 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189468 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189440 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189486 | 0000008V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z8V8Y240301189351 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189360 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189253 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189128 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189137 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189299 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189413 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189262 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z8V8Y240301189324 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z8V8Y240301189271 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189208 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189217 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189280 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189306 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189315 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189119 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189039 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189182 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189191 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189226 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189342 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z2000E60317662530 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | CRAIG COHEN CRAIG COHEN' 506 SUNSET DR CHARLESTON SC 29407 US |
| 1Z2000E60377772340 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | HEATHER HAKES AMERICANA & COLLECTIBLES 3679 CONCORD ROAD YORK PA 17402 US |
| 1Z2000E60176780551 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | HEATHER HAKES AMERICANA & COLLECTIBLES 3679 CONCORD ROAD YORK PA 17402 US |
| 1Z2000E60376463168 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | DEWAINE GARTENSLEBAN ALLIANCE EAST-RED LION 207 REDCO AVE RED LION PA 17356 US |
| 1Z2000E60375236174 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | JENNIFER SYCHUK ST JOHN PROPERTIES 2560 LORD BALTIMORE DRIVE BALTIMORE MD 21244 US |
| 1Z2000E60177517398 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | MARK BECK ALLIANCE MIDWEST 3102 BROOKLN AVE FT WAYNE IN 46809 US |
| 1Z2000E60175457608 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | RACHEL HOOVER THOMAS FORD MEMORIAL LIBRARY 800 CHESTNUT ST WESTERN SPRINGS IL 60558 US |
| 1Z2000E60377552211 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | LARRY SWANSON 4317 SW 5TH PLACE CAPE CORAL FL 33914 US |
| 1Z2000E60377417224 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | HEATHER HAKES AMERICANA & COLLECTIBLES 3679 CONCORD ROAD YORK PA 17402 US |
| 1Z2000E60177908635 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | DEBBIE DARMOFAL 83 WEST VIRGINIA AVENUE SEVERN MD 21144 US |
| 1Z588E3W0352616447 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | Anthony deluna 1997 Shoreview Ave SAN MATEO CA 94401 US |
| 1Z588E3W0353448654 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | SHAUNA COX 8 HARTCO AVE LANCASTER NH 03584 US |
| 1Z8V8Y240301189155 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MYP-DZHT YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301189388 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MYP-DZHT YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301189404 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MYP-DZHT YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301189422 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | COMICS TURI 9950 MARCONI DR SAN DIEGO CA 92154 US |
| 1Z8V8Y240301189244 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ASHLEY ARMANINI ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301189333 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301189397 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | AREA 52 644 SUPREME DR BENSONVILLE IL 60106 US |
| 1Z8V8Y240301189164 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | STEVEN RONDA ROGUE CITY COMICS 32 N CENTRAL AVE MEDFORD OR 97501 US |
| 1Z8V8Y240301189173 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1Z8V8Y247202413137 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | WICKED COMICS 426 2ND AVE SE ALBANY OR 97321 US |
| 1Z8V8Y240301189431 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189566 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189575 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189459 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301189477 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA (MALAYSIA) 1221 N MITTEL BLVD WOOD DALE IL 60191 US |
| 1Z8V8Y240301189495 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189502 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189557 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z8V8Y240301189468 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189440 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189486 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | AREA 52 644 SUPREME DR BENSONVILLE IL 60106 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z8V8Y240301189351 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189360 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189253 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189128 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189137 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189299 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189413 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189262 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z8V8Y240301189324 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z8V8Y240301189271 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189208 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189217 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189280 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189306 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189315 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189119 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189039 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189182 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189191 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189226 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189342 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z2000E60377662530 | CRAIG COHEN | CRAIG COHEN' | 506 SUNSET DR | CHARLESTON | SC | 29407 |
| 1Z2000E60377772340 | HEATHER | HAKES AMERICANA & COLLECTIBLES | 3679 CONCORD ROAD | YORK | PA | 17402 |
| 1Z2000E60176780551 | HEATHER | HAKES AMERICANA & COLLECTIBLES | 3679 CONCORD ROAD | YORK | PA | 17402 |
| 1Z2000E60376463168 | DEWAINE GARTENSLEBAN | ALLIANCE EAST-RED LION | 207 REDCO AVE | RED LION | PA | 17356 |
| 1Z2000E60375236174 | JENNIFER SYCHUK | ST JOHN PROPERTIES | 2560 LORD BALTIMORE DRIVE | BALTIMORE | MD | 21244 |
| 1Z2000E60177517398 | MARK BECK | ALLIANCE MIDWEST | 3102 BROOKLN AVE | FT WAYNE | IN | 46809 |
| 1Z2000E60175457608 | RACHEL HOOVER | THOMAS FORD MEMORIAL LIBRARY | 800 CHESTNUT ST | WESTERN SPRINGS | IL | 60558 |
| 1Z2000E60377552211 | | LARRY SWANSON | 4317 SW 5TH PLACE | CAPE CORAL | FL | 33914 |
| 1Z2000E60377417224 | HEATHER | HAKES AMERICANA & COLLECTIBLES | 3679 CONCORD ROAD | YORK | PA | 17402 |
| 1Z2000E60177908635 | | DEBBIE DARMOFAL | 83 WEST VIRGINIA AVENUE | SEVERN | MD | 21144 |
| 1Z588E3W0352616447 | Anthony deluna | Anthony deluna | 1997 Shoreview Ave | SAN MATEO | CA | 94401 |
| 1Z588E3W0353448654 | | SHAUNA COX | 8 HARTCO AVE | LANCASTER | NH | 03584 |
| 1Z8V8Y240301189155 | MYP-DZHT | YJY POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301189388 | MYP-DZHT | YJY POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301189404 | MYP-DZHT | YJY POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301189422 | | COMICS TURI | 9950 MARCONI DR | SAN DIEGO | CA | 92154 |
| 1Z8V8Y240301189244 | ASHLEY ARMANINI | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301189333 | | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301189397 | | AREA 52 | 644 SUPREME DR | BENSONVILLE | IL | 60106 |
| 1Z8V8Y240301189164 | STEVEN RONDA | ROGUE CITY COMICS | 32 N CENTRAL AVE | MEDFORD | OR | 97501 |
| 1Z8V8Y240301189173 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1Z8V8Y247202413137 | | WICKED COMICS | 426 2ND AVE SE | ALBANY | OR | 97321 |
| 1Z8V8Y240301189431 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189566 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189575 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189459 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301189477 | | KINOKUNIYA (MALAYSIA) | 1221 N MITTEL BLVD | WOOD DALE | IL | 60191 |
| 1Z8V8Y240301189495 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189502 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189557 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z8V8Y240301189468 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189440 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189486 | | AREA 52 | 644 SUPREME DR | BENSONVILLE | IL | 60106 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300718127 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718136 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721257 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722685 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722729 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718207 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723273 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718216 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718270 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718878 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1Z9820190300720007 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721604 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722309 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718314 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300718707 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723611 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1Z9820190300718743 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718814 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718869 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718789 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719484 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718805 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721355 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721373 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718823 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718841 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718912 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.91 |
| 1Z9820190300718921 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.91 |
| 1Z9820190300720392 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720570 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721104 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.03 |
| 1Z9820190300721140 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721631 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721659 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595514 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820190300718887 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1Z9820190300720338 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720945 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723746 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.48 |
| 1Z9820190300723764 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718903 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1Z9820190300721051 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1Z9820190300721720 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300718930 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.91 |
| 1Z9820190300721186 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723997 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724012 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.91 |
| 1Z9820190300718949 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718958 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719911 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724192 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724209 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724361 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300718976 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300718127 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718136 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721257 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722685 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722729 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718207 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723273 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718216 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718270 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718878 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720007 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721604 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722309 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718314 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718707 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723611 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718743 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718814 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718869 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718789 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719484 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718805 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721355 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721373 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718823 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718841 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718912 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718921 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720392 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720570 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721104 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721140 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721631 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721659 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005955514 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718887 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720338 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720945 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723746 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723764 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718903 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721051 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721720 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718930 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721186 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723997 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724012 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718949 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718958 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719911 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724192 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724209 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724361 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718976 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300718127 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300718136 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300721257 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300722685 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300722729 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300718207 | 2155 220TH ST | CARSON | CA | 90810 | | COMICOPOLIS 829 FRONT ST SANTA CRUZ CA 95060 US |
| 1Z9820190300723273 | 2155 220TH ST | CARSON | CA | 90810 | | COMICOPOLIS 829 FRONT ST SANTA CRUZ CA 95060 US |
| 1Z9820190300718216 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300718270 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300718878 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300720007 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300721604 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300722309 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300718314 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART\BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300718707 | 2155 220TH ST | CARSON | CA | 90810 | | ASH AVENUE COMICS & BOOKS LLC 806 S ASH AVE TEMPE AZ 85711 US |
| 1Z9820190300723611 | 2155 220TH ST | CARSON | CA | 90810 | | ASH AVENUE COMICS & BOOKS LLC 806 S ASH AVE TEMPE AZ 85711 US |
| 1Z9820190300718743 | 2155 220TH ST | CARSON | CA | 90810 | | GROTTO TREASURES LLC 4200 CHINO HILLS PKWY CHINO HILLS CA 91709 US |
| 1Z9820190300718814 | 2155 220TH ST | CARSON | CA | 90810 | | GROTTO TREASURES LLC 4200 CHINO HILLS PKWY CHINO HILLS CA 91709 US |
| 1Z9820190300718869 | 2155 220TH ST | CARSON | CA | 90810 | | GROTTO TREASURES LLC 4200 CHINO HILLS PKWY CHINO HILLS CA 91709 US |
| 1Z9820190300718789 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z9820190300719484 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z9820190300718805 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300721355 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300721373 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300718823 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300718841 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300718912 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300718921 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300720392 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300720570 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300721104 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300721140 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300721631 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300721659 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z98201972200595514 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300718887 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300720338 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300720945 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300723746 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300723764 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300718903 | 2155 220TH ST | CARSON | CA | 90810 | | GAMERS ASYLUM 3562 WASHINGTON BLVD OGDEN UT 84403 US |
| 1Z9820190300721051 | 2155 220TH ST | CARSON | CA | 90810 | | GAMERS ASYLUM 3562 WASHINGTON BLVD OGDEN UT 84403 US |
| 1Z9820190300721720 | 2155 220TH ST | CARSON | CA | 90810 | | GAMERS ASYLUM 3562 WASHINGTON BLVD OGDEN UT 84403 US |
| 1Z9820190300718930 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300721186 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300723997 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300724012 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300718949 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300718958 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300719911 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300724192 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300724209 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300724361 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300718976 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300718127 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300718136 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300721257 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300722685 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300722729 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300718207 | | COMICOPOLIS | 829 FRONT ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300723273 | | COMICOPOLIS | 829 FRONT ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300718216 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300718270 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300718878 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300720007 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300721604 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300722309 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300718314 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300718707 | | ASH AVENUE COMICS & BOOKS LLC | 806 S ASH AVE | TEMPE | AZ | 85281 |
| 1Z9820190300723611 | | ASH AVENUE COMICS & BOOKS LLC | 806 S ASH AVE | TEMPE | AZ | 85281 |
| 1Z9820190300718743 | | GROTTO TREASURES LLC | 4200 CHINO HILLS PKWY | CHINO HILLS | CA | 91709 |
| 1Z9820190300718814 | | GROTTO TREASURES LLC | 4200 CHINO HILLS PKWY | CHINO HILLS | CA | 91709 |
| 1Z9820190300718869 | | GROTTO TREASURES LLC | 4200 CHINO HILLS PKWY | CHINO HILLS | CA | 91709 |
| 1Z9820190300718789 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300719484 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300718805 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300721355 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300721373 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300718823 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300718841 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300718912 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300718921 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300720392 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300720570 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300721104 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300721140 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300721631 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300721659 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820197200595514 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300718887 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300720338 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300720945 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300723746 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300723764 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300718903 | | GAMERS ASYLUM | 3562 WASHINGTON BLVD | OGDEN | UT | 84403 |
| 1Z9820190300721051 | | GAMERS ASYLUM | 3562 WASHINGTON BLVD | OGDEN | UT | 84403 |
| 1Z9820190300721720 | | GAMERS ASYLUM | 3562 WASHINGTON BLVD | OGDEN | UT | 84403 |
| 1Z9820190300718930 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300721186 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300723997 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300724012 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300718949 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300718958 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300719911 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300724192 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300724209 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300724361 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300718976 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300719680 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722756 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300718985 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 95.78 |
| 1Z9820190300719073 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722765 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300719082 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720418 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723522 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719288 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300719715 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721524 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.05 |
| 1Z9820190300719297 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724772 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719340 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300722676 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.55 |
| 1Z9820190300719377 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.62 |
| 1Z9820190300723200 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.03 |
| 1Z9820190300723219 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 29.72 |
| 1Z9820190300719402 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300721275 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724227 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719420 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300721113 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1Z9820190300724405 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.81 |
| 1Z9820190300724450 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300719439 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722283 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.37 |
| 1Z9820190300722381 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300719448 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300719466 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719626 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721962 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.85 |
| 1Z9820190300719475 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719493 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722738 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18 |
| 1Z9820190300719500 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719519 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719635 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720356 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1Z9820190300720374 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722238 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719671 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1Z9820190300721533 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723004 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719699 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719742 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719751 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719957 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719966 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723960 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1Z9820190300723988 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.4 |
| 1Z9820190300719788 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1Z9820190300721284 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724389 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300719680 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722756 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718985 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719073 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722765 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719082 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720418 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723522 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719288 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719715 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721524 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719297 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724772 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719340 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722676 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719377 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723200 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723219 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719402 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721275 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724227 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719420 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721113 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724405 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724450 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719439 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722283 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722381 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719448 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719466 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719626 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721962 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719475 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719493 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722738 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719500 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719519 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719635 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720356 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720374 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722238 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719671 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721533 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723004 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719699 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719742 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719751 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719957 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719966 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723960 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723988 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719788 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721284 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724389 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300719680 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300722756 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300718985 | 2155 220TH ST | CARSON | CA | 90810 | | GOLDEN APPLE 1 HOLLYWOOD 550 N WESTERN AVE LOS ANGELES CA 90004 US |
| 1Z9820190300719073 | 2155 220TH ST | CARSON | CA | 90810 | | CAPE AND COWL COMICS LLC 1601 CLAY ST OAKLAND CA 94612 US |
| 1Z9820190300722765 | 2155 220TH ST | CARSON | CA | 90810 | | CAPE AND COWL COMICS LLC 1601 CLAY ST OAKLAND CA 94612 US |
| 1Z9820190300719082 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z9820190300720418 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z9820190300723522 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z9820190300719288 | 2155 220TH ST | CARSON | CA | 90810 | | RED SKY COMICS LLC 3040 PARK AVE MERCED CA 95348 US |
| 1Z9820190300719715 | 2155 220TH ST | CARSON | CA | 90810 | | RED SKY COMICS LLC 3040 PARK AVE MERCED CA 95348 US |
| 1Z9820190300721524 | 2155 220TH ST | CARSON | CA | 90810 | | RED SKY COMICS LLC 3040 PARK AVE MERCED CA 95348 US |
| 1Z9820190300719297 | 2155 220TH ST | CARSON | CA | 90810 | | CAB COMICS 1471 S MILTON RD FLAGSTAFF AZ 86001 US |
| 1Z9820190300724772 | 2155 220TH ST | CARSON | CA | 90810 | | CAB COMICS 1471 S MILTON RD FLAGSTAFF AZ 86001 US |
| 1Z9820190300719340 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300722676 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300719377 | 2155 220TH ST | CARSON | CA | 90810 | | WITTS KNOT COMICS LLC 17435 N 7TH ST PHOENIX AZ 85022 US |
| 1Z9820190300723200 | 2155 220TH ST | CARSON | CA | 90810 | | WITTS KNOT COMICS LLC 17435 N 7TH ST PHOENIX AZ 85022 US |
| 1Z9820190300723219 | 2155 220TH ST | CARSON | CA | 90810 | | WITTS KNOT COMICS LLC 17435 N 7TH ST PHOENIX AZ 85022 US |
| 1Z9820190300719402 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC MADNESS 12345 MOUNTAIN AVE CHINO CA 91710 US |
| 1Z9820190300721275 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC MADNESS 12345 MOUNTAIN AVE CHINO CA 91710 US |
| 1Z9820190300724227 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC MADNESS 12345 MOUNTAIN AVE CHINO CA 91710 US |
| 1Z9820190300719420 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300721113 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300724405 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300724450 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300719439 | 2155 220TH ST | CARSON | CA | 90810 | | COASTSIDE COMICS 116 D MANOR DR PACIFICA CA 94044 US |
| 1Z9820190300722283 | 2155 220TH ST | CARSON | CA | 90810 | | COASTSIDE COMICS 116 D MANOR DR PACIFICA CA 94044 US |
| 1Z9820190300722381 | 2155 220TH ST | CARSON | CA | 90810 | | COASTSIDE COMICS 116 D MANOR DR PACIFICA CA 94044 US |
| 1Z9820190300719448 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 48 W 300TH N OREM UT 84057 US |
| 1Z9820190300719466 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300719626 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300721962 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300719475 | 2155 220TH ST | CARSON | CA | 90810 | | CRUSH COMICS & CARDS 2869 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 US |
| 1Z9820190300719493 | 2155 220TH ST | CARSON | CA | 90810 | | RONALD A GROSSI 100 BROWN ST SEBASTOPOL CA 95472 US |
| 1Z9820190300722738 | 2155 220TH ST | CARSON | CA | 90810 | | RONALD A GROSSI 100 BROWN ST SEBASTOPOL CA 95472 US |
| 1Z9820190300719500 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300719519 | 2155 220TH ST | CARSON | CA | 90810 | | KING KONG COMICS AND GAMES INC 6700 AMADOR PLAZA RD DUBLIN CA 94568 US |
| 1Z9820190300719635 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300720356 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300720374 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300722238 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300719671 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASY COMICS 2595 N 1ST AVE TUCSON AZ 85719 US |
| 1Z9820190300721533 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASY COMICS 2595 N 1ST AVE TUCSON AZ 85719 US |
| 1Z9820190300723004 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASY COMICS 2595 N 1ST AVE TUCSON AZ 85719 US |
| 1Z9820190300719699 | 2155 220TH ST | CARSON | CA | 90810 | | NORTH COAST ROLE PLAYING 1846 BROADWAY EUREKA CA 95501 US |
| 1Z9820190300719742 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300719751 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300719957 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300719966 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300723960 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300723988 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300719788 | 2155 220TH ST | CARSON | CA | 90810 | | TREASURE ISLAND COMICS 1245 HAMMERWOOD AVE SUNNYVALE CA 94089 US |
| 1Z9820190300721284 | 2155 220TH ST | CARSON | CA | 90810 | | TREASURE ISLAND COMICS 1245 HAMMERWOOD AVE SUNNYVALE CA 94089 US |
| 1Z9820190300724389 | 2155 220TH ST | CARSON | CA | 90810 | | TREASURE ISLAND COMICS 1245 HAMMERWOOD AVE SUNNYVALE CA 94089 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300719680 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300722756 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300718985 | | GOLDEN APPLE 1  HOLLYWOOD | 550 N WESTERN AVE | LOS ANGELES | CA | 90004 |
| 1Z9820190300719073 | | CAPE AND COWL COMICS LLC | 1601 CLAY ST | OAKLAND | CA | 94612 |
| 1Z9820190300722765 | | CAPE AND COWL COMICS LLC | 1601 CLAY ST | OAKLAND | CA | 94612 |
| 1Z9820190300719082 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300720418 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300723522 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300719288 | | RED SKY COMICS  LLC | 3040 PARK AVE | MERCED | CA | 95348 |
| 1Z9820190300719715 | | RED SKY COMICS  LLC | 3040 PARK AVE | MERCED | CA | 95348 |
| 1Z9820190300721524 | | RED SKY COMICS  LLC | 3040 PARK AVE | MERCED | CA | 95348 |
| 1Z9820190300719297 | | CAB COMICS | 1471 S MILTON RD | FLAGSTAFF | AZ | 86001 |
| 1Z9820190300724772 | | CAB COMICS | 1471 S MILTON RD | FLAGSTAFF | AZ | 86001 |
| 1Z9820190300719340 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300722676 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300719377 | | WITTS KNOT COMICS LLC | 17435 N 7TH ST | PHOENIX | AZ | 85022 |
| 1Z9820190300723200 | | WITTS KNOT COMICS LLC | 17435 N 7TH ST | PHOENIX | AZ | 85022 |
| 1Z9820190300723219 | | WITTS KNOT COMICS LLC | 17435 N 7TH ST | PHOENIX | AZ | 85022 |
| 1Z9820190300719402 | | COMIC MADNESS | 12345 MOUNTAIN AVE | CHINO | CA | 91710 |
| 1Z9820190300721275 | | COMIC MADNESS | 12345 MOUNTAIN AVE | CHINO | CA | 91710 |
| 1Z9820190300724227 | | COMIC MADNESS | 12345 MOUNTAIN AVE | CHINO | CA | 91710 |
| 1Z9820190300719420 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300721113 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300724405 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300724450 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300719439 | | COASTSIDE COMICS | 116 D MANOR DR | PACIFICA | CA | 94044 |
| 1Z9820190300722283 | | COASTSIDE COMICS | 116 D MANOR DR | PACIFICA | CA | 94044 |
| 1Z9820190300722381 | | COASTSIDE COMICS | 116 D MANOR DR | PACIFICA | CA | 94044 |
| 1Z9820190300719448 | | DRAGONS KEEP | 48 W 300TH  N | OREM | UT | 84057 |
| 1Z9820190300719466 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300719626 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300721962 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300719475 | | CRUSH COMICS & CARDS | 2869 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 |
| 1Z9820190300719493 | | RONALD A GROSSI | 100 BROWN ST | SEBASTOPOL | CA | 95472 |
| 1Z9820190300722738 | | RONALD A GROSSI | 100 BROWN ST | SEBASTOPOL | CA | 95472 |
| 1Z9820190300719500 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300719519 | | KING KONG COMICS AND GAMES INC | 6700 AMADOR PLAZA RD | DUBLIN | CA | 94568 |
| 1Z9820190300719635 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300720356 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300720374 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300722238 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300719671 | | FANTASY COMICS | 2595 N 1ST AVE | TUCSON | AZ | 85719 |
| 1Z9820190300721533 | | FANTASY COMICS | 2595 N 1ST AVE | TUCSON | AZ | 85719 |
| 1Z9820190300723004 | | FANTASY COMICS | 2595 N 1ST AVE | TUCSON | AZ | 85719 |
| 1Z9820190300719699 | | NORTH COAST ROLE PLAYING | 1846 BROADWAY | EUREKA | CA | 95501 |
| 1Z9820190300719742 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300719751 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300719957 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300719966 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300723960 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300723988 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300719788 | | TREASURE ISLAND COMICS | 1245 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 |
| 1Z9820190300721284 | | TREASURE ISLAND COMICS | 1245 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 |
| 1Z9820190300724389 | | TREASURE ISLAND COMICS | 1245 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300719797 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300720874 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721024 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.01 |
| 1Z9820190300721202 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300719804 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721088 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721211 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724110 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719813 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 118.17 |
| 1Z9820190300719840 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721935 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1Z9820190300722121 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1Z9820190300719859 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719886 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721097 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1Z9820190300723424 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1Z9820190300719877 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1Z9820190300723700 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1Z9820190300719939 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1Z9820190300720132 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1Z9820190300721560 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1Z9820190300719975 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.53 |
| 1Z9820190300719993 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300720016 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721613 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721775 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720025 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720034 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.76 |
| 1Z9820190300720043 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720070 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721846 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1Z9820190300722032 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.04 |
| 1Z9820190300722149 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z98201972005955550 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 22.81 |
| 1Z9820190300720089 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720105 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720123 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1Z9820190300721346 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720249 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.6 |
| 1Z9820190300723111 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.1 |
| 1Z9820190300723157 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.47 |
| 1Z9820190300723228 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720310 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1Z9820190300723844 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723906 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1Z9820190300720365 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724496 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1Z9820190300720409 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1Z9820190300723120 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.09 |
| 1Z9820190300723488 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720454 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720490 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.62 |
| 1Z9820190300723399 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.08 |
| 1Z9820190300723406 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300719797 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720874 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721024 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721202 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719804 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721088 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721211 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724110 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719813 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719840 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721935 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722121 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719859 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719886 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721097 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723424 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719877 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723700 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719939 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720132 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721560 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719975 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719993 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720016 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721613 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721775 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720025 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720034 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720043 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720070 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721846 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722032 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722149 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595550 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720089 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720105 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720123 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721346 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720249 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723111 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723157 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723228 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720310 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723844 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723906 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720365 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724496 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720409 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723120 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723488 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720454 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720490 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723399 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723406 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300719797 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300720874 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300721024 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300721202 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300719804 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300721088 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300721211 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300724110 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300719813 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 2200 EASTRIDGE LOOP SAN JOSE CA 95122 US |
| 1Z9820190300719840 | 2155 220TH ST | CARSON | CA | 90810 | | CRUSH COMICS & CARDS 2869 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 US |
| 1Z9820190300721935 | 2155 220TH ST | CARSON | CA | 90810 | | CRUSH COMICS & CARDS 2869 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 US |
| 1Z9820190300721211 | 2155 220TH ST | CARSON | CA | 90810 | | CRUSH COMICS & CARDS 2869 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 US |
| 1Z9820190300719859 | 2155 220TH ST | CARSON | CA | 90810 | | KAPPA HOBBY 430 N CANAL ST S SAN FRANCISCO CA 94080 US |
| 1Z9820190300719886 | 2155 220TH ST | CARSON | CA | 90810 | | KAPPA HOBBY 430 N CANAL ST S SAN FRANCISCO CA 94080 US |
| 1Z9820190300721097 | 2155 220TH ST | CARSON | CA | 90810 | | KAPPA HOBBY 430 N CANAL ST S SAN FRANCISCO CA 94080 US |
| 1Z9820190300723424 | 2155 220TH ST | CARSON | CA | 90810 | | KAPPA HOBBY 430 N CANAL ST S SAN FRANCISCO CA 94080 US |
| 1Z9820190300719877 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z9820190300723700 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z9820190300719939 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 2934 W FAIRMOUNT AVE PHOENIX AZ 85017 US |
| 1Z9820190300720132 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 2934 W FAIRMOUNT AVE PHOENIX AZ 85017 US |
| 1Z9820190300721560 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 2934 W FAIRMOUNT AVE PHOENIX AZ 85017 US |
| 1Z9820190300719975 | 2155 220TH ST | CARSON | CA | 90810 | | THE COLLECTIVE LLC 2211 OVERLAND AVE BURLEY ID 83318 US |
| 1Z9820190300719993 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS INK 2593 STATE HIGHWAY 32 CHICO CA 95973 US |
| 1Z9820190300720016 | 2155 220TH ST | CARSON | CA | 90810 | | SEAN BECK INVINCIBLE COMICS 3430 TULLY RD MODESTO CA 95350 US |
| 1Z9820190300721613 | 2155 220TH ST | CARSON | CA | 90810 | | SEAN BECK INVINCIBLE COMICS 3430 TULLY RD MODESTO CA 95350 US |
| 1Z9820190300721775 | 2155 220TH ST | CARSON | CA | 90810 | | SEAN BECK INVINCIBLE COMICS 3430 TULLY RD MODESTO CA 95350 US |
| 1Z9820190300720025 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z9820190300720034 | 2155 220TH ST | CARSON | CA | 90810 | | GMZ COLLECTIBLES LLC 5801 E 15TH ST TUCSON AZ 85711 US |
| 1Z9820190300720043 | 2155 220TH ST | CARSON | CA | 90810 | | BAT COMICS 218 BROADWAY ST CHICO CA 95928 US |
| 1Z9820190300720070 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300721846 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300722032 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300722149 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z98201972005955550 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300720089 | 2155 220TH ST | CARSON | CA | 90810 | | TURLOCK COMICS 2717 GEER RD TURLOCK CA 95382 US |
| 1Z9820190300720105 | 2155 220TH ST | CARSON | CA | 90810 | | AARON AKAGI WIZARD CAT COLLECTIBLES LLC 1063C SAN PABLO AVE PINOLE CA 94564 US |
| 1Z9820190300720123 | 2155 220TH ST | CARSON | CA | 90810 | | CHRIS'S COMICS 5409 CENTRAL AVE NEWARK CA 94560 US |
| 1Z9820190300721346 | 2155 220TH ST | CARSON | CA | 90810 | | CHRIS'S COMICS 5409 CENTRAL AVE NEWARK CA 94560 US |
| 1Z9820190300720249 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300723111 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300723157 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300723228 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300720310 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 2639 E BROADWAY RD MESA AZ 85204 US |
| 1Z9820190300723844 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 2639 E BROADWAY RD MESA AZ 85204 US |
| 1Z9820190300723906 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 2639 E BROADWAY RD MESA AZ 85204 US |
| 1Z9820190300720365 | 2155 220TH ST | CARSON | CA | 90810 | | OTHER WORLDS LLC 6350 SW CAPITOL HWY PORTLAND OR 97239 US |
| 1Z9820190300724096 | 2155 220TH ST | CARSON | CA | 90810 | | OTHER WORLDS LLC 6350 SW CAPITOL HWY PORTLAND OR 97239 US |
| 1Z9820190300720409 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERTAINMART - LAYTON UT 1201 N HILL FIELD RD LAYTON UT 84041 US |
| 1Z9820190300723120 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERTAINMART - LAYTON UT 1201 N HILL FIELD RD LAYTON UT 84041 US |
| 1Z9820190300723488 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERTAINMART - LAYTON UT 1201 N HILL FIELD RD LAYTON UT 84041 US |
| 1Z9820190300720454 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300720490 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300723399 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300723406 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300719797 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300720874 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300721024 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300721202 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300719804 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300721088 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300721211 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300724110 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300719813 | | LEGENDS COMICS & GAMES LLC | 2200 EASTRIDGE LOOP | SAN JOSE | CA | 95122 |
| 1Z9820190300719840 | | CRUSH COMICS & CARDS | 2869 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 |
| 1Z9820190300721935 | | CRUSH COMICS & CARDS | 2869 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 |
| 1Z9820190300722121 | | CRUSH COMICS & CARDS | 2869 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 |
| 1Z9820190300719859 | | KAPPA HOBBY | 430 N CANAL ST | S SAN FRANCISCO | CA | 94080 |
| 1Z9820190300719886 | | KAPPA HOBBY | 430 N CANAL ST | S SAN FRANCISCO | CA | 94080 |
| 1Z9820190300721097 | | KAPPA HOBBY | 430 N CANAL ST | S SAN FRANCISCO | CA | 94080 |
| 1Z9820190300723424 | | KAPPA HOBBY | 430 N CANAL ST | S SAN FRANCISCO | CA | 94080 |
| 1Z9820190300719877 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300723700 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300719939 | | SAMURAI COMICS | 2934 W FAIRMOUNT AVE | PHOENIX | AZ | 85017 |
| 1Z9820190300720132 | | SAMURAI COMICS | 2934 W FAIRMOUNT AVE | PHOENIX | AZ | 85017 |
| 1Z9820190300721560 | | SAMURAI COMICS | 2934 W FAIRMOUNT AVE | PHOENIX | AZ | 85017 |
| 1Z9820190300719975 | | THE COLLECTIVE LLC | 2211 OVERLAND AVE | BURLEY | ID | 83318 |
| 1Z9820190300719993 | | COLLECTORS INK | 2593 STATE HIGHWAY 32 | CHICO | CA | 95973 |
| 1Z9820190300720016 | SEAN BECK | INVINCIBLE COMICS | 3430 TULLY RD | MODESTO | CA | 95350 |
| 1Z9820190300721613 | SEAN BECK | INVINCIBLE COMICS | 3430 TULLY RD | MODESTO | CA | 95350 |
| 1Z9820190300721775 | SEAN BECK | INVINCIBLE COMICS | 3430 TULLY RD | MODESTO | CA | 95350 |
| 1Z9820190300720025 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300720034 | | GMZ COLLECTIBLES LLC | 5801 E 15TH ST | TUCSON | AZ | 85711 |
| 1Z9820190300720043 | | BAT COMICS | 218 BROADWAY ST | CHICO | CA | 95928 |
| 1Z9820190300720070 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300721846 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300722032 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300722149 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z98201972005955550 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300720089 | | TURLOCK COMICS | 2717 GEER RD | TURLOCK | CA | 95382 |
| 1Z9820190300720105 | AARON AKAGI | WIZARD CAT COLLECTIBLES LLC | 1063C SAN PABLO AVE | PINOLE | CA | 94564 |
| 1Z9820190300720123 | | CHRIS'S COMICS | 5409 CENTRAL AVE | NEWARK | CA | 94560 |
| 1Z9820190300721346 | | CHRIS'S COMICS | 5409 CENTRAL AVE | NEWARK | CA | 94560 |
| 1Z9820190300720249 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300723111 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300723157 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300723228 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300720310 | | SAMURAI COMICS INC | 2639 E BROADWAY RD | MESA | AZ | 85204 |
| 1Z9820190300723844 | | SAMURAI COMICS INC | 2639 E BROADWAY RD | MESA | AZ | 85204 |
| 1Z9820190300723906 | | SAMURAI COMICS INC | 2639 E BROADWAY RD | MESA | AZ | 85204 |
| 1Z9820190300720365 | | OTHER WORLDS LLC | 6350 SW CAPITOL HWY | PORTLAND | OR | 97239 |
| 1Z9820190300724496 | | OTHER WORLDS LLC | 6350 SW CAPITOL HWY | PORTLAND | OR | 97239 |
| 1Z9820190300720409 | | ENTERTAINMART - LAYTON UT | 1201 N HILL FIELD RD | LAYTON | UT | 84041 |
| 1Z9820190300723120 | | ENTERTAINMART - LAYTON UT | 1201 N HILL FIELD RD | LAYTON | UT | 84041 |
| 1Z9820190300723488 | | ENTERTAINMART - LAYTON UT | 1201 N HILL FIELD RD | LAYTON | UT | 84041 |
| 1Z9820190300720454 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300720490 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300723399 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300723406 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300720463 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723791 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 22.54 |
| 1Z9820190300723942 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.09 |
| 1Z9820190300724085 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1Z9820190300720481 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722701 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.09 |
| 1Z9820190300722710 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720516 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1Z9820190300722229 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1Z9820190300720525 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300723237 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.87 |
| 1Z9820190300723835 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.01 |
| 1Z9820190300720534 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300723586 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 23 |
| 1Z9820190300720543 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1Z9820190300723415 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1Z9820190300724549 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1Z9820190300720561 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720589 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723773 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724576 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.22 |
| 1Z9820190300720623 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723380 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1Z9820190300723782 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720712 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300723504 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 23.51 |
| 1Z9820190300723513 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 62.37 |
| 1Z9820190300724665 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 23.52 |
| 1Z9820190300720758 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722390 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722416 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300720785 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1Z9820190300724165 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1Z9820190300724174 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1Z9820190300720794 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1Z9820190300720810 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723951 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.54 |
| 1Z9820190300724076 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1Z9820190300720829 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720838 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300720847 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720883 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720892 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300720918 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300721195 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1Z9820190300720927 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720936 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720972 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.29 |
| 1Z9820190300721319 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1Z9820197200595649 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 27.66 |
| 1Z9820190300721015 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721033 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722096 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721042 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300720463 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723791 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723942 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724085 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720481 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722701 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722710 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720516 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722229 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720525 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723237 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723835 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720534 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723586 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720543 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723415 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724549 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720561 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720589 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723773 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724576 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720623 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723380 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723782 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720712 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723504 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723513 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724665 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720758 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722390 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722416 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720785 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724165 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724174 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720794 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720810 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723951 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724076 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720829 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720838 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720847 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720883 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720892 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720918 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721195 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720927 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720936 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720972 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721319 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005956499 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721015 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721033 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722096 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721042 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300720463 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300723791 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300723942 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300724085 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300720481 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300722701 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300722710 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300720516 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 1602 E INDIAN SCHOOL RD PHOENIX AZ 85016 US |
| 1Z9820190300722229 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 1602 E INDIAN SCHOOL RD PHOENIX AZ 85016 US |
| 1Z9820190300720525 | 2155 220TH ST | CARSON | CA | 90810 | | CARDS & COMICS CENTRAL 5424 GEARY BLVD SAN FRANCISCO CA 94121 US |
| 1Z9820190300723237 | 2155 220TH ST | CARSON | CA | 90810 | | CARDS & COMICS CENTRAL 5424 GEARY BLVD SAN FRANCISCO CA 94121 US |
| 1Z9820190300723835 | 2155 220TH ST | CARSON | CA | 90810 | | CARDS & COMICS CENTRAL 5424 GEARY BLVD SAN FRANCISCO CA 94121 US |
| 1Z9820190300720534 | 2155 220TH ST | CARSON | CA | 90810 | | COMIX EXPERIENCE 305 DIVISADERO ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300723586 | 2155 220TH ST | CARSON | CA | 90810 | | COMIX EXPERIENCE 305 DIVISADERO ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300720543 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300723415 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300724549 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300720561 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300720589 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300723773 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300724576 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300720623 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300723380 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300723782 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300720712 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z9820190300723504 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z9820190300723513 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z9820190300724665 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z9820190300720758 | 2155 220TH ST | CARSON | CA | 90810 | | WATERFRONT COMICS 609 MAIN ST SUISUN CITY CA 94585 US |
| 1Z9820190300722390 | 2155 220TH ST | CARSON | CA | 90810 | | WATERFRONT COMICS 609 MAIN ST SUISUN CITY CA 94585 US |
| 1Z9820190300722416 | 2155 220TH ST | CARSON | CA | 90810 | | WATERFRONT COMICS 609 MAIN ST SUISUN CITY CA 94585 US |
| 1Z9820190300720785 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300724165 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300724174 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300720794 | 2155 220TH ST | CARSON | CA | 90810 | | JAMS FORTRESS COMICS LLC 7000 WILLOW ST HUGHSON CA 95326 US |
| 1Z9820190300720810 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300723951 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300724076 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300720829 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE INC. 5118 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 US |
| 1Z9820190300720838 | 2155 220TH ST | CARSON | CA | 90810 | | BRANDON`S COMICS 1833 E SOUTHERN AVE TEMPE AZ 85282 US |
| 1Z9820190300720847 | 2155 220TH ST | CARSON | CA | 90810 | | GEORGE HUANG COMICS FACTORY 1298 E COLORADO BLVD PASADENA CA 91106 US |
| 1Z9820190300720883 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300720892 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS INC 352 W ST GEORGE BLVD SAINT GEORGE UT 84770 US |
| 1Z9820190300720918 | 2155 220TH ST | CARSON | CA | 90810 | | DREADNOUGHT COMICS 2734 W BELL RD PHOENIX AZ 85053 US |
| 1Z9820190300721195 | 2155 220TH ST | CARSON | CA | 90810 | | DREADNOUGHT COMICS 2734 W BELL RD PHOENIX AZ 85053 US |
| 1Z9820190300720927 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300720936 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300720972 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300721319 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820197200595649 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300721015 | 2155 220TH ST | CARSON | CA | 90810 | | THE COLLECTIVE LLC 2211 OVERLAND AVE BURLEY ID 83318 US |
| 1Z9820190300721033 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300722096 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300721042 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC GRAPEVINE 920 S CHEROKEE LN LODI CA 95240 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300720463 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300723791 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300723942 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300724085 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300720481 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300722701 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300722710 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300720516 | | SAMURAI COMICS | 1602 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 |
| 1Z9820190300722229 | | SAMURAI COMICS | 1602 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 |
| 1Z9820190300720525 | | CARDS & COMICS CENTRAL | 5424 GEARY BLVD | SAN FRANCISCO | CA | 94121 |
| 1Z9820190300723237 | | CARDS & COMICS CENTRAL | 5424 GEARY BLVD | SAN FRANCISCO | CA | 94121 |
| 1Z9820190300723835 | | CARDS & COMICS CENTRAL | 5424 GEARY BLVD | SAN FRANCISCO | CA | 94121 |
| 1Z9820190300720534 | | COMIX EXPERIENCE | 305 DIVISADERO ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300723586 | | COMIX EXPERIENCE | 305 DIVISADERO ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300720543 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300723415 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300724549 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300720561 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300720589 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300723773 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300724576 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300720623 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300723380 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300723782 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300720712 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820190300723504 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820190300723513 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820190300724665 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820190300720758 | | WATERFRONT COMICS | 609 MAIN ST | SUISUN CITY | CA | 94585 |
| 1Z9820190300722390 | | WATERFRONT COMICS | 609 MAIN ST | SUISUN CITY | CA | 94585 |
| 1Z9820190300722416 | | WATERFRONT COMICS | 609 MAIN ST | SUISUN CITY | CA | 94585 |
| 1Z9820190300720785 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300724165 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300724174 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300720794 | | JAMS FORTRESS COMICS LLC | 7000 WILLOW ST | HUGHSON | CA | 95326 |
| 1Z9820190300720810 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300723951 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300724076 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300720829 | | COLLECTOR'S PARADISE INC. | 5118 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 |
| 1Z9820190300720838 | | BRANDON`S COMICS | 1833 E SOUTHERN AVE | TEMPE | AZ | 85282 |
| 1Z9820190300720847 | GEORGE HUANG | COMICS FACTORY | 1298 E COLORADO BLVD | PASADENA | CA | 91106 |
| 1Z9820190300720883 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300720892 | | COMICS PLUS INC | 352 W ST GEORGE BLVD | SAINT GEORGE | UT | 84770 |
| 1Z9820190300720918 | | DREADNOUGHT COMICS | 2734 W BELL RD | PHOENIX | AZ | 85053 |
| 1Z9820190300721195 | | DREADNOUGHT COMICS | 2734 W BELL RD | PHOENIX | AZ | 85053 |
| 1Z9820190300720927 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300720936 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300720972 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300721319 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820197200595649 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300721015 | | THE COLLECTIVE LLC | 2211 OVERLAND AVE | BURLEY | ID | 83318 |
| 1Z9820190300721033 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300722096 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300721042 | | COMIC GRAPEVINE | 920 S CHEROKEE LN | LODI | CA | 95240 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300721122 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721239 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.87 |
| 1Z9820190300721060 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1Z9820190300724512 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724567 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595523 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820190300721293 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.53 |
| 1Z9820190300721300 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721462 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721506 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595685 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 22.16 |
| 1Z9820190300721551 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300723362 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300723371 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.22 |
| 1Z9820190300721579 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.62 |
| 1Z9820190300721622 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300723344 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.87 |
| 1Z9820190300723353 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721800 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721819 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1Z9820197200595630 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 25.7 |
| 1Z9820190300721882 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721891 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.89 |
| 1Z9820190300721926 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721953 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1Z9820190300721971 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1Z9820190300722005 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.05 |
| 1Z9820197200595612 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820190300722023 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1Z9820190300722041 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1Z9820190300722050 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1Z9820190300722078 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.53 |
| 1Z9820190300722087 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722201 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1Z9820190300722354 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722443 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722210 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1Z9820190300722274 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722247 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1Z9820190300722336 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723327 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722489 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722514 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1Z9820190300722569 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722612 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722694 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722818 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724610 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722774 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.37 |
| 1Z9820190300722783 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722836 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722845 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722881 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722916 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.53 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300721122 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721239 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721060 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724512 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724567 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595523 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721293 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721300 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721462 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721506 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595685 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721551 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723362 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723371 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721579 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721622 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723344 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723353 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721800 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721819 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595630 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721882 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721891 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721926 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721953 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721971 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722005 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595612 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722023 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722041 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722050 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722078 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722087 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722201 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722354 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722443 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722210 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722274 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722247 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722336 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722327 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722489 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722514 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722569 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722612 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722694 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722818 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724610 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722774 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722783 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722836 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722845 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722881 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722916 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300721122 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC GRAPEVINE 920 S CHEROKEE LN LODI CA 95240 US |
| 1Z9820190300721239 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC GRAPEVINE 920 S CHEROKEE LN LODI CA 95240 US |
| 1Z9820190300721060 | 2155 220TH ST | CARSON | CA | 90810 | | EMPIRE COMICS VAULT 1120 FULTON AVE SACRAMENTO CA 95825 US |
| 1Z9820190300724512 | 2155 220TH ST | CARSON | CA | 90810 | | EMPIRE COMICS VAULT 1120 FULTON AVE SACRAMENTO CA 95825 US |
| 1Z9820190300724567 | 2155 220TH ST | CARSON | CA | 90810 | | EMPIRE COMICS VAULT 1120 FULTON AVE SACRAMENTO CA 95825 US |
| 1Z98201972200595523 | 2155 220TH ST | CARSON | CA | 90810 | | EMPIRE COMICS VAULT 1120 FULTON AVE SACRAMENTO CA 95825 US |
| 1Z9820190300721293 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING FANTASY 650 IRVING ST SAN FRANCISCO CA 94122 US |
| 1Z9820190300721300 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING FANTASY 650 IRVING ST SAN FRANCISCO CA 94122 US |
| 1Z9820190300721462 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS INC 352 W ST GEORGE BLVD SAINT GEORGE UT 84770 US |
| 1Z9820190300721506 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC WORLD COMICS LLC 9393 N 90TH ST SCOTTSDALE AZ 85258 US |
| 1Z98201972200595685 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC WORLD COMICS LLC 9393 N 90TH ST SCOTTSDALE AZ 85258 US |
| 1Z9820190300721551 | 2155 220TH ST | CARSON | CA | 90810 | | MISSION: COMICS AND ART 2250 MISSION ST SAN FRANCISCO CA 94110 US |
| 1Z9820190300723362 | 2155 220TH ST | CARSON | CA | 90810 | | MISSION: COMICS AND ART 2250 MISSION ST SAN FRANCISCO CA 94110 US |
| 1Z9820190300723371 | 2155 220TH ST | CARSON | CA | 90810 | | MISSION: COMICS AND ART 2250 MISSION ST SAN FRANCISCO CA 94110 US |
| 1Z9820190300721579 | 2155 220TH ST | CARSON | CA | 90810 | | ECONOMICS IN COMICS LLC 6335 E BROWN RD MESA AZ 85205 US |
| 1Z9820190300721622 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300723344 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300723353 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300721800 | 2155 220TH ST | CARSON | CA | 90810 | | ALBERT LEE AND ASSOCIATES 1640 STOCKTON ST SAN FRANCISCO CA 94133 US |
| 1Z9820190300721819 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z98201972200595630 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z9820190300721882 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 6808 N DYSART RD GLENDALE AZ 85307 US |
| 1Z9820190300721891 | 2155 220TH ST | CARSON | CA | 90810 | | HARDWAREX COLLECTIBLES 2070 FERN ST EUREKA CA 95503 US |
| 1Z9820190300721926 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC COLLECTIBLES & GIFT 162 W CENTER ST MANTECA CA 95336 US |
| 1Z9820190300721953 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS & COLLECTIBLES 1904 FRUITRIDGE RD SACRAMENTO CA 95822 US |
| 1Z9820190300721971 | 2155 220TH ST | CARSON | CA | 90810 | | TRADER J'S CARDS & COMICS 7293 VILLAGE PKWY DUBLIN CA 94568 US |
| 1Z9820190300722005 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z98201972200595612 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300722023 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI CHANDLER LLC 1994 N ALMA SCHOOL RD CHANDLER AZ 85224 US |
| 1Z9820190300722041 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE MONKEY COMICS 7431 E 22ND ST TUCSON AZ 85710 US |
| 1Z9820190300722050 | 2155 220TH ST | CARSON | CA | 90810 | | VISIONCOMIX 430 STEINER ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300722078 | 2155 220TH ST | CARSON | CA | 90810 | | PANTHEON COMICS AND GAMES 519 S COLUMBIA RIVER HWY ST HELENS OR 97051 US |
| 1Z9820190300722087 | 2155 220TH ST | CARSON | CA | 90810 | | CAB COMICS 1471 S MILTON RD FLAGSTAFF AZ 86001 US |
| 1Z9820190300722201 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE SAN LEANDRO CA 94578 US |
| 1Z9820190300722354 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE SAN LEANDRO CA 94578 US |
| 1Z9820190300722443 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE SAN LEANDRO CA 94578 US |
| 1Z9820190300722210 | 2155 220TH ST | CARSON | CA | 90810 | | AL'S COMIC SHOP 1847 PACIFIC AVE STOCKTON CA 95204 US |
| 1Z9820190300722274 | 2155 220TH ST | CARSON | CA | 90810 | | AL'S COMIC SHOP 1847 PACIFIC AVE STOCKTON CA 95204 US |
| 1Z9820190300722247 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300722336 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300722327 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |
| 1Z9820190300722489 | 2155 220TH ST | CARSON | CA | 90810 | | BRANDON`S COMICS 1833 E SOUTHERN AVE TEMPE AZ 85282 US |
| 1Z9820190300722514 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 239 N MAIN ST SPANISH FORK UT 84660 US |
| 1Z9820190300722569 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS CONSPIRACY 913 W EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300722612 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS CONSPIRACY 913 W EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300722694 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE SAN LEANDRO CA 94578 US |
| 1Z9820190300722818 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE SAN LEANDRO CA 94578 US |
| 1Z9820190300724610 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE SAN LEANDRO CA 94578 US |
| 1Z9820190300722774 | 2155 220TH ST | CARSON | CA | 90810 | | NORTH COAST ROLE PLAYING 1846 BROADWAY EUREKA CA 95501 US |
| 1Z9820190300722783 | 2155 220TH ST | CARSON | CA | 90810 | | DARK CARNIVAL 3086 CLAREMONT AVE BERKELEY CA 94705 US |
| 1Z9820190300722836 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS & COLLECTIBLES 1904 FRUITRIDGE RD SACRAMENTO CA 95822 US |
| 1Z9820190300722845 | 2155 220TH ST | CARSON | CA | 90810 | | DAN URAZANDI BIZARRO WORLD 223 E ST DAVIS CA 95616 US |
| 1Z9820190300722881 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300722916 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300721122 | | COMIC GRAPEVINE | 920 S CHEROKEE LN | LODI | CA | 95240 |
| 1Z9820190300721239 | | COMIC GRAPEVINE | 920 S CHEROKEE LN | LODI | CA | 95240 |
| 1Z9820190300721060 | | EMPIRE COMICS VAULT | 1120 FULTON AVE | SACRAMENTO | CA | 95825 |
| 1Z9820190300724512 | | EMPIRE COMICS VAULT | 1120 FULTON AVE | SACRAMENTO | CA | 95825 |
| 1Z9820190300724567 | | EMPIRE COMICS VAULT | 1120 FULTON AVE | SACRAMENTO | CA | 95825 |
| 1Z9820197200595523 | | EMPIRE COMICS VAULT | 1120 FULTON AVE | SACRAMENTO | CA | 95825 |
| 1Z9820190300721293 | | AMAZING FANTASY | 650 IRVING ST | SAN FRANCISCO | CA | 94122 |
| 1Z9820190300721300 | | AMAZING FANTASY | 650 IRVING ST | SAN FRANCISCO | CA | 94122 |
| 1Z9820190300721462 | | COMICS PLUS INC | 352 W ST GEORGE BLVD | SAINT GEORGE | UT | 84770 |
| 1Z9820190300721506 | | FANTASTIC WORLD COMICS LLC | 9393 N 90TH ST | SCOTTSDALE | AZ | 85258 |
| 1Z9820197200595685 | | FANTASTIC WORLD COMICS LLC | 9393 N 90TH ST | SCOTTSDALE | AZ | 85258 |
| 1Z9820190300721551 | | MISSION: COMICS AND ART | 2250 MISSION ST | SAN FRANCISCO | CA | 94110 |
| 1Z9820190300723362 | | MISSION: COMICS AND ART | 2250 MISSION ST | SAN FRANCISCO | CA | 94110 |
| 1Z9820190300723371 | | MISSION: COMICS AND ART | 2250 MISSION ST | SAN FRANCISCO | CA | 94110 |
| 1Z9820190300721579 | | ECONOMICS IN COMICS LLC | 6335 E BROWN RD | MESA | AZ | 85205 |
| 1Z9820190300721622 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300723344 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300723353 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300721800 | | ALBERT LEE AND ASSOCIATES | 1640 STOCKTON ST | SAN FRANCISCO | CA | 94133 |
| 1Z9820190300721819 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820197200595630 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820190300721882 | | SAMURAI COMICS INC | 6808 N DYSART RD | GLENDALE | AZ | 85307 |
| 1Z9820190300721891 | | HARDWAREX COLLECTIBLES | 2070 FERN ST | EUREKA | CA | 95503 |
| 1Z9820190300721926 | | FANTASTIC COLLECTIBLES & GIFT | 162 W CENTER ST | MANTECA | CA | 95336 |
| 1Z9820190300721953 | | COMICS & COLLECTIBLES | 1904 FRUITRIDGE RD | SACRAMENTO | CA | 95822 |
| 1Z9820190300721971 | | TRADER J'S CARDS & COMICS | 7293 VILLAGE PKWY | DUBLIN | CA | 94568 |
| 1Z9820190300722005 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820197200595612 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300722023 | | SAMURAI CHANDLER LLC | 1994 N ALMA SCHOOL RD | CHANDLER | AZ | 85224 |
| 1Z9820190300722041 | | SPACE MONKEY COMICS | 7431 E 22ND ST | TUCSON | AZ | 85710 |
| 1Z9820190300722050 | | VISIONCOMIX | 430 STEINER ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300722078 | | PANTHEON COMICS AND GAMES | 519 S COLUMBIA RIVER HWY | ST HELENS | OR | 97051 |
| 1Z9820190300722087 | | CAB COMICS | 1471 S MILTON RD | FLAGSTAFF | AZ | 86001 |
| 1Z9820190300722201 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300722354 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300722443 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300722210 | | AL'S COMIC SHOP | 1847 PACIFIC AVE | STOCKTON | CA | 95204 |
| 1Z9820190300722274 | | AL'S COMIC SHOP | 1847 PACIFIC AVE | STOCKTON | CA | 95204 |
| 1Z9820190300722247 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300722336 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300722327 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |
| 1Z9820190300722489 | | BRANDON`S COMICS | 1833 E SOUTHERN AVE | TEMPE | AZ | 85282 |
| 1Z9820190300722514 | | DRAGONS KEEP | 239 N MAIN ST | SPANISH FORK | UT | 84660 |
| 1Z9820190300722569 | | COMICS CONSPIRACY | 913 W EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300722612 | | COMICS CONSPIRACY | 913 W EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300722694 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300722818 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300724610 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300722774 | | NORTH COAST ROLE PLAYING | 1846 BROADWAY | EUREKA | CA | 95501 |
| 1Z9820190300722783 | | DARK CARNIVAL | 3086 CLAREMONT AVE | BERKELEY | CA | 94705 |
| 1Z9820190300722836 | | COMICS & COLLECTIBLES | 1904 FRUITRIDGE RD | SACRAMENTO | CA | 95822 |
| 1Z9820190300722845 | DAN URAZANDI | BIZARRO WORLD | 223 E ST | DAVIS | CA | 95616 |
| 1Z9820190300722881 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300722916 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300722925 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722970 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.18 |
| 1Z9820190300723193 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722998 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1Z9820190300723040 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723077 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.77 |
| 1Z9820190300723095 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300723255 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.88 |
| 1Z9820190300723264 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1Z9820190300723282 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723308 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.09 |
| 1Z9820190300723317 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1Z9820197200595676 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 26.15 |
| 1Z9820190300723335 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300723451 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723442 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723531 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17 |
| 1Z9820190300724156 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1Z9820190300723540 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1Z9820197200595818 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 28.3 |
| 1Z9820190300723568 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.14 |
| 1Z9820190300723577 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723595 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723620 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723675 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.25 |
| 1Z9820190300723684 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723693 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723719 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.8 |
| 1Z9820190300723826 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1Z9820190300723737 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724067 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.91 |
| 1Z9820190300724183 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723853 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723862 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1Z9820190300723979 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724030 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724049 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724101 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300724129 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 22.55 |
| 1Z9820190300724218 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300724236 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300724245 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 32.91 |
| 1Z9820190300724281 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300724316 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300724325 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1Z9820190300724781 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724352 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300724370 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724398 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724414 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724423 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724432 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.25 |
| 1Z9820190300724816 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724441 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.62 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300722925 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722970 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723193 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722998 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723040 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723077 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723095 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723255 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723264 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723282 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723308 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723317 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005595676 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723335 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723451 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723442 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723531 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724156 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723540 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005595818 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723568 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723577 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723595 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723620 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723675 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723684 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723693 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723719 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723826 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723737 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724067 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724183 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723853 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723862 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723979 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724030 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724049 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724101 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724129 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724218 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724236 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724245 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724281 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724316 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724325 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724781 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724352 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724370 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724398 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724414 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724423 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724432 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724816 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724441 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300722925 | 2155 220TH ST | CARSON | CA | 90810 | | ATLANTIS FANTASYWORLD 1020 CEDAR ST SANTA CRUZ CA 95060 US |
| 1Z9820190300722970 | 2155 220TH ST | CARSON | CA | 90810 | | NY JOES SPORTSCARDS 1325 WEST SHIELD AVE FRESNO CA 93705 US |
| 1Z9820190300723193 | 2155 220TH ST | CARSON | CA | 90810 | | NY JOES SPORTSCARDS 1325 WEST SHIELD AVE FRESNO CA 93705 US |
| 1Z9820190300722998 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 189 E STATE ST LEHI UT 84043 US |
| 1Z9820190300723040 | 2155 220TH ST | CARSON | CA | 90810 | | NIGHT FLIGHT 1914 E 9400 S SANDY UT 84093 US |
| 1Z9820190300723077 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z9820190300723095 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z9820190300723255 | 2155 220TH ST | CARSON | CA | 90810 | | GMZ COLLECTIBLES LLC 5801 E 15TH ST TUCSON AZ 85711 US |
| 1Z9820190300723264 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 48 W 300TH  N OREM UT 84057 US |
| 1Z9820190300723282 | 2155 220TH ST | CARSON | CA | 90810 | | WIZARD CAT COLLECTIBLES LLC 1063C SAN PABLO AVE PINOLE CA 94564 US |
| 1Z9820190300723308 | 2155 220TH ST | CARSON | CA | 90810 | | AGE OF COMICS 3700 OSUNA RD NE ALBUQUERQUE NM 87109 US |
| 1Z9820190300723317 | 2155 220TH ST | CARSON | CA | 90810 | | AGE OF COMICS 3700 OSUNA RD NE ALBUQUERQUE NM 87109 US |
| 1Z98201972200595676 | 2155 220TH ST | CARSON | CA | 90810 | | AGE OF COMICS 3700 OSUNA RD NE ALBUQUERQUE NM 87109 US |
| 1Z9820190300723335 | 2155 220TH ST | CARSON | CA | 90810 | | LEGACY 4 123 W WILSON AVE GLENDALE CA 91203 US |
| 1Z9820190300723451 | 2155 220TH ST | CARSON | CA | 90810 | | LEGACY 4 123 W WILSON AVE GLENDALE CA 91203 US |
| 1Z9820190300723442 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK DRAGON COMICS 1296 E GIBSON RD WOODLAND CA 95776 US |
| 1Z9820190300723531 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z9820190300724156 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z9820190300723540 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z98201972200595818 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300723568 | 2155 220TH ST | CARSON | CA | 90810 | | RUTZ COMIC BOOK 828 WOODSTREAM ST STOCKTON CA 95206 US |
| 1Z9820190300723577 | 2155 220TH ST | CARSON | CA | 90810 | | BAT COMICS 218 BROADWAY ST CHICO CA 95928 US |
| 1Z9820190300723595 | 2155 220TH ST | CARSON | CA | 90810 | | BAT COMICS 218 BROADWAY ST CHICO CA 95928 US |
| 1Z9820190300723620 | 2155 220TH ST | CARSON | CA | 90810 | | TURLOCK COMICS 2717 GEER RD TURLOCK CA 95382 US |
| 1Z9820190300723675 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300723684 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300723693 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300723719 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300723826 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300723737 | 2155 220TH ST | CARSON | CA | 90810 | | JLA COMICS LLC 374 FLORIN RD CARMICHAEL CA 95831 US |
| 1Z9820190300724067 | 2155 220TH ST | CARSON | CA | 90810 | | JLA COMICS LLC 374 FLORIN RD CARMICHAEL CA 95831 US |
| 1Z9820190300724183 | 2155 220TH ST | CARSON | CA | 90810 | | JLA COMICS LLC 374 FLORIN RD CARMICHAEL CA 95831 US |
| 1Z9820190300723853 | 2155 220TH ST | CARSON | CA | 90810 | | BRONZE AGE BAT CAVE 20 S SANTA CRUZ AVE LOS GATOS CA 95030 US |
| 1Z9820190300723862 | 2155 220TH ST | CARSON | CA | 90810 | | BIZARRO WORLD 223 E ST DAVIS CA 95616 US |
| 1Z9820190300723979 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 7131 WINNETKA AVE WINNETKA CA 91306 US |
| 1Z9820190300724030 | 2155 220TH ST | CARSON | CA | 90810 | | ATLANTIS FANTASYWORLD 1020 CEDAR ST SANTA CRUZ CA 95060 US |
| 1Z9820190300724049 | 2155 220TH ST | CARSON | CA | 90810 | | ATLANTIS FANTASYWORLD 1020 CEDAR ST SANTA CRUZ CA 95060 US |
| 1Z9820190300724101 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMIX 230 PALM AVE AUBURN CA 95603 US |
| 1Z9820190300724129 | 2155 220TH ST | CARSON | CA | 90810 | | CALCHA COMICS LLC 35030 LILAC LOOP UNION CITY CA 94587 US |
| 1Z9820190300724218 | 2155 220TH ST | CARSON | CA | 90810 | | CALIFORNIA CARD COMPANY 9139 E STOCKTON BLVD ELK GROVE CA 95624 US |
| 1Z9820190300724236 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS INK 2593 STATE HIGHWAY 32 CHICO CA 95973 US |
| 1Z9820190300724245 | 2155 220TH ST | CARSON | CA | 90810 | | IMAGINE THAT | CGC 317 N FLYNN JANS CT PEARCE AZ 85625 US |
| 1Z9820190300724281 | 2155 220TH ST | CARSON | CA | 90810 | | ASH AVENUE COMICS & BOOKS LLC 806 S ASH AVE TEMPE AZ 85281 US |
| 1Z9820190300724316 | 2155 220TH ST | CARSON | CA | 90810 | | GAMERS ASYLUM 3562 WASHINGTON BLVD OGDEN UT 84403 US |
| 1Z9820190300724325 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z9820190300724781 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z9820190300724352 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300724370 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS FACTORY 1298 E COLORADO BLVD PASADENA CA 91106 US |
| 1Z9820190300724398 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 319 S ARROYO PKWY PASADENA CA 91105 US |
| 1Z9820190300724414 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 319 S ARROYO PKWY PASADENA CA 91105 US |
| 1Z9820190300724423 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE INC. 5118 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 US |
| 1Z9820190300724432 | 2155 220TH ST | CARSON | CA | 90810 | | OP COMICS & GAMES 1901 CLEVELAND AVE SANTA ROSA CA 95401 US |
| 1Z9820190300724816 | 2155 220TH ST | CARSON | CA | 90810 | | OP COMICS & GAMES 1901 CLEVELAND AVE SANTA ROSA CA 95401 US |
| 1Z9820190300724441 | 2155 220TH ST | CARSON | CA | 90810 | | KING KONG COMICS AND GAMES INC 6700 AMADOR PLAZA RD DUBLIN CA 94568 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300722925 | | ATLANTIS FANTASYWORLD | 1020 CEDAR ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300722970 | | NY JOES SPORTSCARDS | 1325 WEST SHIELD AVE | FRESNO | CA | 93705 |
| 1Z9820190300723193 | | NY JOES SPORTSCARDS | 1325 WEST SHIELD AVE | FRESNO | CA | 93705 |
| 1Z9820190300722998 | | DRAGONS KEEP | 189 E STATE ST | LEHI | UT | 84043 |
| 1Z9820190300723040 | | NIGHT FLIGHT | 1914 E 9400 S | SANDY | UT | 84093 |
| 1Z9820190300723077 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300723095 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300723255 | | GMZ COLLECTIBLES LLC | 5801 E 15TH ST | TUCSON | AZ | 85711 |
| 1Z9820190300723264 | | DRAGONS KEEP | 48 W 300TH N | OREM | UT | 84057 |
| 1Z9820190300723282 | | WIZARD CAT COLLECTIBLES LLC | 1063C SAN PABLO AVE | PINOLE | CA | 94564 |
| 1Z9820190300723308 | | AGE OF COMICS | 3700 OSUNA RD NE | ALBUQUERQUE | NM | 87109 |
| 1Z9820190300723317 | | AGE OF COMICS | 3700 OSUNA RD NE | ALBUQUERQUE | NM | 87109 |
| 1Z9820197200595676 | | AGE OF COMICS | 3700 OSUNA RD NE | ALBUQUERQUE | NM | 87109 |
| 1Z9820190300723335 | | LEGACY 4 | 123 W WILSON AVE | GLENDALE | CA | 91203 |
| 1Z9820190300723451 | | LEGACY 4 | 123 W WILSON AVE | GLENDALE | CA | 91203 |
| 1Z9820190300723442 | | BLACK DRAGON COMICS | 1296 E GIBSON RD | WOODLAND | CA | 95776 |
| 1Z9820190300723531 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300724156 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300723540 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820197200595818 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300723568 | | RUTZ COMIC BOOK | 828 WOODSTREAM ST | STOCKTON | CA | 95206 |
| 1Z9820190300723577 | | BAT COMICS | 218 BROADWAY ST | CHICO | CA | 95928 |
| 1Z9820190300723595 | | BAT COMICS | 218 BROADWAY ST | CHICO | CA | 95928 |
| 1Z9820190300723620 | | TURLOCK COMICS | 2717 GEER RD | TURLOCK | CA | 95382 |
| 1Z9820190300723675 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300723684 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300723693 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300723719 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300723826 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300723737 | | JLA COMICS LLC | 374 FLORIN RD | CARMICHAEL | CA | 95831 |
| 1Z9820190300724067 | | JLA COMICS LLC | 374 FLORIN RD | CARMICHAEL | CA | 95831 |
| 1Z9820190300724076 | | JLA COMICS LLC | 374 FLORIN RD | CARMICHAEL | CA | 95831 |
| 1Z9820190300723853 | | BRONZE AGE BAT CAVE | 20 S SANTA CRUZ AVE | LOS GATOS | CA | 95030 |
| 1Z9820190300723862 | | BIZARRO WORLD | 223 E ST | DAVIS | CA | 95616 |
| 1Z9820190300723979 | | COLLECTOR'S PARADISE | 7131 WINNETKA AVE | WINNETKA | CA | 91306 |
| 1Z9820190300724030 | | ATLANTIS FANTASYWORLD | 1020 CEDAR ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300724049 | | ATLANTIS FANTASYWORLD | 1020 CEDAR ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300724101 | | COSMIC COMIX | 230 PALM AVE | AUBURN | CA | 95603 |
| 1Z9820190300724129 | | CALCHA COMICS LLC | 35030 LILAC LOOP | UNION CITY | CA | 94587 |
| 1Z9820190300724218 | | CALIFORNIA CARD COMPANY | 9139 E STOCKTON BLVD | ELK GROVE | CA | 95624 |
| 1Z9820190300724236 | | COLLECTORS INK | 2593 STATE HIGHWAY 32 | CHICO | CA | 95973 |
| 1Z9820190300724245 | | IMAGINE THAT | CGC | 317 N FLYNN JANS CT | PEARCE | AZ | 85625 |
| 1Z9820190300724281 | | ASH AVENUE COMICS & BOOKS LLC | 806 S ASH AVE | TEMPE | AZ | 85281 |
| 1Z9820190300724316 | | GAMERS ASYLUM | 3562 WASHINGTON BLVD | OGDEN | UT | 84403 |
| 1Z9820190300724325 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300724781 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300724352 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300724370 | | COMICS FACTORY | 1298 E COLORADO BLVD | PASADENA | CA | 91106 |
| 1Z9820190300724398 | | COLLECTOR'S PARADISE | 319 S ARROYO PKWY | PASADENA | CA | 91105 |
| 1Z9820190300724414 | | COLLECTOR'S PARADISE | 319 S ARROYO PKWY | PASADENA | CA | 91105 |
| 1Z9820190300724423 | | COLLECTOR'S PARADISE INC. | 5118 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 |
| 1Z9820190300724432 | | OP COMICS & GAMES | 1901 CLEVELAND AVE | SANTA ROSA | CA | 95401 |
| 1Z9820190300724816 | | OP COMICS & GAMES | 1901 CLEVELAND AVE | SANTA ROSA | CA | 95401 |
| 1Z9820190300724441 | | KING KONG COMICS AND GAMES INC | 6700 AMADOR PLAZA RD | DUBLIN | CA | 94568 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300724469 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300724521 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.44 |
| 1Z9820190300724601 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724629 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.09 |
| 1Z9820190300724638 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595809 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820190300724656 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724683 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.76 |
| 1Z9820190300724825 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.78 |
| 1Z9820190300724834 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300724843 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.76 |
| 1Z9820197200595578 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595596 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595694 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 21.82 |
| 1Z9820197200595710 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595729 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595738 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 27.31 |
| 1Z9820197200595756 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595836 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595845 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.85 |
| 1Z9820190300718145 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718154 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718163 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723880 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718172 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723013 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595783 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820190300718181 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 95.75 |
| 1Z9820190300718323 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721266 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723657 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723899 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718332 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 309.34 |
| 1Z9820190300718681 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718690 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718725 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719000 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719037 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719064 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718716 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718967 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720187 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720203 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.5 |
| 1Z9820190300720258 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720276 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718734 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723433 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723728 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718752 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300718761 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300718770 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300719117 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300718798 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719528 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300724469 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724521 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724601 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724629 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724638 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595809 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724656 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724683 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724825 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724834 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724843 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595578 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595596 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595694 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595710 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595729 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595738 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595756 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595836 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595845 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718145 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718154 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718163 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723880 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718172 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723013 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595783 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718181 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718323 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721266 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723657 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723899 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718332 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718681 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718690 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718725 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719000 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719037 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719064 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718716 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718967 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720187 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720203 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720258 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720276 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718734 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723433 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723728 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718752 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718761 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718770 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719117 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718798 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719528 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300724469 | 2155 220TH ST | CARSON | CA | 90810 | | AVALON COMICS & GAMES 11882 KINGS POINT CT RANCHO CORDOVA CA 95742 US |
| 1Z9820190300724521 | 2155 220TH ST | CARSON | CA | 90810 | | ANTHONY'S COMICS 78 GLADSTONE DR SAN FRANCISCO CA 94112 US |
| 1Z9820190300724601 | 2155 220TH ST | CARSON | CA | 90810 | | TOYSLVANIA T/A SURPRISE COMICS 14763 W CACTUS RD SURPRISE AZ 85379 US |
| 1Z9820190300724629 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 189 E STATE ST LEHI UT 84043 US |
| 1Z9820190300724638 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COMMAND CENTER 3291 TRUXEL RD SACRAMENTO CA 95833 US |
| 1Z9820197200595809 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COMMAND CENTER 3291 TRUXEL RD SACRAMENTO CA 95833 US |
| 1Z9820190300724656 | 2155 220TH ST | CARSON | CA | 90810 | | LEGACY 6 123 W WILSON AVE GLENDALE CA 91203 US |
| 1Z9820190300724683 | 2155 220TH ST | CARSON | CA | 90810 | | HUMAN COMPUTING 2789 BONCHEFF DR SAN JOSE CA 95133 US |
| 1Z9820190300724825 | 2155 220TH ST | CARSON | CA | 90810 | | DHAMIL PATEL DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |
| 1Z9820190300724834 | 2155 220TH ST | CARSON | CA | 90810 | | DHAMIL PATEL DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |
| 1Z9820190300724843 | 2155 220TH ST | CARSON | CA | 90810 | | DHAMIL PATEL DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |
| 1Z9820197200595578 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820197200595596 | 2155 220TH ST | CARSON | CA | 90810 | | GOTHAM CITY COMICS 151 N COUNTRY CLUB DR MESA AZ 85201 US |
| 1Z9820197200595694 | 2155 220TH ST | CARSON | CA | 90810 | | END ZONE CARDS & COMICS 133 S STATE ST CLEARFIELD UT 84015 US |
| 1Z9820197200595710 | 2155 220TH ST | CARSON | CA | 90810 | | H. R. SPORTS CARDS 2231 10TH ST SACRAMENTO CA 95818 US |
| 1Z9820197200595729 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC COMICS LLC 1708 MLK JR WAY BERKELEY CA 94709 US |
| 1Z9820197200595738 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERPRISE COMICS AND COLLECTI 5369 E HERRERA DR PHOENIX AZ 85054 US |
| 1Z9820197200595756 | 2155 220TH ST | CARSON | CA | 90810 | | CAPTAIN BENGALS COMIC COVE LLC 348 N 3RD AVE POCATELLO ID 83201 US |
| 1Z9820197200595836 | 2155 220TH ST | CARSON | CA | 90810 | | SHOWTIME CARDS 5803 E SPEEDWAY BLVD TUCSON AZ 85712 US |
| 1Z9820197200595845 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS CHOICE COMICS LLC 1805 E ELLIOT RD TEMPE AZ 85284 US |
| 1Z9820190300718145 | 2155 220TH ST | CARSON | CA | 90810 | | DANZ COMIX C/O 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1Z9820190300718154 | 2155 220TH ST | CARSON | CA | 90810 | | DANZ COMIX C/O 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1Z9820190300718163 | 2155 220TH ST | CARSON | CA | 90810 | | DANZ COMIX C/O 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1Z9820190300723880 | 2155 220TH ST | CARSON | CA | 90810 | | DANZ COMIX C/O 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1Z9820190300718172 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS & BOARDS 24451 ALICIA PKWY MISSION VIEJO CA 92691 US |
| 1Z9820190300723013 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS & BOARDS 24451 ALICIA PKWY MISSION VIEJO CA 92691 US |
| 1Z9820197200595783 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS & BOARDS 24451 ALICIA PKWY MISSION VIEJO CA 92691 US |
| 1Z9820190300718181 | 2155 220TH ST | CARSON | CA | 90810 | | EARTH-2 COMICS INC 15922 STRATHERN ST VANY NUYS CA 91406 US |
| 1Z9820190300718323 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 11 1640 CAMINO DEL RIO N SAN DIEGO CA 92108 US |
| 1Z9820190300721266 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 11 1640 CAMINO DEL RIO N SAN DIEGO CA 92108 US |
| 1Z9820190300723657 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 11 1640 CAMINO DEL RIO N SAN DIEGO CA 92108 US |
| 1Z9820190300723899 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 11 1640 CAMINO DEL RIO N SAN DIEGO CA 92108 US |
| 1Z9820190300718332 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS LUXUS CORP 3235 CABO BLANCO DR HACIENDA HEIGHT CA 91745 US |
| 1Z9820190300718681 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS TOYS 7823 MONET AVE RANCHO CUCAMONG CA 91739 US |
| 1Z9820190300718690 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS TOYS 7823 MONET AVE RANCHO CUCAMONG CA 91739 US |
| 1Z9820190300718725 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS TOYS 7823 MONET AVE RANCHO CUCAMONG CA 91739 US |
| 1Z9820190300719000 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS TOYS 7823 MONET AVE RANCHO CUCAMONG CA 91739 US |
| 1Z9820190300719037 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS TOYS 7823 MONET AVE RANCHO CUCAMONG CA 91739 US |
| 1Z9820190300719064 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS TOYS 7823 MONET AVE RANCHO CUCAMONG CA 91739 US |
| 1Z9820190300718716 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300718967 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300720187 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300720203 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300720258 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300720276 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300718734 | 2155 220TH ST | CARSON | CA | 90810 | | CREEPY 21136 S WILMINGTON AVE CARSON CA 90810 US |
| 1Z9820190300723433 | 2155 220TH ST | CARSON | CA | 90810 | | CREEPY 21136 S WILMINGTON AVE CARSON CA 90810 US |
| 1Z9820190300723728 | 2155 220TH ST | CARSON | CA | 90810 | | CREEPY 21136 S WILMINGTON AVE CARSON CA 90810 US |
| 1Z9820190300718752 | 2155 220TH ST | CARSON | CA | 90810 | | TOYZ IN THE BOX 732 S ATLANTIC BLVD LOS ANGELES CA 90022 US |
| 1Z9820190300718761 | 2155 220TH ST | CARSON | CA | 90810 | | TOYZ IN THE BOX 732 S ATLANTIC BLVD LOS ANGELES CA 90022 US |
| 1Z9820190300718770 | 2155 220TH ST | CARSON | CA | 90810 | | TOYZ IN THE BOX 732 S ATLANTIC BLVD LOS ANGELES CA 90022 US |
| 1Z9820190300719117 | 2155 220TH ST | CARSON | CA | 90810 | | TOYZ IN THE BOX 732 S ATLANTIC BLVD LOS ANGELES CA 90022 US |
| 1Z9820190300718798 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300719528 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300724469 | | AVALON COMICS & GAMES | 11882 KINGS POINT CT | RANCHO CORDOVA | CA | 95742 |
| 1Z9820190300724521 | | ANTHONY'S COMICS | 78 GLADSTONE DR | SAN FRANCISCO | CA | 94112 |
| 1Z9820190300724601 | | TOYSLVANIA T/A SURPRISE COMICS | 14763 W CACTUS RD | SURPRISE | AZ | 85379 |
| 1Z9820190300724629 | | DRAGONS KEEP | 189 E STATE ST | LEHI | UT | 84043 |
| 1Z9820190300724638 | | COMIC COMMAND CENTER | 3291 TRUXEL RD | SACRAMENTO | CA | 95833 |
| 1Z9820197200595809 | | COMIC COMMAND CENTER | 3291 TRUXEL RD | SACRAMENTO | CA | 95833 |
| 1Z9820190300724656 | | LEGACY 6 | 123 W WILSON AVE | GLENDALE | CA | 91203 |
| 1Z9820190300724683 | | HUMAN COMPUTING | 2789 BONCHEFF DR | SAN JOSE | CA | 95133 |
| 1Z9820190300724825 | DHAMIL PATEL | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |
| 1Z9820190300724834 | DHAMIL PATEL | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |
| 1Z9820190300724843 | DHAMIL PATEL | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |
| 1Z9820197200595578 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820197200595596 | | GOTHAM CITY COMICS | 151 N COUNTRY CLUB DR | MESA | AZ | 85201 |
| 1Z9820197200595694 | | END ZONE CARDS & COMICS | 133 S STATE ST | CLEARFIELD | UT | 84015 |
| 1Z9820197200595710 | | H. R. SPORTS CARDS | 2231 10TH ST | SACRAMENTO | CA | 95818 |
| 1Z9820197200595729 | | FANTASTIC COMICS LLC | 1708 MLK JR WAY | BERKELEY | CA | 94709 |
| 1Z9820197200595738 | | ENTERPRISE COMICS AND COLLECTI | 5369 E HERRERA DR | PHOENIX | AZ | 85054 |
| 1Z9820197200595756 | | CAPTAIN BENGALS COMIC COVE LLC | 348 N 3RD AVE | POCATELLO | ID | 83201 |
| 1Z9820197200595836 | | SHOWTIME CARDS | 5803 E SPEEDWAY BLVD | TUCSON | AZ | 85712 |
| 1Z9820197200595845 | | COLLECTORS CHOICE COMICS LLC | 1805 E ELLIOT RD | TEMPE | AZ | 85284 |
| 1Z9820190300718145 | | DANZ COMIX C/O | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1Z9820190300718154 | | DANZ COMIX C/O | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1Z9820190300718163 | | DANZ COMIX C/O | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1Z9820190300723880 | | DANZ COMIX C/O | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1Z9820190300718172 | | NUCLEAR COMICS & BOARDS | 24451 ALICIA PKWY | MISSION VIEJO | CA | 92691 |
| 1Z9820197200723013 | | NUCLEAR COMICS & BOARDS | 24451 ALICIA PKWY | MISSION VIEJO | CA | 92691 |
| 1Z9820197200595783 | | NUCLEAR COMICS & BOARDS | 24451 ALICIA PKWY | MISSION VIEJO | CA | 92691 |
| 1Z9820190300718181 | | EARTH-2 COMICS INC | 15922 STRATHERN ST | VANY NUYS | CA | 91406 |
| 1Z9820190300718323 | | COMICS-N-STUFF 11 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 |
| 1Z9820190300721266 | | COMICS-N-STUFF 11 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 |
| 1Z9820190300723657 | | COMICS-N-STUFF 11 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 |
| 1Z9820190300723899 | | COMICS-N-STUFF 11 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 |
| 1Z9820190300718332 | | OPTIMUS LUXUS CORP | 3235 CABO BLANCO DR | HACIENDA HEIGHT | CA | 91745 |
| 1Z9820190300718681 | | OPTIMUS TOYS | 7823 MONET AVE | RANCHO CUCAMONG | CA | 91739 |
| 1Z9820190300718690 | | OPTIMUS TOYS | 7823 MONET AVE | RANCHO CUCAMONG | CA | 91739 |
| 1Z9820190300718725 | | OPTIMUS TOYS | 7823 MONET AVE | RANCHO CUCAMONG | CA | 91739 |
| 1Z9820190300719000 | | OPTIMUS TOYS | 7823 MONET AVE | RANCHO CUCAMONG | CA | 91739 |
| 1Z9820190300719037 | | OPTIMUS TOYS | 7823 MONET AVE | RANCHO CUCAMONG | CA | 91739 |
| 1Z9820190300719064 | | OPTIMUS TOYS | 7823 MONET AVE | RANCHO CUCAMONG | CA | 91739 |
| 1Z9820190300718716 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300718967 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300720187 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300720203 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300720258 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300720276 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300718734 | | CREEPY | 21136 S WILMINGTON AVE | CARSON | CA | 90810 |
| 1Z9820190300723433 | | CREEPY | 21136 S WILMINGTON AVE | CARSON | CA | 90810 |
| 1Z9820190300723728 | | CREEPY | 21136 S WILMINGTON AVE | CARSON | CA | 90810 |
| 1Z9820190300718752 | | TOYZ IN THE BOX | 732 S ATLANTIC BLVD | LOS ANGELES | CA | 90022 |
| 1Z9820190300718761 | | TOYZ IN THE BOX | 732 S ATLANTIC BLVD | LOS ANGELES | CA | 90022 |
| 1Z9820190300718770 | | TOYZ IN THE BOX | 732 S ATLANTIC BLVD | LOS ANGELES | CA | 90022 |
| 1Z9820190300719117 | | TOYZ IN THE BOX | 732 S ATLANTIC BLVD | LOS ANGELES | CA | 90022 |
| 1Z9820190300718798 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300719528 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300719644 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.31 |
| 1Z9820190300719653 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720909 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718832 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718850 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718896 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719368 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720383 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720472 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720767 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720776 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721908 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300718994 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.15 |
| 1Z9820190300721177 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.15 |
| 1Z9820190300719028 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.42 |
| 1Z9820190300724058 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.3 |
| 1Z9820190300724094 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.03 |
| 1Z9820190300719046 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719322 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719055 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300723808 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.54 |
| 1Z9820190300723817 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300719304 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300719313 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300719359 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300719331 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1Z9820190300719386 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300719920 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722292 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722318 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719395 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300722452 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.76 |
| 1Z9820190300722550 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719411 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300719457 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300719537 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719555 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719564 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719573 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719591 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719608 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719617 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721079 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719546 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1Z9820190300719582 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1Z9820190300721159 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.91 |
| 1Z9820190300719662 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721006 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1Z9820190300719706 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720230 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724585 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719724 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719831 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722425 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.78 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300719644 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719653 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720909 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718832 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718850 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718896 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719368 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720383 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720472 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720767 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720776 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721908 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300718994 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721177 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719028 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724058 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724094 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719046 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719322 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719055 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723808 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723817 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719304 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719313 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719359 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719331 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719386 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719920 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722292 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722318 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719395 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722452 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722550 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719411 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719457 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719537 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719555 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719564 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719573 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719591 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719608 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719617 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721079 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719546 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719582 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721159 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719662 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721006 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719706 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720230 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724585 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719724 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719831 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722425 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300719644 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300719653 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300720909 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300718832 | 2155 220TH ST | CARSON | CA | 90810 | | LOST EMPIRE GAMES 1401 S YUMA PKWY YUMA AZ 85365 US |
| 1Z9820190300718850 | 2155 220TH ST | CARSON | CA | 90810 | | LOST EMPIRE GAMES 1401 S YUMA PKWY YUMA AZ 85365 US |
| 1Z9820190300718896 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300719368 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300720383 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300720472 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300720767 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300720776 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300721908 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300718994 | 2155 220TH ST | CARSON | CA | 90810 | | BN DOTSON ENTERTAINMENT 889 TURQUOISE ST VACAVILLE CA 95687 US |
| 1Z9820190300721177 | 2155 220TH ST | CARSON | CA | 90810 | | BN DOTSON ENTERTAINMENT 889 TURQUOISE ST VACAVILLE CA 95687 US |
| 1Z9820190300719028 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300724058 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300724094 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300719046 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 19201 S REYES AVE COMPTON CA 90221 US |
| 1Z9820190300719322 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 19201 S REYES AVE COMPTON CA 90221 US |
| 1Z9820190300719055 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300723808 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300723817 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300719304 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS LUXUS CORP 3235 CABO BLANCO DR HACIENDA HEIGHT CA 91745 US |
| 1Z9820190300719313 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS LUXUS CORP 3235 CABO BLANCO DR HACIENDA HEIGHT CA 91745 US |
| 1Z9820190300719359 | 2155 220TH ST | CARSON | CA | 90810 | | OPTIMUS LUXUS CORP 3235 CABO BLANCO DR HACIENDA HEIGHT CA 91745 US |
| 1Z9820190300719331 | 2155 220TH ST | CARSON | CA | 90810 | | NICATNITEPOPS 6136 W SCOTT AVE FRESNO CA 93723 US |
| 1Z9820190300719386 | 2155 220TH ST | CARSON | CA | 90810 | | COMICKAZE INC 5517 CLAIREMONT MESA BLVD SAN DIEGO CA 92117 US |
| 1Z9820190300719920 | 2155 220TH ST | CARSON | CA | 90810 | | COMICKAZE INC 5517 CLAIREMONT MESA BLVD SAN DIEGO CA 92117 US |
| 1Z9820190300722292 | 2155 220TH ST | CARSON | CA | 90810 | | COMICKAZE INC 5517 CLAIREMONT MESA BLVD SAN DIEGO CA 92117 US |
| 1Z9820190300722318 | 2155 220TH ST | CARSON | CA | 90810 | | COMICKAZE INC 5517 CLAIREMONT MESA BLVD SAN DIEGO CA 92647 US |
| 1Z9820190300719395 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300722452 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300722550 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300719411 | 2155 220TH ST | CARSON | CA | 90810 | | A BASEBALL CLUBHOUSE 13308 INGLEWOOD AVE HAWTHORNE CA 90250 US |
| 1Z9820190300719457 | 2155 220TH ST | CARSON | CA | 90810 | | DIVERTED COMICS 305 CURRAN ST BAKERSFIELD CA 93309 US |
| 1Z9820190300719537 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300719555 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300719564 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300719573 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300719591 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300719608 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300719617 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300721079 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS LY 521 CORALRIDGE PL LA PUENTE CA 91746 US |
| 1Z9820190300719546 | 2155 220TH ST | CARSON | CA | 90810 | | AMBRO LLC 8546 E BROADWAY BLVD TUCSON AZ 85710 US |
| 1Z9820190300719582 | 2155 220TH ST | CARSON | CA | 90810 | | AMBRO LLC 8546 E BROADWAY BLVD TUCSON AZ 85710 US |
| 1Z9820190300721159 | 2155 220TH ST | CARSON | CA | 90810 | | AMBRO LLC 8546 E BROADWAY BLVD TUCSON AZ 85710 US |
| 1Z9820190300719662 | 2155 220TH ST | CARSON | CA | 90810 | | OTAKU NATION 2900 E BROADWAY BLVD TUCSON AZ 85716 US |
| 1Z9820190300721006 | 2155 220TH ST | CARSON | CA | 90810 | | OTAKU NATION 2900 E BROADWAY BLVD TUCSON AZ 85716 US |
| 1Z9820190300719706 | 2155 220TH ST | CARSON | CA | 90810 | | SILVER WOLF COMICS & COLLECTIB 10525 ROSEDALE HWY BAKERSFIELD CA 93312 US |
| 1Z9820190300720230 | 2155 220TH ST | CARSON | CA | 90810 | | SILVER WOLF COMICS & COLLECTIB 10525 ROSEDALE HWY BAKERSFIELD CA 93312 US |
| 1Z9820190300724585 | 2155 220TH ST | CARSON | CA | 90810 | | SILVER WOLF COMICS & COLLECTIB 10525 ROSEDALE HWY BAKERSFIELD CA 93312 US |
| 1Z9820190300719724 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300719831 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300722425 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300719644 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300719653 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300720909 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300718832 | | LOST EMPIRE GAMES | 1401 S YUMA PKWY | YUMA | AZ | 85365 |
| 1Z9820190300718850 | | LOST EMPIRE GAMES | 1401 S YUMA PKWY | YUMA | AZ | 85365 |
| 1Z9820190300718896 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300719368 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300720383 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300720472 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300720767 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300720776 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300721908 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300718994 | | BN DOTSON ENTERTAINMENT | 889 TURQUOISE ST | VACAVILLE | CA | 95687 |
| 1Z9820190300721177 | | BN DOTSON ENTERTAINMENT | 889 TURQUOISE ST | VACAVILLE | CA | 95687 |
| 1Z9820190300719028 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300724058 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300724094 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300719046 | | JAT RETAIL LLC | 19201 S REYES AVE | COMPTON | CA | 90221 |
| 1Z9820190300719322 | | JAT RETAIL LLC | 19201 S REYES AVE | COMPTON | CA | 90221 |
| 1Z9820190300719055 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300723808 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300723817 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300719304 | | OPTIMUS LUXUS CORP | 3235 CABO BLANCO DR | HACIENDA HEIGHT | CA | 91745 |
| 1Z9820190300719313 | | OPTIMUS LUXUS CORP | 3235 CABO BLANCO DR | HACIENDA HEIGHT | CA | 91745 |
| 1Z9820190300719359 | | OPTIMUS LUXUS CORP | 3235 CABO BLANCO DR | HACIENDA HEIGHT | CA | 91745 |
| 1Z9820190300719331 | | NICATNITEPOPS | 6136 W SCOTT AVE | FRESNO | CA | 93723 |
| 1Z9820190300719386 | | COMICKAZE INC | 5517 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92117 |
| 1Z9820190300719920 | | COMICKAZE INC | 5517 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92117 |
| 1Z9820190300722292 | | COMICKAZE INC | 5517 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92117 |
| 1Z9820190300722318 | | COMICKAZE INC | 5517 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92117 |
| 1Z9820190300719395 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300722452 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300722550 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300719411 | | A BASEBALL CLUBHOUSE | 13308 INGLEWOOD AVE | HAWTHORNE | CA | 90250 |
| 1Z9820190300719457 | | DIVERTED COMICS | 305 CURRAN ST | BAKERSFIELD | CA | 93309 |
| 1Z9820190300719537 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300719555 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300719564 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300719573 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300719591 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300719608 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300719617 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300721079 | | THOMAS LY | 521 CORALRIDGE PL | LA PUENTE | CA | 91746 |
| 1Z9820190300719546 | | AMBRO LLC | 8546 E BROADWAY BLVD | TUCSON | AZ | 85710 |
| 1Z9820190300719582 | | AMBRO LLC | 8546 E BROADWAY BLVD | TUCSON | AZ | 85710 |
| 1Z9820190300721159 | | AMBRO LLC | 8546 E BROADWAY BLVD | TUCSON | AZ | 85710 |
| 1Z9820190300719662 | | OTAKU NATION | 2900 E BROADWAY BLVD | TUCSON | AZ | 85716 |
| 1Z9820190300721006 | | OTAKU NATION | 2900 E BROADWAY BLVD | TUCSON | AZ | 85716 |
| 1Z9820190300719706 | | SILVER WOLF COMICS & COLLECTIB | 10525 ROSEDALE HWY | BAKERSFIELD | CA | 93312 |
| 1Z9820190300720230 | | SILVER WOLF COMICS & COLLECTIB | 10525 ROSEDALE HWY | BAKERSFIELD | CA | 93312 |
| 1Z9820190300724585 | | SILVER WOLF COMICS & COLLECTIB | 10525 ROSEDALE HWY | BAKERSFIELD | CA | 93312 |
| 1Z9820190300719724 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300719831 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300722425 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300722470 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722498 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722541 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723059 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300719868 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 95.79 |
| 1Z9820190300719948 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720347 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721364 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721417 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721542 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722014 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.99 |
| 1Z9820190300722185 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300719984 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300720052 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300720061 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300723148 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720098 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.62 |
| 1Z9820190300720114 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720141 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722158 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720150 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724003 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724021 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720169 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 139.46 |
| 1Z9820190300720212 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723460 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723648 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720329 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723666 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724674 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.25 |
| 1Z9820190300720436 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300720552 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721677 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.97 |
| 1Z9820190300720614 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.72 |
| 1Z9820190300720650 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720678 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720687 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720696 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720703 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.06 |
| 1Z9820190300720990 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721668 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.91 |
| 1Z9820190300721702 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722578 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723924 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300720856 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721480 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.36 |
| 1Z9820190300720865 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300720954 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300721408 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 95.78 |
| 1Z9820190300721499 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721686 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721695 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1Z9820190300722827 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1Z9820190300721739 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300722470 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722498 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722541 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723059 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719868 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719948 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720347 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721364 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721417 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721542 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722014 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722185 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300719984 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720052 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720061 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723148 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720098 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720114 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720141 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722158 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720150 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724003 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724021 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720169 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720212 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723460 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723648 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720329 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723666 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724674 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720436 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720552 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721677 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720614 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720650 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720678 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720687 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720696 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720703 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720990 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721668 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721702 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722578 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723924 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720856 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721480 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720865 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720954 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721408 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721499 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721686 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721695 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722827 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721739 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300722470 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300722498 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300722541 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300723059 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300719868 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMICS - LAS VEGAS 3830 E FLAMINGO RD LAS VEGAS NV 89121 US |
| 1Z9820190300719948 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300720347 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300721364 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300721417 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300721542 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300722014 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300722185 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300719984 | 2155 220TH ST | CARSON | CA | 90810 | | BISHOP ART SUPPLY 125 N MAIN ST BISHOP CA 93514 US |
| 1Z9820190300720052 | 2155 220TH ST | CARSON | CA | 90810 | | RED HOOD COMICS  LLC 570 S DECATUR BLVD LAS VEGAS NV 89107 US |
| 1Z9820190300720061 | 2155 220TH ST | CARSON | CA | 90810 | | NEW COMIX.COM 5694 MISSION CENTER RD SAN DIEGO CA 92108 US |
| 1Z9820190300723148 | 2155 220TH ST | CARSON | CA | 90810 | | NEW COMIX.COM 5694 MISSION CENTER RD SAN DIEGO CA 92108 US |
| 1Z9820190300720098 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300720114 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS TOONS 'N' TOYS 13542 NEWPORT AVE TUSTIN CA 92780 US |
| 1Z9820190300720141 | 2155 220TH ST | CARSON | CA | 90810 | | FAN QUEST 800 EAST 26TH PL YUMA AZ 85365 US |
| 1Z9820190300722158 | 2155 220TH ST | CARSON | CA | 90810 | | FAN QUEST 800 EAST 26TH PL YUMA AZ 85365 US |
| 1Z9820190300720150 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS TOONS 'N' TOYS 13542 NEWPORT AVE TUSTIN CA 92780 US |
| 1Z9820190300724003 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS TOONS 'N' TOYS 13542 NEWPORT AVE TUSTIN CA 92780 US |
| 1Z9820190300724021 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS TOONS 'N' TOYS 13542 NEWPORT AVE TUSTIN CA 92780 US |
| 1Z9820190300720169 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300720212 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 5 200 E VIA RANCHO PKWY ESCONDIDO CA 92025 US |
| 1Z9820190300723460 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 5 200 E VIA RANCHO PKWY ESCONDIDO CA 92025 US |
| 1Z9820190300723648 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 5 200 E VIA RANCHO PKWY ESCONDIDO CA 92025 US |
| 1Z9820190300720329 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300723666 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300724674 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300720436 | 2155 220TH ST | CARSON | CA | 90810 | | MACRO TOYS 26775 N 73RD DR PEORIA AZ 85383 US |
| 1Z9820190300720552 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300721677 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300720614 | 2155 220TH ST | CARSON | CA | 90810 | | MARTINS COLLECTABLES LLC 11463 E RAMBLEWOOD AVE MESA AZ 85212 US |
| 1Z9820190300720650 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS ACROSS THE AGES 259 E 40TH ST SAN BERNADINO CA 92404 US |
| 1Z9820190300720678 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300720687 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300720696 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300720703 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300720990 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300721668 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300721702 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300722578 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300723924 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300720856 | 2155 220TH ST | CARSON | CA | 90810 | | ALTERNATE REALITY COMICS 5300 S EASTERN AVE LAS VEGAS NV 89119 US |
| 1Z9820190300721480 | 2155 220TH ST | CARSON | CA | 90810 | | ALTERNATE REALITY COMICS 5300 S EASTERN AVE LAS VEGAS NV 89119 US |
| 1Z9820190300720865 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300720954 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS MY WAY 1950 RUE MICHELLE CHULA VISTA CA 91913 US |
| 1Z9820190300721408 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300721499 | 2155 220TH ST | CARSON | CA | 90810 | | PAPER HERO'S COMICS 26771 BOUQUET CANYON RD SAUGUS CA 91350 US |
| 1Z9820190300721686 | 2155 220TH ST | CARSON | CA | 90810 | | GALAXY OF COMICS 17306 SATICOY ST VAN NUYS CA 91406 US |
| 1Z9820190300721695 | 2155 220TH ST | CARSON | CA | 90810 | | FRANK-N-FREDS COMICS & CARDS 1910 IDAHO ST ELKO NV 89801 US |
| 1Z9820190300722827 | 2155 220TH ST | CARSON | CA | 90810 | | FRANK-N-FREDS COMICS & CARDS 1910 IDAHO ST ELKO NV 89801 US |
| 1Z9820190300721739 | 2155 220TH ST | CARSON | CA | 90810 | | NOW OR NEVER COMICS INC. 1055 F ST SAN DIEGO CA 92101 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300722470 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300722498 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300722541 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300723059 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300719868 | | COSMIC COMICS - LAS VEGAS | 3830 E FLAMINGO RD | LAS VEGAS | NV | 89121 |
| 1Z9820190300719948 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300720347 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300721364 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300721417 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300721542 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300722014 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300722185 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300719984 | | BISHOP ART SUPPLY | 125 N MAIN ST | BISHOP | CA | 93514 |
| 1Z9820190300720052 | | RED HOOD COMICS  LLC | 570 S DECATUR BLVD | LAS VEGAS | NV | 89107 |
| 1Z9820190300720061 | | NEW COMIX.COM | 5694 MISSION CENTER RD | SAN DIEGO | CA | 92108 |
| 1Z9820190300723148 | | NEW COMIX.COM | 5694 MISSION CENTER RD | SAN DIEGO | CA | 92108 |
| 1Z9820190300720098 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300720114 | | COMICS TOONS 'N' TOYS | 13542 NEWPORT AVE | TUSTIN | CA | 92780 |
| 1Z9820190300720141 | | FAN QUEST | 800 EAST 26TH PL | YUMA | AZ | 85365 |
| 1Z9820190300722158 | | FAN QUEST | 800 EAST 26TH PL | YUMA | AZ | 85365 |
| 1Z9820190300720150 | | COMICS TOONS 'N' TOYS | 13542 NEWPORT AVE | TUSTIN | CA | 92780 |
| 1Z9820190300724003 | | COMICS TOONS 'N' TOYS | 13542 NEWPORT AVE | TUSTIN | CA | 92780 |
| 1Z9820190300724021 | | COMICS TOONS 'N' TOYS | 13542 NEWPORT AVE | TUSTIN | CA | 92780 |
| 1Z9820190300720169 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300720212 | | COMICS-N-STUFF 5 | 200 E VIA RANCHO PKWY | ESCONDIDO | CA | 92025 |
| 1Z9820190300723460 | | COMICS-N-STUFF 5 | 200 E VIA RANCHO PKWY | ESCONDIDO | CA | 92025 |
| 1Z9820190300723648 | | COMICS-N-STUFF 5 | 200 E VIA RANCHO PKWY | ESCONDIDO | CA | 92025 |
| 1Z9820190300720329 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300723666 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300724674 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300720436 | | MACRO TOYS | 26775 N 73RD DR | PEORIA | AZ | 85383 |
| 1Z9820190300720552 | | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300721677 | | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300720614 | | MARTINS COLLECTABLES LLC | 11463 E RAMBLEWOOD AVE | MESA | AZ | 85212 |
| 1Z9820190300720650 | | COMICS ACROSS THE AGES | 259 E 40TH ST | SAN BERNADINO | CA | 92404 |
| 1Z9820190300720678 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300720687 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300720696 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300720703 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300720990 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300721668 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300721702 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300722578 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300723924 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300720856 | | ALTERNATE REALITY COMICS | 5300 S EASTERN AVE | LAS VEGAS | NV | 89119 |
| 1Z9820190300721480 | | ALTERNATE REALITY COMICS | 5300 S EASTERN AVE | LAS VEGAS | NV | 89119 |
| 1Z9820190300720865 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300720954 | | COMICS MY WAY | 1950 RUE MICHELLE | CHULA VISTA | CA | 91913 |
| 1Z9820190300721408 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300721499 | | PAPER HERO'S COMICS | 26771 BOUQUET CANYON RD | SAUGUS | CA | 91350 |
| 1Z9820190300721686 | | GALAXY OF COMICS | 17306 SATICOY ST | VAN NUYS | CA | 91406 |
| 1Z9820190300721695 | | FRANK-N-FREDS COMICS & CARDS | 1910 IDAHO ST | ELKO | NV | 89801 |
| 1Z9820190300722827 | | FRANK-N-FREDS COMICS & CARDS | 1910 IDAHO ST | ELKO | NV | 89801 |
| 1Z9820190300721739 | | NOW OR NEVER COMICS INC. | 1055 F ST | SAN DIEGO | CA | 92101 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300723166 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721748 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 12.08 |
| 1Z9820190300721757 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722792 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300721766 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300721784 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722434 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722461 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721828 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721864 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721837 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721855 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300721873 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721917 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300721944 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300721980 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300721999 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300722103 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300722112 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722167 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722176 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722265 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722345 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.76 |
| 1Z9820190300722407 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595667 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.74 |
| 1Z9820190300722363 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 18.12 |
| 1Z9820190300723031 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 17.69 |
| 1Z9820190300722505 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.43 |
| 1Z9820190300722523 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 25.15 |
| 1Z9820190300722532 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722587 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.16 |
| 1Z9820190300722596 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722603 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300722621 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300722630 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722649 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722658 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300722667 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.62 |
| 1Z9820190300722747 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722863 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300722809 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300722854 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.02 |
| 1Z9820190300722989 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820197200595603 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 25.7 |
| 1Z9820190300722872 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1Z9820190300722890 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722943 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300722952 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723022 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 29.28 |
| 1Z9820190300723102 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 26.73 |
| 1Z9820190300723068 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723139 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723175 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.96 |
| 1Z9820197200595792 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 26.38 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300723166 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721748 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721757 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722792 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721766 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721784 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722434 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722461 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721828 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721864 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721837 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721855 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721873 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721917 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721944 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721980 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300721999 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722103 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722112 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722167 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722176 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722265 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722345 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722407 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595667 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722363 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723031 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722505 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722523 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722532 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722587 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722596 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722603 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722621 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722630 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722649 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722658 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722667 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722747 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722863 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722809 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722854 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722989 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595603 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722872 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722890 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722943 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722952 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723022 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723102 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723068 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723139 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723175 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595792 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300723166 | 2155 220TH ST | CARSON | CA | 90810 | | NOW OR NEVER COMICS INC. 1055 F ST SAN DIEGO CA 92101 US |
| 1Z9820190300721748 | 2155 220TH ST | CARSON | CA | 90810 | | CAPTAIN NEMO COMICS 563 HIGUERA ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820190300721757 | 2155 220TH ST | CARSON | CA | 90810 | | HORIZON COMICS & COLLECTIBLES 42156 10TH ST W LANCASTER CA 93534 US |
| 1Z9820190300722792 | 2155 220TH ST | CARSON | CA | 90810 | | HORIZON COMICS & COLLECTIBLES 42156 10TH ST W LANCASTER CA 93534 US |
| 1Z9820190300721766 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS MY WAY 1950 RUE MICHELLE CHULA VISTA CA 91913 US |
| 1Z9820190300721784 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300722434 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300722461 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300721828 | 2155 220TH ST | CARSON | CA | 90810 | | PLAYERS 20803 KRANERIA AVE MARCH ARB CA 92518 US |
| 1Z9820190300721864 | 2155 220TH ST | CARSON | CA | 90810 | | PLAYERS 20803 KRANERIA AVE MARCH ARB CA 92518 US |
| 1Z9820190300721837 | 2155 220TH ST | CARSON | CA | 90810 | | STERLING SILVER COMICS 2210 PICKWICK DR CAMARILLO CA 93010 US |
| 1Z9820190300721855 | 2155 220TH ST | CARSON | CA | 90810 | | RED LADY COMICS 1926 S MARVIN AVE LOS ANGELES CA 90016 US |
| 1Z9820190300721873 | 2155 220TH ST | CARSON | CA | 90810 | | ACTION COMICS & SPORTS 210 N BOULDER HWY HENDERSON NV 89015 US |
| 1Z9820190300721917 | 2155 220TH ST | CARSON | CA | 90810 | | EMERALD KNIGHTS COMICS & GAMES 4116 W BURBANK BLVD BURBANK CA 91505 US |
| 1Z9820190300721944 | 2155 220TH ST | CARSON | CA | 90810 | | SUPERHERO TOYS N MORE 40716 VILLAGE DR BIG BEAR LAKE CA 92315 US |
| 1Z9820190300721980 | 2155 220TH ST | CARSON | CA | 90810 | | VIZUAL ENERGY LLC 9303 CLOVIS AVE LOS ANGELES CA 90002 US |
| 1Z9820190300721999 | 2155 220TH ST | CARSON | CA | 90810 | | GALACTIC COMICS 4707 EXECUTIVE DR SAN DIEGO CA 92121 US |
| 1Z9820190300722103 | 2155 220TH ST | CARSON | CA | 90810 | | THIRD AVENUE NEWS 1339 MONTE SERENO AVE CHULA VISTA CA 91913 US |
| 1Z9820190300722112 | 2155 220TH ST | CARSON | CA | 90810 | | A BASEBALL CLUBHOUSE 13308 INGLEWOOD AVE HAWTHORNE CA 90250 US |
| 1Z9820190300722167 | 2155 220TH ST | CARSON | CA | 90810 | | HARVESTOR INVESTMENTS LLC 80 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 US |
| 1Z9820190300722176 | 2155 220TH ST | CARSON | CA | 90810 | | BISHOP ART SUPPLY 125 N MAIN ST BISHOP CA 93514 US |
| 1Z9820190300722265 | 2155 220TH ST | CARSON | CA | 90810 | | LINE BREAKERS 15491 7TH ST VICTORVILLE CA 92395 US |
| 1Z9820190300722345 | 2155 220TH ST | CARSON | CA | 90810 | | YESTERYEAR 9353 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 US |
| 1Z9820190300722407 | 2155 220TH ST | CARSON | CA | 90810 | | YESTERYEAR 9353 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 US |
| 1Z9820197200595667 | 2155 220TH ST | CARSON | CA | 90810 | | YESTERYEAR 9353 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 US |
| 1Z9820190300722363 | 2155 220TH ST | CARSON | CA | 90810 | | AFFORDABLE CARDS 13381 MAGNOLIA AVE CORONA CA 92879 US |
| 1Z9820190300723031 | 2155 220TH ST | CARSON | CA | 90810 | | AFFORDABLE CARDS 13381 MAGNOLIA AVE CORONA CA 92879 US |
| 1Z9820190300722505 | 2155 220TH ST | CARSON | CA | 90810 | | BEACON HILL LLC 11240 E PETERSON AVE MESA AZ 85212 US |
| 1Z9820190300722523 | 2155 220TH ST | CARSON | CA | 90810 | | NICATNITEPOPS 6136 W SCOTT AVE FRESNO CA 93723 US |
| 1Z9820190300722532 | 2155 220TH ST | CARSON | CA | 90810 | | RATED COMICS 913 CROSSLEY RD PALM SPRINGS CA 92264 US |
| 1Z9820190300722587 | 2155 220TH ST | CARSON | CA | 90810 | | SUPREME COLLECTOR 2575 GALWAY PL S SAN FRANCISCO CA 94080 US |
| 1Z9820190300722596 | 2155 220TH ST | CARSON | CA | 90810 | | STUART SCHRECK 6716 CLYBOURN AVE NORTH HOLLYWOOD CA 91606 US |
| 1Z9820190300722603 | 2155 220TH ST | CARSON | CA | 90810 | | DIVERTED COMICS 305 CURRAN ST BAKERSFIELD CA 93309 US |
| 1Z9820190300722621 | 2155 220TH ST | CARSON | CA | 90810 | | POLY'S COMICS 1228 E BOOM AVE ORANGE CA 92865 US |
| 1Z9820190300722630 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC QUEST I 23811 BRIDGER RD LAKE FOREST CA 92630 US |
| 1Z9820190300722649 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC QUEST I 23811 BRIDGER RD LAKE FOREST CA 92630 US |
| 1Z9820190300722658 | 2155 220TH ST | CARSON | CA | 90810 | | FUNNY BUSINESS 1208 N HAMILTON BLVD POMONA CA 91768 US |
| 1Z9820190300722667 | 2155 220TH ST | CARSON | CA | 90810 | | AMBRO LLC 8546 E BROADWAY BLVD TUCSON AZ 85710 US |
| 1Z9820190300722747 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300722863 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300722809 | 2155 220TH ST | CARSON | CA | 90810 | | THIRD AVENUE NEWS 1339 MONTE SERENO AVE CHULA VISTA CA 91913 US |
| 1Z9820190300722854 | 2155 220TH ST | CARSON | CA | 90810 | | DJ'S COLLECTIBLE SHOPPE 214 N IRWIN ST HANFORD CA 93230 US |
| 1Z9820190300722989 | 2155 220TH ST | CARSON | CA | 90810 | | DJ'S COLLECTIBLE SHOPPE 214 N IRWIN ST HANFORD CA 93230 US |
| 1Z9820197200595603 | 2155 220TH ST | CARSON | CA | 90810 | | DJ'S COLLECTIBLE SHOPPE 214 N IRWIN ST HANFORD CA 93230 US |
| 1Z9820190300722872 | 2155 220TH ST | CARSON | CA | 90810 | | GRAYWHALE 1773 W 4700TH  S TAYLORSVILLE UT 84129 US |
| 1Z9820190300722890 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 447 GREAT MALL DR MILPITAS CA 95035 US |
| 1Z9820190300722943 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300722952 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300723022 | 2155 220TH ST | CARSON | CA | 90810 | | JUST COLLECTIBLES 3038 ULLOA ST SAN FRANCISCO CA 94116 US |
| 1Z9820190300723102 | 2155 220TH ST | CARSON | CA | 90810 | | JUST COLLECTIBLES 3038 ULLOA ST SAN FRANCISCO CA 94116 US |
| 1Z9820190300723068 | 2155 220TH ST | CARSON | CA | 90810 | | SPECIAL COLLECTORS JUNGLE CORP 319 E 2ND ST LOS ANGELES CA 90012 US |
| 1Z9820190300723139 | 2155 220TH ST | CARSON | CA | 90810 | | THE COFFER LLC 2308 ODDIE BLVD SPARKS NV 89431 US |
| 1Z9820190300723175 | 2155 220TH ST | CARSON | CA | 90810 | | DIGGER'S COMICS AND COLLECTIBL 114 E FLORIDA AVE HEMET CA 92543 US |
| 1Z9820197200595792 | 2155 220TH ST | CARSON | CA | 90810 | | DIGGER'S COMICS AND COLLECTIBL 114 E FLORIDA AVE HEMET CA 92543 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1Z9820190300723166 | | NOW OR NEVER COMICS INC. | 1055 F ST | SAN DIEGO | CA | 92101 |
| 1Z9820190300721748 | | CAPTAIN NEMO COMICS | 563 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820190300721757 | | HORIZON COMICS & COLLECTIBLES | 42156 10TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300722792 | | HORIZON COMICS & COLLECTIBLES | 42156 10TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300721766 | | COMICS MY WAY | 1950 RUE MICHELLE | CHULA VISTA | CA | 91913 |
| 1Z9820190300721784 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300722434 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300722461 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300721828 | | PLAYERS | 20803 KRANERIA AVE | MARCH ARB | CA | 92518 |
| 1Z9820190300721864 | | PLAYERS | 20803 KRANERIA AVE | MARCH ARB | CA | 92518 |
| 1Z9820190300721837 | | STERLING SILVER COMICS | 2210 PICKWICK DR | CAMARILLO | CA | 93010 |
| 1Z9820190300721855 | | RED LADY COMICS | 1926 S MARVIN AVE | LOS ANGELES | CA | 90016 |
| 1Z9820190300721873 | | ACTION COMICS & SPORTS | 210 N BOULDER HWY | HENDERSON | NV | 89015 |
| 1Z9820190300721917 | | EMERALD KNIGHTS COMICS & GAMES | 4116 W BURBANK BLVD | BURBANK | CA | 91505 |
| 1Z9820190300721944 | | SUPERHERO TOYS N MORE | 40716 VILLAGE DR | BIG BEAR LAKE | CA | 92315 |
| 1Z9820190300721980 | | VIZUAL ENERGY LLC | 9303 CLOVIS AVE | LOS ANGELES | CA | 90002 |
| 1Z9820190300721999 | | GALACTIC COMICS | 4707 EXECUTIVE DR | SAN DIEGO | CA | 92121 |
| 1Z9820190300722103 | | THIRD AVENUE NEWS | 1339 MONTE SERENO AVE | CHULA VISTA | CA | 91913 |
| 1Z9820190300722112 | | A BASEBALL CLUBHOUSE | 13308 INGLEWOOD AVE | HAWTHORNE | CA | 90250 |
| 1Z9820190300722167 | | HARVESTOR INVESTMENTS LLC | 80 W SIERRA MADRE BLVD | SIERRA MADRE | CA | 91024 |
| 1Z9820190300722176 | | BISHOP ART SUPPLY | 125 N MAIN ST | BISHOP | CA | 93514 |
| 1Z9820190300722265 | | LINE BREAKERS | 15491 7TH ST | VICTORVILLE | CA | 92395 |
| 1Z9820190300722345 | | YESTERYEAR | 9353 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92123 |
| 1Z9820190300722407 | | YESTERYEAR | 9353 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92123 |
| 1Z9820197200595667 | | YESTERYEAR | 9353 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92123 |
| 1Z9820190300722363 | | AFFORDABLE CARDS | 13381 MAGNOLIA AVE | CORONA | CA | 92879 |
| 1Z9820190300723031 | | AFFORDABLE CARDS | 13381 MAGNOLIA AVE | CORONA | CA | 92879 |
| 1Z9820190300722505 | | BEACON HILL LLC | 11240 E PETERSON AVE | MESA | AZ | 85212 |
| 1Z9820190300722523 | | NICATNITEPOPS | 6136 W SCOTT AVE | FRESNO | CA | 93723 |
| 1Z9820190300722532 | | RATED COMICS | 913 CROSSLEY RD | PALM SPRINGS | CA | 92264 |
| 1Z9820190300722587 | | SUPREME COLLECTOR | 2575 GALWAY PL | S SAN FRANCISCO | CA | 94080 |
| 1Z9820190300722596 | | STUART SCHRECK | 6716 CLYBOURN AVE | NORTH HOLLYWOOD | CA | 91606 |
| 1Z9820190300722603 | | DIVERTED COMICS | 305 CURRAN ST | BAKERSFIELD | CA | 93309 |
| 1Z9820190300722621 | | POLY'S COMICS | 1228 E BOOM AVE | ORANGE | CA | 92865 |
| 1Z9820190300722630 | | COMIC QUEST I | 23811 BRIDGER RD | LAKE FOREST | CA | 92630 |
| 1Z9820190300722649 | | COMIC QUEST I | 23811 BRIDGER RD | LAKE FOREST | CA | 92630 |
| 1Z9820190300722658 | | FUNNY BUSINESS | 1208 N HAMILTON BLVD | POMONA | CA | 91768 |
| 1Z9820190300722667 | | AMBRO LLC | 8546 E BROADWAY BLVD | TUCSON | AZ | 85710 |
| 1Z9820190300722747 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300722863 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300722809 | | THIRD AVENUE NEWS | 1339 MONTE SERENO AVE | CHULA VISTA | CA | 91913 |
| 1Z9820190300722854 | | DJ'S COLLECTIBLE SHOPPE | 214 N IRWIN ST | HANFORD | CA | 93230 |
| 1Z9820190300722989 | | DJ'S COLLECTIBLE SHOPPE | 214 N IRWIN ST | HANFORD | CA | 93230 |
| 1Z9820197200595603 | | DJ'S COLLECTIBLE SHOPPE | 214 N IRWIN ST | HANFORD | CA | 93230 |
| 1Z9820190300722872 | | GRAYWHALE | 1773 W 4700TH  S | TAYLORSVILLE | UT | 84129 |
| 1Z9820190300722890 | | LEGENDS COMICS & GAMES | 447 GREAT MALL DR | MILPITAS | CA | 95035 |
| 1Z9820190300722943 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300722952 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300723022 | | JUST COLLECTIBLES | 3038 ULLOA ST | SAN FRANCISCO | CA | 94116 |
| 1Z9820190300723102 | | JUST COLLECTIBLES | 3038 ULLOA ST | SAN FRANCISCO | CA | 94116 |
| 1Z9820190300723068 | | SPECIAL COLLECTORS JUNGLE CORP | 319 E 2ND ST | LOS ANGELES | CA | 90012 |
| 1Z9820190300723139 | | THE COFFER LLC | 2308 ODDIE BLVD | SPARKS | NV | 89431 |
| 1Z9820190300723175 | | DIGGER'S COMICS AND COLLECTIBL | 114 E FLORIDA AVE | HEMET | CA | 92543 |
| 1Z9820197200595792 | | DIGGER'S COMICS AND COLLECTIBL | 114 E FLORIDA AVE | HEMET | CA | 92543 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300723184 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1Z9820190300723291 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724558 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723326 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300723479 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723497 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723559 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1Z9820190300723602 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723639 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724503 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300723871 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300723933 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724147 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.5 |
| 1Z9820190300724478 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595541 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820190300724254 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.76 |
| 1Z9820190300724263 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 15.62 |
| 1Z9820190300724272 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300724290 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300724343 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.76 |
| 1Z9820190300724487 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724530 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820197200595532 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820190300724594 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724647 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724692 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724709 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.9 |
| 1Z9820190300724718 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724727 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724736 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724745 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724754 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724790 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820190300724807 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1Z9820197200595569 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.74 |
| 1Z9820197200595621 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 28.34 |
| 1Z9820197200595658 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.74 |
| 1Z9820197200595701 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 24.32 |
| 1Z9820197200595747 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595765 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595774 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 21.48 |
| 1Z9820197200595827 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1Z9820197200595854 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 23.63 |
| 1Z9820190300724861 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1Z9820190300724870 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1Z9820190300724852 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1Z9820190300724889 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1ZV409310399516868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/15/2025 | OUT | 303.54 |
| 1ZV409310399523681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/15/2025 | OUT | 11.5 |
| 1ZV409310399526857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/15/2025 | OUT | 15.38 |
| 1ZV409310399531154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/16/2025 | OUT | 27.73 |
| 1ZV409310399531190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/16/2025 | OUT | 55.1 |
| 1ZV409310399532297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/16/2025 | OUT | 55.07 |
| 1ZV409310399545327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/17/2025 | OUT | 24.24 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300723184 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723291 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724558 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723326 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723479 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723497 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723559 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723602 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723639 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724503 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723871 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300723933 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724147 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724478 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595541 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724254 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724263 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724272 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724290 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724343 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724487 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724530 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595532 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724594 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724647 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724692 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724709 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724718 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724727 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724736 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724745 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724754 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724790 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724807 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595569 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595621 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595658 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595701 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595747 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595765 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595774 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595827 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595854 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724861 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724870 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724852 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724889 | 000000982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1ZV409310399516868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399523681 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399526857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399531154 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399531190 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399532297 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399545327 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300723184 | 2155 220TH ST | CARSON | CA | 90810 | | STORIES COMICS  GAMES & MORE 12744 E QUAIL WASH CANYON LN VAIL AZ 85641 US |
| 1Z9820190300723291 | 2155 220TH ST | CARSON | CA | 90810 | | A HIDDEN FORTRESS 1960 SEQUOIA AVE SIMI VALLEY CA 93063 US |
| 1Z9820190300724558 | 2155 220TH ST | CARSON | CA | 90810 | | A HIDDEN FORTRESS 1960 SEQUOIA AVE SIMI VALLEY CA 93063 US |
| 1Z9820190300723326 | 2155 220TH ST | CARSON | CA | 90810 | | TWISTED COMICS & COLLECTIBLES 114 GREENBRIAR LN LA PUENTE CA 91744 US |
| 1Z9820190300723479 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300723497 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300723559 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300723602 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 4300 MEADOWS LN LAS VEGAS NV 89107 US |
| 1Z9820190300723639 | 2155 220TH ST | CARSON | CA | 90810 | | THINGS FROM ANOTHER WORLD-UNIV 1000 UNIVERSAL STUDIOS BLVD UNIVERSAL CITY CA 91608 US |
| 1Z9820190300724503 | 2155 220TH ST | CARSON | CA | 90810 | | THINGS FROM ANOTHER WORLD-UNIV 1000 UNIVERSAL STUDIOS BLVD UNIVERSAL CITY CA 91608 US |
| 1Z9820190300723871 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 3 2525 EL CAMINO REAL CARLSBAD CA 92008 US |
| 1Z9820190300723933 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC HERO UNIVERSITY 1001 S LEMON ST FULLERTON CA 92832 US |
| 1Z9820190300724147 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS COLLECTIBLES  DAVE'S 1723 COLUMBUS ST BAKERSFIELD CA 93305 US |
| 1Z9820190300724478 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS COLLECTIBLES  DAVE'S 1723 COLUMBUS ST BAKERSFIELD CA 93305 US |
| 1Z9820197200595541 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS COLLECTIBLES  DAVE'S 1723 COLUMBUS ST BAKERSFIELD CA 93305 US |
| 1Z9820190300724254 | 2155 220TH ST | CARSON | CA | 90810 | | ON TIME INDUSTRIES LLC 16622 COWELL ST SAN LEANDRO CA 94578 US |
| 1Z9820190300724263 | 2155 220TH ST | CARSON | CA | 90810 | | COAST CITY STYLES 4029 W DEER MOUNTAIN DR RIVERTON UT 84065 US |
| 1Z9820190300724272 | 2155 220TH ST | CARSON | CA | 90810 | | BEARCAVE CCG 8820 RESEDA BLVD NORTHRIDGE CA 91324 US |
| 1Z9820190300724290 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300724343 | 2155 220TH ST | CARSON | CA | 90810 | | BN DOTSON ENTERTAINMENT 889 TURQUOISE ST VACAVILLE CA 95687 US |
| 1Z9820190300724487 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS VS. TOYS INC 1751 COLORADO BLVD LOS ANGELES CA 90041 US |
| 1Z9820190300724530 | 2155 220TH ST | CARSON | CA | 90810 | | DR CAINS COMICS AND GAMES 778 MARSH ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820197200595532 | 2155 220TH ST | CARSON | CA | 90810 | | DR CAINS COMICS AND GAMES 778 MARSH ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820190300724594 | 2155 220TH ST | CARSON | CA | 90810 | | KRS COMICS 871 HAROLD PL CHULA VISTA CA 91914 US |
| 1Z9820190300724647 | 2155 220TH ST | CARSON | CA | 90810 | | BASES CARDS & COMICS 42035 12TH ST W LANCASTER CA 93534 US |
| 1Z9820190300724692 | 2155 220TH ST | CARSON | CA | 90810 | | THOMAS SCHMIDT BLACKBIRD COMICS LLC 5615 LOSEE RD NORTH LAS VEGAS NV 89081 US |
| 1Z9820190300724709 | 2155 220TH ST | CARSON | CA | 90810 | | KRISTOPHER GREY MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724718 | 2155 220TH ST | CARSON | CA | 90810 | | KRISTOPHER GREY MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724727 | 2155 220TH ST | CARSON | CA | 90810 | | KRISTOPHER GREY MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724736 | 2155 220TH ST | CARSON | CA | 90810 | | KRISTOPHER GREY MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724745 | 2155 220TH ST | CARSON | CA | 90810 | | KRISTOPHER GREY MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724754 | 2155 220TH ST | CARSON | CA | 90810 | | KRISTOPHER GREY MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724790 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300724807 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820197200595569 | 2155 220TH ST | CARSON | CA | 90810 | | NOW OR NEVER COMICS INC. 1055 F ST SAN DIEGO CA 92101 US |
| 1Z9820197200595621 | 2155 220TH ST | CARSON | CA | 90810 | | TOY ANXIETY 13825 N 32ND ST PHOENIX AZ 85032 US |
| 1Z9820197200595658 | 2155 220TH ST | CARSON | CA | 90810 | | GALAXY OF COMICS 17306 SATICOY ST VAN NUYS CA 91406 US |
| 1Z9820197200595701 | 2155 220TH ST | CARSON | CA | 90810 | | HUDLOW CULTURAL RESOURCE 1405 SUTTER LN BAKERSFIELD CA 93309 US |
| 1Z9820197200595747 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS 3076 UNIVERSITY AVE SAN DIEGO CA 92104 US |
| 1Z9820197200595765 | 2155 220TH ST | CARSON | CA | 90810 | | JNJ COMICS  INC 11765 EDINGER AVE FOUNTAIN VALLEY CA 92708 US |
| 1Z9820197200595774 | 2155 220TH ST | CARSON | CA | 90810 | | INNER CIRCLE COMICS AND GAMES 2099 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820197200595827 | 2155 220TH ST | CARSON | CA | 90810 | | DESERT OASIS COMICS 73241 HIGHWAY 111 PALM DESERT CA 92260 US |
| 1Z9820197200595854 | 2155 220TH ST | CARSON | CA | 90810 | | BOX OF COMIX 2911 PARK MEADOWS DR BAKERSFIELD CA 93308 US |
| 1Z9820190300724861 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART\BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300724870 | 2155 220TH ST | CARSON | CA | 90810 | | TROY GEDDES COMICOPOLIS 829 FRONT ST SANTA CRUZ CA 95060 US |
| 1Z9820190300724852 | 2155 220TH ST | CARSON | CA | 90810 | | TOY TOWERS 7004 HEBRIDES CIR WEST HILLS CA 91307 US |
| 1Z9820190300724889 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1ZV409310399516868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399523681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY ANIMIX 4623 75TH ST KENOSHA WI 53142 US |
| 1ZV409310399526857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINEQUEST.COM 12 SYCAMORE AVE SALEM NH 03079 US |
| 1ZV409310399531154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399531190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399532297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399545327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300723184 | | STORIES COMICS  GAMES & MORE | 12744 E QUAIL WASH CANYON LN | VAIL | AZ | 85641 |
| 1Z9820190300723291 | | A HIDDEN FORTRESS | 1960 SEQUOIA AVE | SIMI VALLEY | CA | 93063 |
| 1Z9820190300724558 | | A HIDDEN FORTRESS | 1960 SEQUOIA AVE | SIMI VALLEY | CA | 93063 |
| 1Z9820190300723326 | | TWISTED COMICS & COLLECTIBLES | 114 GREENBRIAR LN | LA PUENTE | CA | 91744 |
| 1Z9820190300723479 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300723497 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300723559 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300723602 | | COMICS-N-STUFF | 4300 MEADOWS LN | LAS VEGAS | NV | 89107 |
| 1Z9820190300723639 | | THINGS FROM ANOTHER WORLD-UNIV | 1000 UNIVERSAL STUDIOS BLVD | UNIVERSAL CITY | CA | 91608 |
| 1Z9820190300724503 | | THINGS FROM ANOTHER WORLD-UNIV | 1000 UNIVERSAL STUDIOS BLVD | UNIVERSAL CITY | CA | 91608 |
| 1Z9820190300723871 | | COMICS-N-STUFF 3 | 2525 EL CAMINO REAL | CARLSBAD | CA | 92008 |
| 1Z9820190300723933 | | COMIC HERO UNIVERSITY | 1001 S LEMON ST | FULLERTON | CA | 92832 |
| 1Z9820190300724147 | | COMICS COLLECTIBLES  DAVE'S | 1723 COLUMBUS ST | BAKERSFIELD | CA | 93305 |
| 1Z9820190300724478 | | COMICS COLLECTIBLES  DAVE'S | 1723 COLUMBUS ST | BAKERSFIELD | CA | 93305 |
| 1Z9820197200595541 | | COMICS COLLECTIBLES  DAVE'S | 1723 COLUMBUS ST | BAKERSFIELD | CA | 93305 |
| 1Z9820190300724254 | | ON TIME INDUSTRIES LLC | 16622 COWELL ST | SAN LEANDRO | CA | 94578 |
| 1Z9820190300724263 | | COAST CITY STYLES | 4029 W DEER MOUNTAIN DR | RIVERTON | UT | 84065 |
| 1Z9820190300724272 | | BEARCAVE CCG | 8820 RESEDA BLVD | NORTHRIDGE | CA | 91324 |
| 1Z9820190300724290 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300724343 | | BN DOTSON ENTERTAINMENT | 889 TURQUOISE ST | VACAVILLE | CA | 95687 |
| 1Z9820190300724487 | | COMICS VS. TOYS INC | 1751 COLORADO BLVD | LOS ANGELES | CA | 90041 |
| 1Z9820190300724530 | | DR CAINS COMICS AND GAMES | 778 MARSH ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820197200595532 | | DR CAINS COMICS AND GAMES | 778 MARSH ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820190300724692 | | KRS COMICS | 871 HAROLD PL | CHULA VISTA | CA | 91914 |
| 1Z9820190300724647 | | BASES CARDS & COMICS | 42035 12TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300724692 | THOMAS SCHMIDT | BLACKBIRD COMICS LLC | 5615 LOSEE RD | NORTH LAS VEGAS | NV | 89081 |
| 1Z9820190300724709 | KRISTOPHER GREY | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724718 | KRISTOPHER GREY | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724727 | KRISTOPHER GREY | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724736 | KRISTOPHER GREY | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724745 | KRISTOPHER GREY | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724754 | KRISTOPHER GREY | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724790 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300724807 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820197200595569 | | NOW OR NEVER COMICS INC. | 1055 F ST | SAN DIEGO | CA | 92101 |
| 1Z9820197200595621 | | TOY ANXIETY | 13825 N 32ND ST | PHOENIX | AZ | 85032 |
| 1Z9820197200595658 | | GALAXY OF COMICS | 17306 SATICOY ST | VAN NUYS | CA | 91406 |
| 1Z9820197200595701 | | HUDLOW CULTURAL RESOURCE | 1405 SUTTER LN | BAKERSFIELD | CA | 93309 |
| 1Z9820197200595747 | | NUCLEAR COMICS | 3076 UNIVERSITY AVE | SAN DIEGO | CA | 92104 |
| 1Z9820197200595765 | | JNJ COMICS  INC | 11765 EDINGER AVE | FOUNTAIN VALLEY | CA | 92708 |
| 1Z9820197200595774 | | INNER CIRCLE COMICS AND GAMES | 2099 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820197200595827 | | DESERT OASIS COMICS | 73241 HIGHWAY 111 | PALM DESERT | CA | 92260 |
| 1Z9820197200595854 | | BOX OF COMIX | 2911 PARK MEADOWS DR | BAKERSFIELD | CA | 93308 |
| 1Z9820190300724861 | | COMIC ART/BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300724870 | TROY GEDDES | COMICOPOLIS | 829 FRONT ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300724852 | | TOY TOWERS | 7004 HEBRIDES CIR | WEST HILLS | CA | 91307 |
| 1Z9820190300724889 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1ZV409310399516868 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399523681 | | MY ANIMIX | 4623 75TH ST | KENOSHA | WI | 53142 |
| 1ZV409310399526857 | | CINEQUEST.COM | 12 SYCAMORE AVE | SALEM | NH | 03079 |
| 1ZV409310399531154 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399531190 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399532297 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399545327 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399547352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/17/2025 | OUT | 68.79 |
| 1ZV409310399548691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/17/2025 | OUT | 11.5 |
| 1ZV409310399554353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/21/2025 | OUT | 12.05 |
| 1ZV409310399559590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/21/2025 | OUT | 11.48 |
| 1ZV409310399559901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/21/2025 | OUT | 11.48 |
| 1ZV409310399561836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/21/2025 | OUT | 21.32 |
| 1ZV409310399562139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 31.31 |
| 1ZV409317290063654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 32.01 |
| 1ZV409310399562157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310399562166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310399565798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 18.64 |
| 1ZV409310399566082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 12.78 |
| 1ZV409310399562175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310399564539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 31.31 |
| 1ZV409310399564637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 15.6 |
| 1ZV409310399562255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310399564931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 17.6 |
| 1ZV409310399562264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310399562782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399562791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399562586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 15.6 |
| 1ZV409310399562666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 23.07 |
| 1ZV409310399562719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 308.06 |
| 1ZV409310399562728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399563067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 12.63 |
| 1ZV409310399563183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 33.96 |
| 1ZV409310399563389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 29.16 |
| 1ZV409310399563432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 19.44 |
| 1ZV409310399563601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 24.81 |
| 1ZV409310399564422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 19.44 |
| 1ZV409310399562737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 32.5 |
| 1ZV409310399564655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 17.59 |
| 1ZV409310399567241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 29.02 |
| 1ZV409310399567401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 26.87 |
| 1ZV409310399562755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399564664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 21.9 |
| 1ZV409310399564682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 14.4 |
| 1ZV409310399564879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 21.9 |
| 1ZV409310399564922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.22 |
| 1ZV409310399565252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 31 |
| 1ZV409317290063430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 24.85 |
| 1ZV409310399562764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399564753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 26.26 |
| 1ZV409317290063501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 43.21 |
| 1ZV409310399562773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 23.07 |
| 1ZV409310399564726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 25.18 |
| 1ZV409310399562808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399567296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 33.95 |
| 1ZV409310399562826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 19.34 |
| 1ZV409310399562906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 21.98 |
| 1ZV409310399563049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 18.35 |
| 1ZV409310399564691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.91 |
| 1ZV409310399564904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 23.07 |
| 1ZV409310399564959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 11.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399547352 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399548691 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399554353 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399559590 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399559901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399561836 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562139 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063654 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562157 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562166 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565798 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566082 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562175 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564539 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564637 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562255 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564931 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562264 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562791 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562586 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562666 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562719 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562728 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563067 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563183 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563389 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563432 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563601 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564422 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562737 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564655 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567401 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562755 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564664 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564682 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564879 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564922 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565252 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063430 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562764 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564753 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063501 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562773 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564726 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562808 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562826 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399562906 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563049 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564691 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564904 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564959 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399547352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISAMAR ABREU COLECCION DE LAS ARTES Y MUSIC 1605 CALLE COLON SAN JUAN PR 00911 PR |
| 1ZV409310399548691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY FLUX 3643 HIXSON PIKE CHATTANOOGA TN 37415 US |
| 1ZV409310399554353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399559590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUNTINGTON COMIC WORLD 4205 OHIO RIVER RD HUNTINGTON WV 25702 US |
| 1ZV409310399559901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAMMOTH COMICS 4614 E 11 ST TULSA OK 74112 US |
| 1ZV409310399561836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN 105 E MAIN ST ASHLAND OR 97520 US |
| 1ZV409310399562139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA COLLECTIBLES 1280 CHARNELTON ST EUGENE OR 97401 US |
| 1ZV409317290063654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA COLLECTIBLES 1280 CHARNELTON ST EUGENE OR 97401 US |
| 1ZV409310399562157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKADROME 534 BROOKLINE BLVD PITTSBURGH PA 15226 US |
| 1ZV409310399562166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399565798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399566082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399562175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS  GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399564539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS  GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399564637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS  GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399562255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP 11510 E SPRAGUE SPOKANE VALLEY WA 99206 US |
| 1ZV409310399564931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP 11510 E SPRAGUE SPOKANE VALLEY WA 99206 US |
| 1ZV409310399562264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399562782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399562791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399562586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE CITY COMICS 32 N CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399562666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399562719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399562728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399563067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399563183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399563389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399563432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399563601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399564422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399562737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399564655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399567241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399567401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399562755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399564664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399564682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399564879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399564922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399565252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409317290063430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399562764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409310399564753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409317290063501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409310399562773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399564726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399562808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399567296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399562826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE 525 S WELLER ST SEATTLE WA 98104 US |
| 1ZV409310399562906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 2016 S 320TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399563049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399564691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399564904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399564959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399547352 | ISAMAR ABREU | COLECCION DE LAS ARTES Y MUSIC | 1605 CALLE COLON | SAN JUAN | PR | 00911 |
| 1ZV409310399548691 | | INFINITY FLUX | 3643 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| 1ZV409310399554353 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399559590 | | HUNTINGTON COMIC WORLD | 4205 OHIO RIVER RD | HUNTINGTON | WV | 25702 |
| 1ZV409310399559901 | | MAMMOTH COMICS | 4614 E 11 ST | TULSA | OK | 74112 |
| 1ZV409310399561836 | | MORE FUN | 105 E MAIN ST | ASHLAND | OR | 97520 |
| 1ZV409310399562139 | | NOSTALGIA COLLECTIBLES | 1280 CHARNELTON ST | EUGENE | OR | 97401 |
| 1ZV409317290063654 | | NOSTALGIA COLLECTIBLES | 1280 CHARNELTON ST | EUGENE | OR | 97401 |
| 1ZV409310399562157 | | THE GEEKADROME | 534 BROOKLINE BLVD | PITTSBURGH | PA | 15226 |
| 1ZV409310399562166 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399565798 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399566082 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399562175 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399564539 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399564637 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399562255 | | COMIC BOOK SHOP | 11510 E SPRAGUE | SPOKANE VALLEY | WA | 99206 |
| 1ZV409310399564931 | | COMIC BOOK SHOP | 11510 E SPRAGUE | SPOKANE VALLEY | WA | 99206 |
| 1ZV409310399562264 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399562782 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399562791 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399562586 | | ROGUE CITY COMICS | 32 N CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399562666 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399562719 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399562728 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399563067 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399563183 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399563389 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399563432 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399563601 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399564422 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399562737 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399564655 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399567241 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399567401 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399562755 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399564664 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399564682 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399564879 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399564922 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399565252 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409317290063430 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399562764 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409310399564753 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409317290063501 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409310399562773 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399564726 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399562808 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399567296 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399562826 | | KINOKUNIYA BOOKSTORE | 525 S WELLER ST | SEATTLE | WA | 98104 |
| 1ZV409310399562906 | | ACTION CITY COMICS | 2016 S 320TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399563049 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399564691 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399564904 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399564959 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399565314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 18.35 |
| 1ZV409310399563110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 21.98 |
| 1ZV409310399563290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 20.98 |
| 1ZV409310399565832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 32.56 |
| 1ZV409310399565921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 21.98 |
| 1ZV409310399563343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 22.76 |
| 1ZV409310399563398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 12.63 |
| 1ZV409310399563576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 35.24 |
| 1ZV409310399564431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399563727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 12.63 |
| 1ZV409310399565038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.67 |
| 1ZV409310399564191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 35.49 |
| 1ZV409310399564217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.67 |
| 1ZV409310399564306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 22.76 |
| 1ZV409310399564379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 31.31 |
| 1ZV409310399564646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 25.83 |
| 1ZV409310399564673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 17.59 |
| 1ZV409310399564717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 19.34 |
| 1ZV409310399564806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 17.7 |
| 1ZV409310399564744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 15.02 |
| 1ZV409310399564762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.67 |
| 1ZV409310399564842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 19.44 |
| 1ZV409310399564940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 25.83 |
| 1ZV409310399565047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 17.7 |
| 1ZV409310399564897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 20.97 |
| 1ZV409310399564968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 24.81 |
| 1ZV409310399565092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 19.34 |
| 1ZV409310399564977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 17.6 |
| 1ZV409310399565136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 25.83 |
| 1ZV409310399567509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310399565163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 28.03 |
| 1ZV409310399565234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 19.44 |
| 1ZV409310399565243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.67 |
| 1ZV409310399565270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 15.02 |
| 1ZV409310399565350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 36.23 |
| 1ZV409310399565412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 14.4 |
| 1ZV409317290063565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 31.23 |
| 1ZV409310399565485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 23.48 |
| 1ZV409310399565618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 14.4 |
| 1ZV409317290063574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 43.21 |
| 1ZV409310399565743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 34.88 |
| 1ZV409310399566975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.53 |
| 1ZV409310399566028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 29.84 |
| 1ZV409310399566037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 17.7 |
| 1ZV409310399566135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 14.4 |
| 1ZV409310399566144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.1 |
| 1ZV409310399566162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 20.98 |
| 1ZV409310399566260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 32.99 |
| 1ZV409317290063681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 33.82 |
| 1ZV409310399566377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.1 |
| 1ZV409310399566402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.67 |
| 1ZV409310399566411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 26.26 |
| 1ZV409310399566608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 18.52 |
| 1ZV409310399566751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 29.84 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399565314 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563110 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563290 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565921 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563343 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563398 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563576 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564431 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563727 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565038 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564191 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564217 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564306 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564379 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564646 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564673 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564717 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564806 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564744 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564762 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564842 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564940 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565047 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564897 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564968 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565092 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399564977 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565136 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567509 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565163 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565234 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565243 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565270 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565350 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565412 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063565 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565485 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565618 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063574 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399565743 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566028 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566037 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566135 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566144 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566162 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566260 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063681 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566377 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566402 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566411 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566608 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566751 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399565314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399563110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TASTEECAT COMICS 2621 SE CLINTON ST PORTLAND OR 97202 US |
| 1ZV409310399563290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399565832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399565921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399565343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISC HEROES LLC 2614 SE 162ND AVE PORTLAND OR 97236 US |
| 1ZV409310399563398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GRUMPY OLD MAN'S COMICS 1737 NW 56TH ST SEATTLE WA 98107 US |
| 1ZV409310399563576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399564431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399563727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMEGA FROG COMICS 3886 CENTER ST NE SALEM OR 97301 US |
| 1ZV409310399565038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMEGA FROG COMICS 3886 CENTER ST NE SALEM OR 97301 US |
| 1ZV409310399564191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN AGE - SEATTLE 1501 PIKE PLACE MARKET SEATTLE WA 98101 US |
| 1ZV409310399564217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN AGE - SEATTLE 1501 PIKE PLACE MARKET SEATTLE WA 98101 US |
| 1ZV409310399564306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 3061 W 11TH AVE EUGENE OR 97402 US |
| 1ZV409310399564379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROSE CITY COMICS LLC 3725 N MISSISSIPPI AVE PORTLAND OR 97227 US |
| 1ZV409310399564646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARGAZER COMICS LLC 2610 6TH AVE TACOMA WA 98406 US |
| 1ZV409310399564673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399564717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIKS THE GATHERING 7304 LAKEWOOD DR W LAKEWOOD WA 98499 US |
| 1ZV409310399564806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIKS THE GATHERING 7304 LAKEWOOD DR W LAKEWOOD WA 98499 US |
| 1ZV409310399564744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399564762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTSIDER COMICS &GEEK BOUTIQUE 223 N 36TH ST SEATTLE WA 98103 US |
| 1ZV409310399564842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERETT COMICS 2831 WETMORE AVE EVERETT WA 98201 US |
| 1ZV409310399564940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERETT COMICS 2831 WETMORE AVE EVERETT WA 98201 US |
| 1ZV409310399565047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERETT COMICS 2831 WETMORE AVE EVERETT WA 98201 US |
| 1ZV409310399564897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE OF GAMES 2100 MAIN ST SPRINGFIELD OR 97477 US |
| 1ZV409310399564968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10977 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399565092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10977 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399564977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TECTONIC COMICS AND BOOKS LLC 105 E HERON ST ABERDEEN WA 98520 US |
| 1ZV409310399565136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KEEP 5060 STATE HWY 303  NE BREMERTON WA 98311 US |
| 1ZV409310399567509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KEEP 5060 STATE HWY 303  NE BREMERTON WA 98311 US |
| 1ZV409310399565163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BIZ LLC 2928 N NEVADA ST SPOKANE WA 99207 US |
| 1ZV409310399565234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399565243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399565270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD THING GAMES 241 COMMERCIAL ST NE SALEM OR 97301 US |
| 1ZV409310399565350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION 17781 NW CONCORDIA CT PORTLAND OR 97229 US |
| 1ZV409310399565412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIGHTY MOOSE COMICS 4015 FACTORIA BLVD SE BELLEVUE WA 98006 US |
| 1ZV409317290063565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIGHTY MOOSE COMICS 4015 FACTORIA BLVD SE BELLEVUE WA 98006 US |
| 1ZV409310399565485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN 105 E MAIN ST ASHLAND OR 97520 US |
| 1ZV409310399565618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409317290063574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399565743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399566975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399566028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399566037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WICKED COMICS 426 2ND AVE SE ALBANY OR 97321 US |
| 1ZV409310399566135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I LIKE COMICS 1715 BROADWAY ST VANCOUVER WA 98663 US |
| 1ZV409310399566144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAILS TO ASTONISH 5633 CALIFORNIA AVE SW SEATTLE WA 98136 US |
| 1ZV409310399566162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 1440 LANCASTER DR NE SALEM OR 97301 US |
| 1ZV409310399566260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409317290063681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399566377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399566402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS WITH PICTURES EUGENE LLC 296 E 5TH ST EUGENE OR 97401 US |
| 1ZV409310399566411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ADVENTURE LLC 15705 SE MCLOUGHLIN BLVD MILWAUKIE OR 97267 US |
| 1ZV409310399566608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COLLECTIONS 22611 76TH AVE W EDMONDS WA 98026 US |
| 1ZV409310399566751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTX MARKETS LLC 6855 NE 82ND AVE PORTLAND OR 97220 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399565314 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399563110 | | TASTEECAT COMICS | 2621 SE CLINTON ST | PORTLAND | OR | 97202 |
| 1ZV409310399563290 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399565832 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399565921 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399565176 | | DISC HEROES LLC | 2614 SE 162ND AVE | PORTLAND | OR | 97236 |
| 1ZV409310399563398 | | THE GRUMPY OLD MAN'S COMICS | 1737 NW 56TH ST | SEATTLE | WA | 98107 |
| 1ZV409310399563576 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399564431 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399563727 | | OMEGA FROG COMICS | 3886 CENTER ST NE | SALEM | OR | 97301 |
| 1ZV409310399565038 | | OMEGA FROG COMICS | 3886 CENTER ST NE | SALEM | OR | 97301 |
| 1ZV409310399564191 | | GOLDEN AGE - SEATTLE | 1501 PIKE PLACE MARKET | SEATTLE | WA | 98101 |
| 1ZV409310399564217 | | GOLDEN AGE - SEATTLE | 1501 PIKE PLACE MARKET | SEATTLE | WA | 98101 |
| 1ZV409310399564306 | | RADAR TOYS AND COLLECTIBLES | 3061 W 11TH AVE | EUGENE | OR | 97402 |
| 1ZV409310399564379 | | ROSE CITY COMICS LLC | 3725 N MISSISSIPPI AVE | PORTLAND | OR | 97227 |
| 1ZV409310399564646 | | STARGAZER COMICS LLC | 2610 6TH AVE | TACOMA | WA | 98406 |
| 1ZV409310399564673 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399564717 | | COMIKS THE GATHERING | 7304 LAKEWOOD DR W | LAKEWOOD | WA | 98499 |
| 1ZV409310399564806 | | COMIKS THE GATHERING | 7304 LAKEWOOD DR W | LAKEWOOD | WA | 98499 |
| 1ZV409310399564744 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399564762 | | OUTSIDER COMICS &GEEK BOUTIQUE | 223 N 36TH ST | SEATTLE | WA | 98103 |
| 1ZV409310399564842 | | EVERETT COMICS | 2831 WETMORE AVE | EVERETT | WA | 98201 |
| 1ZV409310399564940 | | EVERETT COMICS | 2831 WETMORE AVE | EVERETT | WA | 98201 |
| 1ZV409310399565047 | | EVERETT COMICS | 2831 WETMORE AVE | EVERETT | WA | 98201 |
| 1ZV409310399564897 | | CASTLE OF GAMES | 2100 MAIN ST | SPRINGFIELD | OR | 97477 |
| 1ZV409310399564968 | | THINGS FROM ANOTHER WORLD-MILW | 10977 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399565092 | | THINGS FROM ANOTHER WORLD-MILW | 10977 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399564977 | | TECTONIC COMICS AND BOOKS LLC | 105 E HERON ST | ABERDEEN | WA | 98520 |
| 1ZV409310399565136 | | COMICS KEEP | 5060 STATE HWY 303  NE | BREMERTON | WA | 98311 |
| 1ZV409310399567509 | | COMICS KEEP | 5060 STATE HWY 303  NE | BREMERTON | WA | 98311 |
| 1ZV409310399565163 | | MONKEY BIZ LLC | 2928 N NEVADA ST | SPOKANE | WA | 99207 |
| 1ZV409310399565234 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399565243 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399565270 | | WILD THING GAMES | 241 COMMERCIAL ST NE | SALEM | OR | 97301 |
| 1ZV409310399565350 | | PULP FICTION | 17781 NW CONCORDIA CT | PORTLAND | OR | 97229 |
| 1ZV409310399565412 | | MIGHTY MOOSE COMICS | 4015 FACTORIA BLVD SE | BELLEVUE | WA | 98006 |
| 1ZV409317290063565 | | MIGHTY MOOSE COMICS | 4015 FACTORIA BLVD SE | BELLEVUE | WA | 98006 |
| 1ZV409310399565485 | | MORE FUN | 105 E MAIN ST | ASHLAND | OR | 97520 |
| 1ZV409310399565618 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409317290063574 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399565743 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399566975 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399566028 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399566037 | | WICKED COMICS | 426 2ND AVE SE | ALBANY | OR | 97321 |
| 1ZV409310399566135 | | I LIKE COMICS | 1715 BROADWAY ST | VANCOUVER | WA | 98663 |
| 1ZV409310399566144 | | TAILS TO ASTONISH | 5633 CALIFORNIA AVE SW | SEATTLE | WA | 98136 |
| 1ZV409310399566162 | | RADAR TOYS AND COLLECTIBLES | 1440 LANCASTER DR NE | SALEM | OR | 97301 |
| 1ZV409310399566260 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409317290063681 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399566377 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399566402 | | BOOKS WITH PICTURES EUGENE LLC | 296 E 5TH ST | EUGENE | OR | 97401 |
| 1ZV409310399566411 | | COMICS ADVENTURE LLC | 15705 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |
| 1ZV409310399566608 | | WORLD OF COLLECTIONS | 22611 76TH AVE W | EDMONDS | WA | 98026 |
| 1ZV409310399566751 | | DTX MARKETS LLC | 6855 NE 82ND AVE | PORTLAND | OR | 97220 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399566788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 12.63 |
| 1ZV409310399566822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 20.14 |
| 1ZV409310399566895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 20.14 |
| 1ZV409310399566902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 30.78 |
| 1ZV409310399566948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 20.23 |
| 1ZV409310399566911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 29.09 |
| 1ZV409310399566966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 18.96 |
| 1ZV409310399566939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 31.89 |
| 1ZV409310399566984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 27.22 |
| 1ZV409310399567036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 15.6 |
| 1ZV409317290063476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 26.95 |
| 1ZV409310399567018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 15.08 |
| 1ZV409310399567045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.67 |
| 1ZV409310399567054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 13.1 |
| 1ZV409310399567107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 33.95 |
| 1ZV409310399567198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 24.05 |
| 1ZV409310399567269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 20.97 |
| 1ZV409310399568106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 23.32 |
| 1ZV409317290063556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 28.69 |
| 1ZV409317290063583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 33.82 |
| 1ZV409317290063645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 29.56 |
| 1ZV409317290063707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | OUT | 33.3 |
| 1ZV409310399568437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.93 |
| 1ZV409310399568571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.54 |
| 1ZV409310399569909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.98 |
| 1ZV409310399568580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.6 |
| 1ZV409310399571227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.46 |
| 1ZV409310399568606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.9 |
| 1ZV409310399568722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.45 |
| 1ZV409310399568820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 29.04 |
| 1ZV409310399568839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.32 |
| 1ZV409310399569043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 14.8 |
| 1ZV409310399571218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.98 |
| 1ZV409310399571236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 23.82 |
| 1ZV409310399568900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.6 |
| 1ZV409310399568973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 14.27 |
| 1ZV409310399568991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.6 |
| 1ZV409310399569865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.93 |
| 1ZV409310399570602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.21 |
| 1ZV409310399569016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.95 |
| 1ZV409310399569025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 23.07 |
| 1ZV409310399570611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399569123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.63 |
| 1ZV409310399571101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.22 |
| 1ZV409310399571110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.22 |
| 1ZV409310399572271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 18.72 |
| 1ZV409310399572486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 18.72 |
| 1ZV409310399572780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.55 |
| 1ZV409310399569187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 15.52 |
| 1ZV409310399572315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399572566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.18 |
| 1ZV409310399573654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.69 |
| 1ZV409310399569196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.66 |
| 1ZV409310399569221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.66 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399566788 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566822 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566895 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566902 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566948 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566911 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566966 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566939 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399566984 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567036 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063476 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567018 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567045 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567054 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399567269 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568106 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063556 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063583 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063645 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063707 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568437 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568571 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569909 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568580 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571227 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568606 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568722 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568820 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568839 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569043 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571218 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571236 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568973 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399568991 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569865 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570602 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569016 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569025 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570611 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569123 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571101 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571110 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572271 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572486 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572780 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569187 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572315 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572566 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573654 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569196 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569221 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399566788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS 4020 S STEELE ST TACOMA WA 98409 US |
| 1ZV409310399566822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399566895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399566902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399566948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399566911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399566966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399566939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409310399566984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409310399567036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409317290063476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409310399567018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOO RADLEY'S 232 N HOWARD ST SPOKANE WA 99201 US |
| 1ZV409310399567045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATRICK O'NEILL HARLEY'S HOBBY SHOP LLC 16126 MERIDIAN E PUYALLUP WA 98375 US |
| 1ZV409310399567054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399567107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399567198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399567269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON VINE INC 1859 PIONEER PKWY E SPRINGFIELD OR 97477 US |
| 1ZV409310399568106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL HEROES LLC 120 E ALDER ST WALLA WALLA WA 99362 US |
| 1ZV409317290063556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEL-KIRK STAMP  COIN & COMICS 11232 120TH AVE NE KIRKLAND WA 98033 US |
| 1ZV409317290063583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COIN & BOOK CENTER 6 N 3RD ST YAKIMA WA 98901 US |
| 1ZV409317290063645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIVERSIFIED GAMES 551 N MARKET BLVD CHEHALIS WA 98532 US |
| 1ZV409317290063707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUTURE DREAMS  #1 1847 E BURNSIDE ST PORTLAND OR 97214 US |
| 1ZV409310399568437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYBOUND 9570 W PICO BLVD LOS ANGELES CA 90035 US |
| 1ZV409310399568571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE HILL STAMPS & COINS 351 MAIN ST PRESQUE ISLE ME 04769 US |
| 1ZV409310399569909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE HILL STAMPS & COINS 351 MAIN ST PRESQUE ISLE ME 04769 US |
| 1ZV409310399568580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST 2951 E OVERLAND RD MERIDIAN ID 83642 US |
| 1ZV409310399571227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST 2951 E OVERLAND RD MERIDIAN ID 83642 US |
| 1ZV409310399568606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL HEROES LLC 120 E ALDER ST WALLA WALLA WA 99362 US |
| 1ZV409310399568722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399568820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399568839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399569043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399571218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399571236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399568900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399568973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399568991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399569865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399570602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399569016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE 8026 GERMANTOWN AVE PHILADELPHIA PA 19118 US |
| 1ZV409310399569025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DEN 4912 W SLAUSON AVE LOS ANGELES CA 90056 US |
| 1ZV409310399570611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DEN 4912 W SLAUSON AVE LOS ANGELES CA 90056 US |
| 1ZV409310399569123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399571101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399571110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399572271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399572486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399572780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399569187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399572315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399572566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399573654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399569196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399569221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399566788 | | ATOMIC COMICS | 4020 S STEELE ST | TACOMA | WA | 98409 |
| 1ZV409310399566822 | | VINTAGE STOCK-COEUR D'ALENE | 185 APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399566895 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399566939 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399566948 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399566911 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399566966 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399566939 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409310399566984 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409310399567036 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409317290063476 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409310399567018 | | BOO RADLEY'S | 232 N HOWARD ST | SPOKANE | WA | 99201 |
| 1ZV409310399567045 | PATRICK O'NEILL | HARLEY'S HOBBY SHOP LLC | 16126 MERIDIAN E | PUYALLUP | WA | 98375 |
| 1ZV409310399567054 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399567107 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399567198 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399567269 | | DRAGON VINE INC | 1859 PIONEER PKWY E | SPRINGFIELD | OR | 97477 |
| 1ZV409310399568106 | | DIGITAL HEROES LLC | 120 E ALDER ST | WALLA WALLA | WA | 99362 |
| 1ZV409317290063556 | | BEL-KIRK STAMP COIN & COMICS | 11232 120TH AVE NE | KIRKLAND | WA | 98033 |
| 1ZV409317290063583 | | RON'S COIN & BOOK CENTER | 6 N 3RD ST | YAKIMA | WA | 98901 |
| 1ZV409317290063645 | | DIVERSIFIED GAMES | 551 N MARKET BLVD | CHEHALIS | WA | 98532 |
| 1ZV409310399563707 | | FUTURE DREAMS #1 | 1847 E BURNSIDE ST | PORTLAND | OR | 97214 |
| 1ZV409310399568437 | | SKYBOUND | 9570 W PICO BLVD | LOS ANGELES | CA | 90035 |
| 1ZV409310399568571 | | EAGLE HILL STAMPS & COINS | 351 MAIN ST | PRESQUE ISLE | ME | 04769 |
| 1ZV409310399569909 | | EAGLE HILL STAMPS & COINS | 351 MAIN ST | PRESQUE ISLE | ME | 04769 |
| 1ZV409310399568580 | | THE COLLECTOR'S OUTPOST | 2951 E OVERLAND RD | MERIDIAN | ID | 83642 |
| 1ZV409310399571227 | | THE COLLECTOR'S OUTPOST | 2951 E OVERLAND RD | MERIDIAN | ID | 83642 |
| 1ZV409310399568606 | | DIGITAL HEROES LLC | 120 E ALDER ST | WALLA WALLA | WA | 99362 |
| 1ZV409310399568722 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399568820 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399568839 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399569043 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399571218 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399571236 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399568900 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399568973 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399568991 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399569865 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399570602 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399569016 | | MULTIVERSE | 8026 GERMANTOWN AVE | PHILADELPHIA | PA | 19118 |
| 1ZV409310399569025 | | THE COMIC DEN | 4912 W SLAUSON AVE | LOS ANGELES | CA | 90056 |
| 1ZV409310399570611 | | THE COMIC DEN | 4912 W SLAUSON AVE | LOS ANGELES | CA | 90056 |
| 1ZV409310399569123 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399571101 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399571110 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399572271 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399572486 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399572780 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399569187 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399572315 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399572566 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399573654 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399569196 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399569221 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399569258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.66 |
| 1ZV409310399572413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 15.96 |
| 1ZV409310399572673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.52 |
| 1ZV409310399569249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.66 |
| 1ZV409310399572244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 14.32 |
| 1ZV409310399573403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.57 |
| 1ZV409317290063850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 28.91 |
| 1ZV409310399569285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.66 |
| 1ZV409310399571736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.96 |
| 1ZV409310399569445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.05 |
| 1ZV409310399569758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.09 |
| 1ZV409310399569454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.6 |
| 1ZV409310399569696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 29.16 |
| 1ZV409310399569703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.62 |
| 1ZV409310399570835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 32.57 |
| 1ZV409310399569749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.57 |
| 1ZV409310399569847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399569856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399569927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.77 |
| 1ZV409310399569954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.29 |
| 1ZV409310399569963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.26 |
| 1ZV409310399570013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 31.01 |
| 1ZV409310399570577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.75 |
| 1ZV409310399570764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 25.43 |
| 1ZV409310399572619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.18 |
| 1ZV409317290063912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 28.12 |
| 1ZV409310399570111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.75 |
| 1ZV409310399570120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.93 |
| 1ZV409310399570237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.78 |
| 1ZV409310399570246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.78 |
| 1ZV409310399570255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.78 |
| 1ZV409310399570264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.91 |
| 1ZV409310399570273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.93 |
| 1ZV409310399570586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.21 |
| 1ZV409310399570595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 23.07 |
| 1ZV409310399570773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 23.91 |
| 1ZV409310399570782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 26.04 |
| 1ZV409310399570844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.78 |
| 1ZV409310399570639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 15.08 |
| 1ZV409310399570719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399570746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399570880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.66 |
| 1ZV409310399572682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399571049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.5 |
| 1ZV409310399571067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399571147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399571209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.2 |
| 1ZV409310399573627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 27.77 |
| 1ZV409310399571245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 30.78 |
| 1ZV409310399571254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.57 |
| 1ZV409310399571281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 26.04 |
| 1ZV409310399571263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 32.02 |
| 1ZV409310399571272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399569258 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572413 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572673 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569249 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572244 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573387 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573403 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063850 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569285 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571736 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569445 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569758 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569454 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569696 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569703 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570835 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569749 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569847 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569856 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569927 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569954 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399569963 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570013 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570577 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570764 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572619 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063912 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570111 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570120 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570237 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570246 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570255 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570264 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570273 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570586 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570595 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570773 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570844 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570639 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570719 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570746 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399570880 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572682 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571049 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571067 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571147 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571209 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573627 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571245 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571254 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571281 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571263 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571272 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399569258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399572413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399572673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399569249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399572244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399573387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399573403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV4097290063850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399569285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399571736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399569445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399569758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399569454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399569696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399569703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399569835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399569749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399569847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VTC GAMES AND MORE 393 N MAIN ST MANSFIELD MA 02048 US |
| 1ZV409310399569856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399569927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REAL POP STUDIOS 392 HILLCREST DR RICHFIELD UT 84701 US |
| 1ZV409310399569954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | METAHUMANS 9013 W RAVEN DR ARIZONA CITY AZ 85123 US |
| 1ZV409310399569963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399570013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399570577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399570764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399572619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV4097290063912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399570111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCN DISTRIBUTION LLC 100 CONGRESS ST BRIDGEPORT CT 06604 US |
| 1ZV409310399570120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEISURE TIME GAMES 159 TOWN CTR E SANTA MARIA CA 93454 US |
| 1ZV409310399570237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 US |
| 1ZV409310399570246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 US |
| 1ZV409310399570255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 US |
| 1ZV409310399570264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 US |
| 1ZV409310399570273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 US |
| 1ZV409310399570586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399570595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399570773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399570782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399570844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399570639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399570719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARGAZER COMICS LLC 2610 6TH AVE TACOMA WA 98406 US |
| 1ZV409310399570746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLOATING WORLD COMICS 1223 LLOYD CENTER PORTLAND OR 97232 US |
| 1ZV409310399570880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS HOBBIES & COLLECTIBLES 659 DICKINSON ST SPRINGFIELD MA 01108 US |
| 1ZV409310399572682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS HOBBIES & COLLECTIBLES 659 DICKINSON ST SPRINGFIELD MA 01108 US |
| 1ZV409310399571049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK PALACE 620 PRIMROSE ST HAVERHILL MA 01830 US |
| 1ZV409310399571067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409310399571147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASABLANCA COMICS III 151 MIDDLE ST PORTLAND ME 04101 US |
| 1ZV409310399571209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399573627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399571245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399571254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399571281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399571263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEAVY MENTAL LLC 2135 S SULTANA AVE ONTARIO CA 91761 US |
| 1ZV409310399571272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEAVY MENTAL LLC 2135 S SULTANA AVE ONTARIO CA 91761 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399569258 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399572413 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399572673 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399569249 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399572244 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399573387 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399573403 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409317290063850 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399569285 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399571736 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399569445 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399569758 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399569454 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399569696 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399569703 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399570835 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399569749 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399569847 | | VTC GAMES AND MORE | 393 N MAIN ST | MANSFIELD | MA | 02048 |
| 1ZV409310399569856 | | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399569927 | | REAL POP STUDIOS | 392 HILLCREST DR | RICHFIELD | UT | 84701 |
| 1ZV409310399569954 | | METAHUMANS | 9013 W RAVEN DR | ARIZONA CITY | AZ | 85123 |
| 1ZV409310399569963 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399570013 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399570577 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399570764 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399572619 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409317290063912 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399570111 | | OCN DISTRIBUTION LLC | 100 CONGRESS ST | BRIDGEPORT | CT | 06604 |
| 1ZV409310399570120 | | LEISURE TIME GAMES | 159 TOWN CTR E | SANTA MARIA | CA | 93454 |
| 1ZV409310399570237 | | ALLIANCE GAME DISTRIBUTORS | 79520 WEST DOE STREET | VISALIA | CA | 93231 |
| 1ZV409310399570246 | | ALLIANCE GAME DISTRIBUTORS | 79520 WEST DOE STREET | VISALIA | CA | 93231 |
| 1ZV409310399570255 | | ALLIANCE GAME DISTRIBUTORS | 79520 WEST DOE STREET | VISALIA | CA | 93231 |
| 1ZV409310399570264 | | ALLIANCE GAME DISTRIBUTORS | 79520 WEST DOE STREET | VISALIA | CA | 93231 |
| 1ZV409310399570273 | | ALLIANCE GAME DISTRIBUTORS | 79520 WEST DOE STREET | VISALIA | CA | 93231 |
| 1ZV409310399570586 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399570595 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399570773 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399570782 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399570844 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399570639 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399570719 | | STARGAZER COMICS LLC | 2610 6TH AVE | TACOMA | WA | 98406 |
| 1ZV409310399570746 | | FLOATING WORLD COMICS | 1223 LLOYD CENTER | PORTLAND | OR | 97232 |
| 1ZV409310399570880 | | BOBS HOBBIES & COLLECTIBLES | 659 DICKINSON ST | SPRINGFIELD | MA | 01108 |
| 1ZV409310399572682 | | BOBS HOBBIES & COLLECTIBLES | 659 DICKINSON ST | SPRINGFIELD | MA | 01108 |
| 1ZV409310399571049 | | COMIC BOOK PALACE | 620 PRIMROSE ST | HAVERHILL | MA | 01830 |
| 1ZV409310399571067 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409310399571147 | | CASABLANCA COMICS III | 151 MIDDLE ST | PORTLAND | ME | 04101 |
| 1ZV409310399571209 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399573627 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399571245 | | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399571254 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399571281 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399571263 | | HEAVY MENTAL LLC | 2135 S SULTANA AVE | ONTARIO | CA | 91761 |
| 1ZV409310399571272 | | HEAVY MENTAL LLC | 2135 S SULTANA AVE | ONTARIO | CA | 91761 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399571334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.97 |
| 1ZV409310399571423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399571432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 31.59 |
| 1ZV409310399571450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.53 |
| 1ZV409310399571889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 14.32 |
| 1ZV409310399572306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 18.51 |
| 1ZV409317290063832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 28.91 |
| 1ZV409310399571478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399571487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.41 |
| 1ZV409310399572011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16 |
| 1ZV409310399571585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.1 |
| 1ZV409310399571601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 15.1 |
| 1ZV409310399571647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.45 |
| 1ZV409310399571665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399571709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.22 |
| 1ZV409310399571718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 158.35 |
| 1ZV409310399571727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.23 |
| 1ZV409310399573770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.22 |
| 1ZV409317290063878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.77 |
| 1ZV409310399571781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.21 |
| 1ZV409310399572155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.58 |
| 1ZV409310399571790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 48.42 |
| 1ZV409310399571807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.04 |
| 1ZV409310399571816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 28.04 |
| 1ZV409310399571825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 15.08 |
| 1ZV409310399571843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.49 |
| 1ZV409310399573396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.98 |
| 1ZV409310399571950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 23.66 |
| 1ZV409310399572397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 26.27 |
| 1ZV409310399572404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399572002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399572057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399572066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399572075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.81 |
| 1ZV409310399572137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399572164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.23 |
| 1ZV409310399572333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.04 |
| 1ZV409310399572342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 26.64 |
| 1ZV409310399572351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.8 |
| 1ZV409310399572360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.8 |
| 1ZV409310399572379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.8 |
| 1ZV409310399572422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.83 |
| 1ZV409310399572459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.98 |
| 1ZV409310399572495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.32 |
| 1ZV409310399572502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409317290063967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 25.78 |
| 1ZV409310399572511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.75 |
| 1ZV409310399572520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.16 |
| 1ZV409310399572913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.93 |
| 1ZV409317290063869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.77 |
| 1ZV409310399572600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.33 |
| 1ZV409310399572691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.79 |
| 1ZV409317290063841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 28.91 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399571334 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571423 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571432 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571450 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571889 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572306 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571478 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571487 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572011 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571585 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571601 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571647 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571665 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571709 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571718 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571727 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573761 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573770 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063878 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571781 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572155 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571790 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571807 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571816 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571825 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571843 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573396 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571950 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572397 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572404 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572002 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572057 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572066 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572075 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572137 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572164 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572333 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572342 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572351 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572360 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572379 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572422 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572459 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572495 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572502 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063967 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572511 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572520 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572913 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063869 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572600 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572691 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063841 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399571334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 2016 S 320TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399571423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOXED VINYL LLC 26 CENTRAL AVE FLEMINGTON NJ 08822 US |
| 1ZV409310399571432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICO 4351 COFFMAN CT CASPER WY 82604 US |
| 1ZV409310399571450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399571889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399572306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409317290063832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399571478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399571487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY CONNECT 1324 W PORTER AVE FULLERTON CA 92833 US |
| 1ZV409310399572011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY CONNECT 1324 W PORTER AVE FULLERTON CA 92833 US |
| 1ZV409310399571585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399571601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399571647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399571665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399571709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399571718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINS CTR BEVERLY MA 01915 US |
| 1ZV409310399571727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399573761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399573770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409317290063878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399571781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399572155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399571790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399571807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399571816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399571825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399571843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES UNLIMITED 25 SOUTH ST CONCORD NH 03301 US |
| 1ZV409310399573396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES UNLIMITED 25 SOUTH ST CONCORD NH 03301 US |
| 1ZV409310399571950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399572397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399572404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399572002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE AMERICA 1016 JUAN TABO BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399572057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399572066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399572075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME CHANGER LLC 173 MAIN ST CHADRON NE 69337 US |
| 1ZV409310399572137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399572164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399572333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIS AND HERS COMICS 40 BANK ROW ST GREENFIELD MA 01301 US |
| 1ZV409310399572342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399572351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399572360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399572379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399572422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399572459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT STORIES INC 1167 PROVIDENCE RD WHITINSVILLE MA 01588 US |
| 1ZV409310399572495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399572502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409317290063967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399572511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409310399572520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409310399572913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409317290063869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409310399572600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399572691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409317290063841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399571334 | | ACTION CITY COMICS | 2016 S 320TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399571423 | | BOXED VINYL LLC | 26 CENTRAL AVE | FLEMINGTON | NJ | 08822 |
| 1ZV409310399571432 | | KC'S COMICO | 4351 COFFMAN CT | CASPER | WY | 82604 |
| 1ZV409310399571450 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399571889 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399572306 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409317290063832 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399571478 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399571487 | | TOY CONNECT | 1324 W PORTER AVE | FULLERTON | CA | 92833 |
| 1ZV409310399572011 | | TOY CONNECT | 1324 W PORTER AVE | FULLERTON | CA | 92833 |
| 1ZV409310399571585 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399571601 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399571647 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399571665 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399571709 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399571718 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399571727 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399573761 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399573770 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409317290063878 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399571781 | | VINTAGE STOCK-COEUR D'ALENE | 185 APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399572155 | | VINTAGE STOCK-COEUR D'ALENE | 185 APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399571790 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399571807 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399571816 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399571825 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399571843 | | COLLECTIBLES UNLIMITED | 25 SOUTH ST | CONCORD | NH | 03301 |
| 1ZV409310399573396 | | COLLECTIBLES UNLIMITED | 25 SOUTH ST | CONCORD | NH | 03301 |
| 1ZV409310399571950 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399572397 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399572404 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399572002 | | EMPIRE AMERICA | 1016 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399572057 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399572066 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399572075 | | GAME CHANGER LLC | 173 MAIN ST | CHADRON | NE | 69337 |
| 1ZV409310399572137 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399572164 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399572333 | | HIS AND HERS COMICS | 40 BANK ROW ST | GREENFIELD | MA | 01301 |
| 1ZV409310399572342 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399572351 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399572360 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399572379 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399572422 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399572459 | | GREAT STORIES INC | 1167 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |
| 1ZV409310399572495 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399572502 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409317290063967 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399572511 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409310399572520 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409310399572913 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409317290063869 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409310399572600 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399572691 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409317290063841 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399572708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.37 |
| 1ZV409310399572717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.54 |
| 1ZV409310399573001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.75 |
| 1ZV409310399572726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 18.01 |
| 1ZV409310399572735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.29 |
| 1ZV409317290063976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 32.08 |
| 1ZV409310399572753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399572860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.53 |
| 1ZV409310399572799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.25 |
| 1ZV409310399572806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 18.52 |
| 1ZV409317290064028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.73 |
| 1ZV409310399572931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 38.29 |
| 1ZV409310399572959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.54 |
| 1ZV409310399572968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.3 |
| 1ZV409317290063887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 33.88 |
| 1ZV409310399572995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 15.36 |
| 1ZV409310399573010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 13.75 |
| 1ZV409310399573029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.46 |
| 1ZV409310399573298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 19.25 |
| 1ZV409310399573305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 21.26 |
| 1ZV409310399573369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.23 |
| 1ZV409310399573903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 23.66 |
| 1ZV409310399573378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 14.32 |
| 1ZV409310399573583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 12.23 |
| 1ZV409310399573609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 14.18 |
| 1ZV409310399573850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.57 |
| 1ZV409310399573636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.98 |
| 1ZV409310399573912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.49 |
| 1ZV409310399573725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 16.45 |
| 1ZV409310399573743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.95 |
| 1ZV409310399573752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 14.32 |
| 1ZV409310399573805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 28.04 |
| 1ZV409310399573823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.48 |
| 1ZV409310399573832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 24.2 |
| 1ZV409310399573887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 11.52 |
| 1ZV409310399573985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 17.19 |
| 1ZV409317290064019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 25.21 |
| 1ZV409317290064055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 22.75 |
| 1ZV409317290064064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 20.73 |
| 1ZV409317290064073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 26.06 |
| 1ZV409317290064091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 34.99 |
| 1ZV409317290064171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | OUT | 27.9 |
| 1ZV409310399574019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399574028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.25 |
| 1ZV409310399581261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399574037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399574117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399592099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399572708 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572717 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573001 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572726 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572735 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063976 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572753 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572860 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572799 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572806 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064028 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572931 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572959 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572968 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290063887 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399572995 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573010 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573029 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573136 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573216 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573298 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573305 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573369 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573903 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573378 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574467 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574476 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573583 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573609 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573850 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573636 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573645 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573912 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573690 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573725 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573743 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573752 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573805 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573823 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573887 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399573985 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064019 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064055 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064064 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064073 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064091 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064171 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574019 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574028 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581261 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574037 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574117 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592099 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399572708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399572717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399573001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399572726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409310399572735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409317290063976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409310399572753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |
| 1ZV409310399572860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |
| 1ZV409310399572799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399572806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409317290064028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399572931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399572959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY ZONE - POST ROAD 7610 POST RD NORTH KINGSTOWN RI 02852 US |
| 1ZV409310399572968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409317290063887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399572995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399573010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399573029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399573136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399573216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SPIDERS WEB 36 HASBROUCK DR POUGHKEEPSIE NY 12603 US |
| 1ZV409310399573298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399573305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399573369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399573903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399573378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FOURTH PLACE 3 LEBANON ST HANOVER NH 03755 US |
| 1ZV409310399573467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIENDLY NEIGHBORHOOD COMICS 191 MECHANIC ST BELLINGHAM MA 02019 US |
| 1ZV409310399573476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HALL OF COMICS 122 TURNPIKE RD WESTBOROUGH MA 01581 US |
| 1ZV409310399573583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAUGHING SHIELD COMIC SHOP 1 BANK ST NORTH ATTLEBORO MA 02760 US |
| 1ZV409310399573609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WIZ INC. 347 W ROUTE 59 NANUET NY 10954 US |
| 1ZV409310399573850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WIZ INC. 347 W ROUTE 59 NANUET NY 10954 US |
| 1ZV409310399573636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399573645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COAST CITY COMICS INC 634 CONGRESS ST PORTLAND ME 04101 US |
| 1ZV409310399573912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COAST CITY COMICS INC 634 CONGRESS ST PORTLAND ME 04101 US |
| 1ZV409310399573690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JENNR VENTURES LLC 433 CENTER ST LUDLOW MA 01056 US |
| 1ZV409310399573725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399573743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWSBREAK INC 581 GAR HWY SWANSEA MA 02777 US |
| 1ZV409310399573752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HKT 2585 ROUTE 9 POUGHKEEPSIE NY 12601 US |
| 1ZV409310399573805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399573823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICAZI 407 HIGHLAND AVE SOMERVILLE MA 02144 US |
| 1ZV409310399573832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399573887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SEABROOK (2) 919 LAFAYETTE RD SEABROOK NH 03874 US |
| 1ZV409310399573985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS 909 NEW YORK AVE ALAMOGORDO NM 88310 US |
| 1ZV409317290064019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |
| 1ZV409317290064055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409317290064064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & COLLECTIBLES 547 HAMMOND ST BANGOR ME 04401 US |
| 1ZV409317290064073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409317290064091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409317290064171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE VALLEY MUSIC 211 MAIN ST MINTURN CO 81645 US |
| 1ZV409310399574019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399574028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399581261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399574037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |
| 1ZV409310399574117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |
| 1ZV409310399592099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399572708 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399572717 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399573001 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399572726 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409310399572735 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409317290063976 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409310399572753 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |
| 1ZV409310399572860 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |
| 1ZV409310399572799 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399572806 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409317290064028 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399572931 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399572959 | | FANTASY ZONE - POST ROAD | 7610 POST RD | NORTH KINGSTOWN | RI | 02852 |
| 1ZV409310399572968 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409317290063887 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399572995 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399573010 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399573029 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399573136 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399573216 | | THE SPIDERS WEB | 36 HASBROUCK DR | POUGHKEEPSIE | NY | 12603 |
| 1ZV409310399573298 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399573305 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399573369 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399573903 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399573378 | | THE FOURTH PLACE | 3 LEBANON ST | HANOVER | NH | 03755 |
| 1ZV409310399573467 | | FRIENDLY NEIGHBORHOOD COMICS | 191 MECHANIC ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399573476 | | THE HALL OF COMICS | 122 TURNPIKE RD | WESTBOROUGH | MA | 01581 |
| 1ZV409310399573583 | | THE LAUGHING SHIELD COMIC SHOP | 1 BANK ST | NORTH ATTLEBORO | MA | 02760 |
| 1ZV409310399573609 | | TOY WIZ INC. | 347 W ROUTE 59 | NANUET | NY | 10954 |
| 1ZV409310399573850 | | TOY WIZ INC. | 347 W ROUTE 59 | NANUET | NY | 10954 |
| 1ZV409310399573636 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399573645 | | COAST CITY COMICS INC | 634 CONGRESS ST | PORTLAND | ME | 04101 |
| 1ZV409310399573912 | | COAST CITY COMICS INC | 634 CONGRESS ST | PORTLAND | ME | 04101 |
| 1ZV409310399573690 | | JENNR VENTURES LLC | 433 CENTER ST | LUDLOW | MA | 01056 |
| 1ZV409310399573725 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399573743 | | NEWSBREAK INC | 581 GAR HWY | SWANSEA | MA | 02777 |
| 1ZV409310399573752 | | HKT | 2585 ROUTE 9 | POUGHKEEPSIE | NY | 12601 |
| 1ZV409310399573805 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399573823 | | COMICAZI | 407 HIGHLAND AVE | SOMERVILLE | MA | 02144 |
| 1ZV409310399573832 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399573887 | | CHRIS' SEABROOK (2) | 919 LAFAYETTE RD | SEABROOK | NH | 03874 |
| 1ZV409310399573985 | | ZIA COMICS | 909 NEW YORK AVE | ALAMOGORDO | NM | 88310 |
| 1ZV409317290064019 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 1ZV409317290064055 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409317290064064 | | GALACTIC COMICS & COLLECTIBLES | 547 HAMMOND ST | BANGOR | ME | 04401 |
| 1ZV409317290064073 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409317290064091 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409317290064171 | | EAGLE VALLEY MUSIC | 211 MAIN ST | MINTURN | CO | 81645 |
| 1ZV409310399574019 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399574028 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399581261 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399574037 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 1ZV409310399574117 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 1ZV409310399592099 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399574046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.57 |
| 1ZV409310399577123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399574055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 146.81 |
| 1ZV409310399574073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399574831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.73 |
| 1ZV409310399582439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399591090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399574082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.84 |
| 1ZV409310399574091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.82 |
| 1ZV409310399575063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399575607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.34 |
| 1ZV409310399575750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399574108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399576544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399582555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399582617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399582644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.29 |
| 1ZV409310399578702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.49 |
| 1ZV409310399579112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.83 |
| 1ZV409310399574135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399575330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399574144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399588782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399592348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.57 |
| 1ZV409310399574153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399574162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399574171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399574180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399584928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399572215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.76 |
| 1ZV409310399578088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399574224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399584357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.95 |
| 1ZV409310399574233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.99 |
| 1ZV409310399575081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |
| 1ZV409310399580422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399574242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.53 |
| 1ZV409310399574251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399576991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399574260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.07 |
| 1ZV409310399574368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.27 |
| 1ZV409310399574608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.91 |
| 1ZV409310399584437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.21 |
| 1ZV409310399574279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399574313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399574993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.99 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399574046 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577123 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574055 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574073 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574831 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574859 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582439 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574082 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574091 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575063 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575607 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575750 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574108 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576544 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576624 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582555 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582617 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582644 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584446 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574126 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578702 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579112 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574135 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575330 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574144 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592348 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574153 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574162 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574171 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574180 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584928 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574215 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577721 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578088 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574224 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584357 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574233 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580422 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574242 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574251 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576991 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574260 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574368 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574608 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584437 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574279 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574313 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574993 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581163 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574297 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399574046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK COMICS 371 WORCESTER RD FRAMINGHAM MA 01701 US |
| 1ZV409310399577123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK COMICS 371 WORCESTER RD FRAMINGHAM MA 01701 US |
| 1ZV409310399574055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399574073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399574831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399574859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399582439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399591090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399574082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE8 CULTURE 12178 DOVE PASS STURGIS SD 57785 US |
| 1ZV409310399574091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399575063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399575607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399575750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399574108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399576544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399576624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399582555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399582617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399582644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399584446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399574126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK PALACE 620 PRIMROSE ST HAVERHILL MA 01830 US |
| 1ZV409310399578702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK PALACE 620 PRIMROSE ST HAVERHILL MA 01830 US |
| 1ZV409310399579112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK PALACE 620 PRIMROSE ST HAVERHILL MA 01830 US |
| 1ZV409310399574135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409310399575205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409310399575330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409310399574144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399588782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399592348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399574153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS & CARDS 445 US 302 BARRE VT 05641 US |
| 1ZV409310399574162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY ZONE - POST ROAD 7610 POST RD NORTH KINGSTOWN RI 02852 US |
| 1ZV409310399574171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399574180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE AMERICA 1016 JUAN TABO BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399584928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE AMERICA 1016 JUAN TABO BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399574215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399577721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399578088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399574224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399584357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399574233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399575081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399580422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399574242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399574251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399576991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399574260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399574368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399574608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399584437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399574279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399574313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399574993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399581163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399574297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & HITTERS 1845 SILAS DEANE HWY ROCKY HILL CT 06067 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399574046 | | BEDROCK COMICS | 371 WORCESTER RD | FRAMINGHAM | MA | 01701 |
| 1ZV409310399577123 | | BEDROCK COMICS | 371 WORCESTER RD | FRAMINGHAM | MA | 01701 |
| 1ZV409310399574055 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399574073 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399574831 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399574859 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399582439 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399591090 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399574082 | | NINE8 CULTURE | 12178 DOVE PASS | STURGIS | SD | 57785 |
| 1ZV409310399574091 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399575063 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399575607 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399575750 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399574108 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399576544 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399576624 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399582555 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399582617 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399582644 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399584446 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399574126 | | COMIC BOOK PALACE | 620 PRIMROSE ST | HAVERHILL | MA | 01830 |
| 1ZV409310399578702 | | COMIC BOOK PALACE | 620 PRIMROSE ST | HAVERHILL | MA | 01830 |
| 1ZV409310399579112 | | COMIC BOOK PALACE | 620 PRIMROSE ST | HAVERHILL | MA | 01830 |
| 1ZV409310399574135 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409310399575205 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409310399575330 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409310399574144 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399588742 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399592348 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399574153 | | WONDER COMICS & CARDS | 445 US 302 | BARRE | VT | 05641 |
| 1ZV409310399574162 | | FANTASY ZONE - POST ROAD | 7610 POST RD | NORTH KINGSTOWN | RI | 02852 |
| 1ZV409310399574171 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399574180 | | EMPIRE AMERICA | 1016 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399584928 | | EMPIRE AMERICA | 1016 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399574215 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399577721 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399578088 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399574224 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399584357 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399574233 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399575081 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399580422 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399574242 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399574251 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399576991 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399574260 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399574368 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399574608 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399584437 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399574279 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399574313 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399574993 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399581163 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399574297 | | HEROES & HITTERS | 1845 SILAS DEANE HWY | ROCKY HILL | CT | 06067 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399585267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399574304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 226.53 |
| 1ZV409310399574331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399574662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.81 |
| 1ZV409310399574626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399574671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399574760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399577258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399574359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399574537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399574377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399575769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399579318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.88 |
| 1ZV409310399574395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.01 |
| 1ZV409310399574420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399574448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.19 |
| 1ZV409310399576875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.53 |
| 1ZV409310399574439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399574457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399574466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.96 |
| 1ZV409310399579238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399586337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.25 |
| 1ZV409310399574475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399579229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399579710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399579827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399574493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.8 |
| 1ZV409310399574546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399575303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399578202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399577730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.5 |
| 1ZV409310399574975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.35 |
| 1ZV409310399584919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |
| 1ZV409310399584400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399585829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.87 |
| 1ZV409317290064206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 31.4 |
| 1ZV409310399574635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399574653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399585267 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574304 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574331 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574662 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580075 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574340 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574528 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574626 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574671 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574742 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574760 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575312 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576615 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577258 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574359 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574377 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575769 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579318 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574386 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574395 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574420 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574448 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576875 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574439 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574457 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574877 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574466 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579238 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586337 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574475 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579229 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574484 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579710 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579827 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574546 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575303 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574555 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578202 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574564 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577730 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574582 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576697 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584919 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574617 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584400 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585829 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064206 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574653 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399585267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & HITTERS 1845 SILAS DEANE HWY ROCKY HILL CT 06067 US |
| 1ZV409310399574304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399574331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE VELOCITY 19 E BIJOU ST COLORADO SPRING CO 80903 US |
| 1ZV409310399574662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE VELOCITY 19 E BIJOU ST COLORADO SPRING CO 80903 US |
| 1ZV409310399580075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE VELOCITY 19 E BIJOU ST COLORADO SPRING CO 80903 US |
| 1ZV409310399574340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399574528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399574626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399574671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399574742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399574760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399575312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399576615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399577258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WAREHOUSE  THE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399574359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK'S COMIC STRIP 85 ANDOVER ST DANVERS MA 01923 US |
| 1ZV409310399574537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK'S COMIC STRIP 85 ANDOVER ST DANVERS MA 01923 US |
| 1ZV409310399574377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399575769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399579318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399574386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATTIX COMICS 19 MAGNOLIA TER CHICOPEE MA 01013 US |
| 1ZV409310399574395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JDOGS TOYS AND FUN STUFF 7921 MAIDEN CT PEYTON CO 80831 US |
| 1ZV409310399574420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399574448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399576875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399574439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399574457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399574877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399574466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ CAFE AND GAMES 146 S MAIN ST MILFORD MA 01757 US |
| 1ZV409310399579238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ CAFE AND GAMES 146 S MAIN ST MILFORD MA 01757 US |
| 1ZV409310399586337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ CAFE AND GAMES 146 S MAIN ST MILFORD MA 01757 US |
| 1ZV409310399574475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS 24764 RT 12 NORTH WATERTOWN NY 13601 US |
| 1ZV409310399579229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS 24764 RT 12 NORTH WATERTOWN NY 13601 US |
| 1ZV409310399574484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399579710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399579827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399574493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIENDLY NEIGHBORHOOD COMICS 191 MECHANIC ST BELLINGHAM MA 02019 US |
| 1ZV409310399574500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399574546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399575303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399574555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - MAIL ORDER 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399578202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - MAIL ORDER 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399574564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWAY BOOK STORE  INC. 1579 UNIVERSITY AVE W SAINT PAUL MN 55104 US |
| 1ZV409310399577730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWAY BOOK STORE  INC. 1579 UNIVERSITY AVE W SAINT PAUL MN 55104 US |
| 1ZV409310399574582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399574975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399575241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399576697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399584919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399574617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399584400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399585829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409317290064206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399574635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY POPS AND BEYOND 980 SULLIVAN AVE SOUTH WINDSOR CT 06074 US |
| 1ZV409310399574653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRANITE CITY COMICS 514 W ST GERMAIN ST SAINT CLOUD MN 56301 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399585267 | | HEROES & HITTERS | 1845 SILAS DEANE HWY | ROCKY HILL | CT | 06067 |
| 1ZV409310399574304 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399574331 | | ESCAPE VELOCITY | 19 E BIJOU ST | COLORADO SPRING | CO | 80903 |
| 1ZV409310399574662 | | ESCAPE VELOCITY | 19 E BIJOU ST | COLORADO SPRING | CO | 80903 |
| 1ZV409310399580075 | | ESCAPE VELOCITY | 19 E BIJOU ST | COLORADO SPRING | CO | 80903 |
| 1ZV409310399574340 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399574528 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399574626 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399574671 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399574742 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399574760 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399575312 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399576615 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399577258 | | COMIC WAREHOUSE THE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399574359 | | NICK'S COMIC STRIP | 85 ANDOVER ST | DANVERS | MA | 01923 |
| 1ZV409310399574537 | | NICK'S COMIC STRIP | 85 ANDOVER ST | DANVERS | MA | 01923 |
| 1ZV409310399574377 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399575769 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399579318 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399574386 | | ATTIX COMICS | 19 MAGNOLIA TER | CHICOPEE | MA | 01013 |
| 1ZV409310399574395 | | JDOGS TOYS AND FUN STUFF | 7921 MAIDEN CT | PEYTON | CO | 80831 |
| 1ZV409310399574420 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399574448 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399576875 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399574439 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399574457 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399574877 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399574466 | | TJ CAFE AND GAMES | 146 S MAIN ST | MILFORD | MA | 01757 |
| 1ZV409310399579238 | | TJ CAFE AND GAMES | 146 S MAIN ST | MILFORD | MA | 01757 |
| 1ZV409310399586337 | | TJ CAFE AND GAMES | 146 S MAIN ST | MILFORD | MA | 01757 |
| 1ZV409310399574475 | | SANCTUARY COMICS | 24764 RT 12 NORTH | WATERTOWN | NY | 13601 |
| 1ZV409310399579229 | | SANCTUARY COMICS | 24764 RT 12 NORTH | WATERTOWN | NY | 13601 |
| 1ZV409310399574484 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399579710 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399579827 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399574493 | | FRIENDLY NEIGHBORHOOD COMICS | 191 MECHANIC ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399574500 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399574546 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399575303 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399574555 | | OUTER LIMITS - MAIL ORDER | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399578202 | | OUTER LIMITS - MAIL ORDER | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399574564 | | MIDWAY BOOK STORE  INC. | 1579 UNIVERSITY AVE W | SAINT PAUL | MN | 55104 |
| 1ZV409310399577730 | | MIDWAY BOOK STORE  INC. | 1579 UNIVERSITY AVE W | SAINT PAUL | MN | 55104 |
| 1ZV409310399574582 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399574975 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399575241 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399575697 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399584919 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399574617 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399584400 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399585829 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409317290064206 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399574635 | | GALAXY POPS AND BEYOND | 980 SULLIVAN AVE | SOUTH WINDSOR | CT | 06074 |
| 1ZV409310399574653 | | GRANITE CITY COMICS | 514 W ST GERMAIN ST | SAINT CLOUD | MN | 56301 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399591607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399574680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399574699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399577383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 28.36 |
| 1ZV409310399577598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 28.33 |
| 1ZV409310399577641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399574715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399574966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399578024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399574724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.27 |
| 1ZV409310399579845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399574939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399574779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.25 |
| 1ZV409310399580235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.56 |
| 1ZV409310399574822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399577481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.88 |
| 1ZV409310399574804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399578417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399581458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399574813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399576955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399575250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399578855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399574868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399574886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399574895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399574957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399575125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399578140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399574902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399577301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399574911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399575009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399577285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399584820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399574920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399575143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.15 |
| 1ZV409310399575483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409317290064224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 30.36 |
| 1ZV409310399574948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.71 |
| 1ZV409310399575189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.36 |
| 1ZV409310399575910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.19 |
| 1ZV409310399584008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.15 |
| 1ZV409310399589129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.7 |
| 1ZV409310399574984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399576633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399575018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 54.95 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399591607 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574699 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574706 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577383 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577598 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577641 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574715 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574966 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578024 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574724 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579845 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574733 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574939 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577703 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574779 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580235 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574788 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574822 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577481 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574804 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578417 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581458 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574813 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576955 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574840 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575250 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578855 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574886 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574895 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574957 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578140 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574902 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577301 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574911 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575009 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577285 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584820 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574920 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575143 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575483 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064224 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574948 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575189 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575910 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584008 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589129 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399574984 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575474 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576633 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589389 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575018 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399591607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRANITE CITY COMICS 514 W ST GERMAIN ST SAINT CLOUD MN 56301 US |
| 1ZV409310399574680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE TOYS 24 W FRANKLIN ST GREENCASTLE PA 17225 US |
| 1ZV409310399574699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ETOWN COMICS 1704 N DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399574706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399577383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399577598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399577641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399574715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE 1181 CHAPEL ST NEW HAVEN CT 06511 US |
| 1ZV409310399574966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE 1181 CHAPEL ST NEW HAVEN CT 06511 US |
| 1ZV409310399578024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE 1181 CHAPEL ST NEW HAVEN CT 06511 US |
| 1ZV409310399574724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUCKER PUNCH COMICS LLC 1000 HOPE ST STAMFORD CT 06907 US |
| 1ZV409310399574845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUCKER PUNCH COMICS LLC 1000 HOPE ST STAMFORD CT 06907 US |
| 1ZV409310399574733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399574939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399577703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399574779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |
| 1ZV409310399580235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |
| 1ZV409310399574788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCA SMITH 70 KAREN DR MANCHESTER CT 06042 US |
| 1ZV409310399574822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCA SMITH 70 KAREN DR MANCHESTER CT 06042 US |
| 1ZV409310399574481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCA SMITH 70 KAREN DR MANCHESTER CT 06042 US |
| 1ZV409310399574804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399578417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399581458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399574813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWN IN THE VALLEY 8851 RESEARCH CENTER RD E NEW HOPE MN 55428 US |
| 1ZV409310399576955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWN IN THE VALLEY 8851 RESEARCH CENTER RD E NEW HOPE MN 55428 US |
| 1ZV409310399574840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 134-A MAIN ST WATERTOWN MA 02472 US |
| 1ZV409310399575250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 134-A MAIN ST WATERTOWN MA 02472 US |
| 1ZV409310399578855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 134-A MAIN ST WATERTOWN MA 02472 US |
| 1ZV409310399574868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ED'S CARDS & COMICS 5881 PALMER PARK BLVD COLORADO SPRNGS CO 80915 US |
| 1ZV409310399574886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ED'S CARDS & COMICS 5881 PALMER PARK BLVD COLORADO SPRNGS CO 80915 US |
| 1ZV409310399574895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399574957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399575125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399578140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399574902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS III 1620 PENFIELD RD ROCHESTER NY 14625 US |
| 1ZV409310399577301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS III 1620 PENFIELD RD ROCHESTER NY 14625 US |
| 1ZV409310399574911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399575009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399577285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399584820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399574920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS N MORE 64 COTTAGE ST EASTHAMPTON MA 01027 US |
| 1ZV409310399575143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS N MORE 64 COTTAGE ST EASTHAMPTON MA 01027 US |
| 1ZV409310399575483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS N MORE 64 COTTAGE ST EASTHAMPTON MA 01027 US |
| 1ZV409317290064224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS N MORE 64 COTTAGE ST EASTHAMPTON MA 01027 US |
| 1ZV409310399574948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399575189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399575910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399584008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399589129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399574984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399574474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399576633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399589389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399575018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSWARP TOYS 550 WAKEFIELD ST WEST WARWICK RI 02893 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399591607 | | GRANITE CITY COMICS | 514 W ST GERMAIN ST | SAINT CLOUD | MN | 56301 |
| 1ZV409310399574680 | | KRYPTONITE TOYS | 24 W FRANKLIN ST | GREENCASTLE | PA | 17225 |
| 1ZV409310399574699 | | ETOWN COMICS | 1704 N DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399574706 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399577383 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399577598 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399577641 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399574715 | | ALTERNATE UNIVERSE | 1181 CHAPEL ST | NEW HAVEN | CT | 06511 |
| 1ZV409310399574966 | | ALTERNATE UNIVERSE | 1181 CHAPEL ST | NEW HAVEN | CT | 06511 |
| 1ZV409310399578024 | | ALTERNATE UNIVERSE | 1181 CHAPEL ST | NEW HAVEN | CT | 06511 |
| 1ZV409310399574724 | | SUCKER PUNCH COMICS LLC | 1000 HOPE ST | STAMFORD | CT | 06907 |
| 1ZV409310399574845 | | SUCKER PUNCH COMICS LLC | 1000 HOPE ST | STAMFORD | CT | 06907 |
| 1ZV409310399574733 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399574939 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399577703 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399574779 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |
| 1ZV409310399580235 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |
| 1ZV409310399574788 | | KCA SMITH | 70 KAREN DR | MANCHESTER | CT | 06042 |
| 1ZV409310399574822 | | KCA SMITH | 70 KAREN DR | MANCHESTER | CT | 06042 |
| 1ZV409310399574481 | | KCA SMITH | 70 KAREN DR | MANCHESTER | CT | 06042 |
| 1ZV409310399574804 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399578417 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399581458 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399574813 | | DOWN IN THE VALLEY | 8851 RESEARCH CENTER RD E | NEW HOPE | MN | 55428 |
| 1ZV409310399576955 | | DOWN IN THE VALLEY | 8851 RESEARCH CENTER RD E | NEW HOPE | MN | 55428 |
| 1ZV409310399574840 | | THE COMIC STOP | 134-A MAIN ST | WATERTOWN | MA | 02472 |
| 1ZV409310399575250 | | THE COMIC STOP | 134-A MAIN ST | WATERTOWN | MA | 02472 |
| 1ZV409310399578855 | | THE COMIC STOP | 134-A MAIN ST | WATERTOWN | MA | 02472 |
| 1ZV409310399574868 | | ED'S CARDS & COMICS | 5881 PALMER PARK BLVD | COLORADO SPRNGS | CO | 80915 |
| 1ZV409310399574886 | | ED'S CARDS & COMICS | 5881 PALMER PARK BLVD | COLORADO SPRNGS | CO | 80915 |
| 1ZV409310399574895 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399574957 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399575125 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399578140 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399574902 | | WONDERLAND COMICS III | 1620 PENFIELD RD | ROCHESTER | NY | 14625 |
| 1ZV409310399577301 | | WONDERLAND COMICS III | 1620 PENFIELD RD | ROCHESTER | NY | 14625 |
| 1ZV409310399574911 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399575009 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399577285 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399584820 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399574920 | | COMICS N MORE | 64 COTTAGE ST | EASTHAMPTON | MA | 01027 |
| 1ZV409310399575143 | | COMICS N MORE | 64 COTTAGE ST | EASTHAMPTON | MA | 01027 |
| 1ZV409310399575483 | | COMICS N MORE | 64 COTTAGE ST | EASTHAMPTON | MA | 01027 |
| 1ZV409317290064224 | | COMICS N MORE | 64 COTTAGE ST | EASTHAMPTON | MA | 01027 |
| 1ZV409310399574948 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399575189 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399575910 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399584008 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399589129 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399574984 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399575474 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399576633 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399589389 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399575018 | | TRANSWARP TOYS | 550 WAKEFIELD ST | WEST WARWICK | RI | 02893 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399575027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.91 |
| 1ZV409310399576115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.99 |
| 1ZV409310399576482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399575036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399575134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399575090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399583910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399575107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.09 |
| 1ZV409310399575438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399580173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399580342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399580413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399577276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |
| 1ZV409310399583072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399584893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399575161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.87 |
| 1ZV409310399576295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399575198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 327.51 |
| 1ZV409310399575214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399584099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399575223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 289.83 |
| 1ZV409310399575232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399575269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399575938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399575974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.19 |
| 1ZV409310399581065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 48.54 |
| 1ZV409317290064242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.13 |
| 1ZV409310399575287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.1 |
| 1ZV409310399575349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399579943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399592142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399575321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399576642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399576491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399576562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399575367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399575803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399580191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.01 |
| 1ZV409310399581109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.54 |
| 1ZV409310399585310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399575376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.49 |
| 1ZV409310399582564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399575394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399575689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399575429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.55 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399575027 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576115 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576482 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578515 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575036 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575134 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575054 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583910 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575438 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580173 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580342 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580413 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575116 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577276 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583072 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584893 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575161 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576295 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575214 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584071 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584099 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575223 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575269 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579974 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575278 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581065 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064242 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575287 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575349 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579943 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592124 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592142 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575321 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576062 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576642 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575358 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576491 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576562 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575367 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575803 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580191 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581109 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585310 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575376 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582564 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575394 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575429 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399575027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399576115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399576482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399578515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399575036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399575134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399575054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399575090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399583910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399575107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399575438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399580173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399580342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399580413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399575116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399577276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399583072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399584893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399575161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399576295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399575198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROBO SALES LLC 1516 MILAN RD SANDUSKY OH 44870 US |
| 1ZV409310399575214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399584071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399584099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399575223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT COMIC BOOK SERVICE 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399575232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COUNTERSPELL GAMES LLC 8102 BLANDING BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399575269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399575938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399575974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399575278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV409310399581065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV409317290064242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV409310399575287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAM HAVEN BOOKS & COMICS 2301 E 38TH ST MINNEAPOLIS MN 55406 US |
| 1ZV409310399575349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAM HAVEN BOOKS & COMICS 2301 E 38TH ST MINNEAPOLIS MN 55406 US |
| 1ZV409310399579943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAM HAVEN BOOKS & COMICS 2301 E 38TH ST MINNEAPOLIS MN 55406 US |
| 1ZV409310399575296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HALL OF COMICS 122 TURNPIKE RD WESTBOROUGH MA 01581 US |
| 1ZV409310399592124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HALL OF COMICS 122 TURNPIKE RD WESTBOROUGH MA 01581 US |
| 1ZV409310399592142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HALL OF COMICS 122 TURNPIKE RD WESTBOROUGH MA 01581 US |
| 1ZV409310399575321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399576062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399576642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399575358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399576491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399576562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399575367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399575803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399580191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399581109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399585310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399575376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUEBERRY CAT LLC 105 WATERBURY RD PROSPECT CT 06712 US |
| 1ZV409310399582564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUEBERRY CAT LLC 105 WATERBURY RD PROSPECT CT 06712 US |
| 1ZV409310399575394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS HOBBIES & COLLECTIBLES 659 DICKINSON ST SPRINGFIELD MA 01108 US |
| 1ZV409310399575689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS HOBBIES & COLLECTIBLES 659 DICKINSON ST SPRINGFIELD MA 01108 US |
| 1ZV409310399575429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399575027 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399576115 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399576482 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399578515 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399575036 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399576134 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399575054 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399575090 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399583910 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399575107 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399575438 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399580173 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399580342 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399580413 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399575116 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399577276 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399583072 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399584893 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399575161 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399576295 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399575198 | | PROBO SALES LLC | 1516 MILAN RD | SANDUSKY | OH | 44870 |
| 1ZV409310399575214 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399584071 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399584099 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399575223 | | DISCOUNT COMIC BOOK SERVICE | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399575232 | | COUNTERSPELL GAMES LLC | 8102 BLANDING BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399575269 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399575938 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399575974 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399575278 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409310399581065 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409317290064242 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409310399575287 | | DREAM HAVEN BOOKS & COMICS | 2301 E 38TH ST | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399575349 | | DREAM HAVEN BOOKS & COMICS | 2301 E 38TH ST | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399579943 | | DREAM HAVEN BOOKS & COMICS | 2301 E 38TH ST | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399575296 | | THE HALL OF COMICS | 122 TURNPIKE RD | WESTBOROUGH | MA | 01581 |
| 1ZV409310399592124 | | THE HALL OF COMICS | 122 TURNPIKE RD | WESTBOROUGH | MA | 01581 |
| 1ZV409310399592142 | | THE HALL OF COMICS | 122 TURNPIKE RD | WESTBOROUGH | MA | 01581 |
| 1ZV409310399575321 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399576062 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399576642 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399575358 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399576491 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399576562 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399575367 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399575803 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399580191 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399581109 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399585310 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399575376 | | BLUEBERRY CAT LLC | 105 WATERBURY RD | PROSPECT | CT | 06712 |
| 1ZV409310399582564 | | BLUEBERRY CAT LLC | 105 WATERBURY RD | PROSPECT | CT | 06712 |
| 1ZV409310399575394 | | BOBS HOBBIES & COLLECTIBLES | 659 DICKINSON ST | SPRINGFIELD | MA | 01108 |
| 1ZV409310399576689 | | BOBS HOBBIES & COLLECTIBLES | 659 DICKINSON ST | SPRINGFIELD | MA | 01108 |
| 1ZV409310399575429 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399575447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 124.34 |
| 1ZV409310399575545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 397.06 |
| 1ZV409310399575732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399575787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.35 |
| 1ZV409310399591956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.46 |
| 1ZV409310399592062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.23 |
| 1ZV409310399575812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399577632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399575821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399575830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.92 |
| 1ZV409310399585347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399575849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.79 |
| 1ZV409310399576197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.57 |
| 1ZV409310399576731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.59 |
| 1ZV409310399581814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399582411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399577490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.82 |
| 1ZV409310399575894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399582653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399584044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399575929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399575947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 29.88 |
| 1ZV409310399577212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.53 |
| 1ZV409310399580155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399584811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.01 |
| 1ZV409310399575956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399576017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399575983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.82 |
| 1ZV409310399576080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399576786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399577203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399586051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.96 |
| 1ZV409310399586060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399592151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399592160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399592179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399575992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399576008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.17 |
| 1ZV409310399581770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399576231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399581056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.09 |
| 1ZV409310399576071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.25 |
| 1ZV409310399576446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.96 |
| 1ZV409310399576599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |
| 1ZV409310399577196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399576106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 28.33 |
| 1ZV409310399576124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.25 |
| 1ZV409310399576473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399580066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399575447 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575545 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575732 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575741 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575778 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575787 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592062 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577632 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584428 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575821 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575830 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585347 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575849 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576197 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576731 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581814 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582411 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577490 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575894 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582653 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584044 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575929 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577212 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580155 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584811 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576017 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576080 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576786 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577203 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586051 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586060 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592151 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592160 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592179 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399575992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576008 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581770 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576044 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576231 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581056 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576071 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576446 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576599 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577196 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576106 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576124 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576473 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580066 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399575447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399575545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399575732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399575741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET WORLD BOOKS 1774 2ND ST HIGHLAND PARK IL 60035 US |
| 1ZV409310399575778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEFF SPRING COMICS 6576 GOWANDA STATE RD HAMBURG NY 14075 US |
| 1ZV409310399575787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PIECES OF NERD 1 LAKEVIEW AVE READING MA 01867 US |
| 1ZV409310399591956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PIECES OF NERD 1 LAKEVIEW AVE READING MA 01867 US |
| 1ZV409310399592062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PIECES OF NERD 1 LAKEVIEW AVE READING MA 01867 US |
| 1ZV409310399575812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399577632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399584428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399575821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409310399575830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMSBURY CARDS AND COMICS 518 SALMON BROOK ST GRANBY CT 06035 US |
| 1ZV409310399585347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMSBURY CARDS AND COMICS 518 SALMON BROOK ST GRANBY CT 06035 US |
| 1ZV409310399575849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399576197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399576731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399581814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399582411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399575885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AQUILONIA COMICS  CARDS & MORE 412 FULTON ST TROY NY 12180 US |
| 1ZV409310399577490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AQUILONIA COMICS  CARDS & MORE 412 FULTON ST TROY NY 12180 US |
| 1ZV409310399575894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER ASYLUM 260 CABOT ST BEVERLY MA 01915 US |
| 1ZV409310399582653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER ASYLUM 260 CABOT ST BEVERLY MA 01915 US |
| 1ZV409310399584044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER ASYLUM 260 CABOT ST BEVERLY MA 01915 US |
| 1ZV409310399575929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS 601 KANSAS CITY ST RAPID CITY SD 57701 US |
| 1ZV409310399575947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399577212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399580155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399584811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399575956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELECTRIC CITY COMICS 1704 VAN VRANKEN AVE SCHENECTADY NY 12308 US |
| 1ZV409310399576017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELECTRIC CITY COMICS 1704 VAN VRANKEN AVE SCHENECTADY NY 12308 US |
| 1ZV409310399575983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399576080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399576786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399577203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399586051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399586060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399592151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399592160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399592179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399575992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399576008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399581770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399576044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399576231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399581056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399576071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399576446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399576599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399577196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399576106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399576124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399576473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399580066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399575447 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399575545 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399575732 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399575741 | | SECRET WORLD BOOKS | 1774 2ND ST | HIGHLAND PARK | IL | 60035 |
| 1ZV409310399575778 | | JEFF SPRING COMICS | 6576 GOWANDA STATE RD | HAMBURG | NY | 14075 |
| 1ZV409310399575787 | | PIECES OF NERD | 1 LAKEVIEW AVE | READING | MA | 01867 |
| 1ZV409310399591956 | | PIECES OF NERD | 1 LAKEVIEW AVE | READING | MA | 01867 |
| 1ZV409310399592062 | | PIECES OF NERD | 1 LAKEVIEW AVE | READING | MA | 01867 |
| 1ZV409310399575812 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399577632 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399584428 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399575821 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409310399575830 | | SIMSBURY CARDS AND COMICS | 518 SALMON BROOK ST | GRANBY | CT | 06035 |
| 1ZV409310399585347 | | SIMSBURY CARDS AND COMICS | 518 SALMON BROOK ST | GRANBY | CT | 06035 |
| 1ZV409310399575849 | | RICHIE'S COMIC CABANA | 96 STORE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399576197 | | RICHIE'S COMIC CABANA | 96 STORE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399576731 | | RICHIE'S COMIC CABANA | 96 STORE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399581814 | | RICHIE'S COMIC CABANA | 96 STORE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399582411 | | RICHIE'S COMIC CABANA | 96 STORE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399575885 | | AQUILONIA COMICS  CARDS & MORE | 412 FULTON ST | TROY | NY | 12180 |
| 1ZV409310399577490 | | AQUILONIA COMICS  CARDS & MORE | 412 FULTON ST | TROY | NY | 12180 |
| 1ZV409310399575894 | | PAPER ASYLUM | 260 CABOT ST | BEVERLY | MA | 01915 |
| 1ZV409310399582653 | | PAPER ASYLUM | 260 CABOT ST | BEVERLY | MA | 01915 |
| 1ZV409310399584044 | | PAPER ASYLUM | 260 CABOT ST | BEVERLY | MA | 01915 |
| 1ZV409310399575929 | | HEROES & VILLAINS | 601 KANSAS CITY ST | RAPID CITY | SD | 57701 |
| 1ZV409310399575947 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399577212 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399580155 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399584811 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399575956 | | ELECTRIC CITY COMICS | 1704 VAN VRANKEN AVE | SCHENECTADY | NY | 12308 |
| 1ZV409310399576017 | | ELECTRIC CITY COMICS | 1704 VAN VRANKEN AVE | SCHENECTADY | NY | 12308 |
| 1ZV409310399575983 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399576080 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399576786 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399577203 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399586051 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399586060 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399592151 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399592160 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399592179 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399575992 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399576008 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399581770 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399576044 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399576231 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399581056 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399576071 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399576446 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399576599 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399577196 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399576106 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399576124 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399576473 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399580066 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399576133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.09 |
| 1ZV409310399587256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399592240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399577561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399576160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.32 |
| 1ZV409310399580968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399587176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.97 |
| 1ZV409310399587201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.43 |
| 1ZV409310399587238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.01 |
| 1ZV409310399576179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.57 |
| 1ZV409310399576204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.66 |
| 1ZV409310399589352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.96 |
| 1ZV409310399576222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.29 |
| 1ZV409310399576240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399576268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.89 |
| 1ZV409310399576286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399582751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.81 |
| 1ZV409310399583803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399576302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.53 |
| 1ZV409310399584053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.99 |
| 1ZV409310399589218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399577776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399576320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399578079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399576339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 92.69 |
| 1ZV409310399576348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399580833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399576357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399581127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.96 |
| 1ZV409310399576366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.84 |
| 1ZV409310399576375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.48 |
| 1ZV409310399581743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 34.7 |
| 1ZV409310399584197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.22 |
| 1ZV409310399576393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399584482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399584491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399584508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399584571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.84 |
| 1ZV409310399576651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.66 |
| 1ZV409310399582715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399576455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.18 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399576133 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580682 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586935 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587256 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592240 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592268 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576142 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577561 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576160 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580968 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587176 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587201 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587238 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576179 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576188 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576204 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576213 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589352 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576222 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576240 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576259 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576268 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576286 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582751 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583803 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584053 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587005 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589218 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576311 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577776 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576320 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578079 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576339 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576348 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580833 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576357 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581127 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576366 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576375 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585614 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576384 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581743 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584197 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576393 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584482 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584491 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584508 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584571 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576437 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576651 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582715 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576455 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576464 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399576133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399580682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399586935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399587256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399592240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399592268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399576142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D-J SPORTS COLLECTIBLES COMICS 1 LINCOLN ST NORTH HAVEN CT 06473 US |
| 1ZV409310399577561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D-J SPORTS COLLECTIBLES COMICS 1 LINCOLN ST NORTH HAVEN CT 06473 US |
| 1ZV409310399576160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399580968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399587176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399587201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399587238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399576179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMICS 4626 BROADWAY DEPEW NY 14043 US |
| 1ZV409310399576188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399576204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399576213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAC SOL SHOP 5 SOUTHSIDE DR CLIFTON PARK NY 12065 US |
| 1ZV409310399589352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAC SOL SHOP 5 SOUTHSIDE DR CLIFTON PARK NY 12065 US |
| 1ZV409310399576222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS END COMICS 22 JANET ST KINGSTON NY 12401 US |
| 1ZV409310399576240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLOPE COMICS & COLLECTIBLES 151 7TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399576259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BABY GORILLA COMICS & COLL 424 W LINCOLN HWY PENNDEL PA 19047 US |
| 1ZV409310399576268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME CHANGER LLC 173 MAIN ST CHADRON NE 69337 US |
| 1ZV409310399576286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399582751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399583803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399576302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 31 COTTONWOOD RD WILLISTON VT 05495 US |
| 1ZV409310399584053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 31 COTTONWOOD RD WILLISTON VT 05495 US |
| 1ZV409310399587005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 31 COTTONWOOD RD WILLISTON VT 05495 US |
| 1ZV409310399589218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 31 COTTONWOOD RD WILLISTON VT 05495 US |
| 1ZV409310399576311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399577776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399576320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS 512 BOSTON POST RD ORANGE CT 06477 US |
| 1ZV409310399578079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS 512 BOSTON POST RD ORANGE CT 06477 US |
| 1ZV409310399576339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399576348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399580833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399576357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS AND COLLECTIBLES 170 ELM PLZ WATERVILLE ME 04901 US |
| 1ZV409310399581127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS AND COLLECTIBLES 170 ELM PLZ WATERVILLE ME 04901 US |
| 1ZV409310399576366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMER FIELDS FRAMING AND ART 39 BROOKSIDE AVE N PROVIDENCE RI 02911 US |
| 1ZV409310399576375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 220 N COLONY ST WALLINGFORD CT 06492 US |
| 1ZV409310399585614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 220 N COLONY ST WALLINGFORD CT 06492 US |
| 1ZV409310399576384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399581743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399584197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399576393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399584482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399584491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399584508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399584571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399576437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399576651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399582715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399576455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU DRAGON LLC 975 BACONS BRIDGE RD SUMMERVILLE SC 29485 US |
| 1ZV409310399576464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399576133 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399580682 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399586935 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399587256 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399592240 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399592268 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399576142 | | D-J SPORTS COLLECTIBLES COMICS | 1 LINCOLN ST | NORTH HAVEN | CT | 06473 |
| 1ZV409310399577561 | | D-J SPORTS COLLECTIBLES COMICS | 1 LINCOLN ST | NORTH HAVEN | CT | 06473 |
| 1ZV409310399576160 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399580968 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399587176 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399587201 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399587238 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399576179 | | DREAMLAND COMICS | 4626 BROADWAY | DEPEW | NY | 14043 |
| 1ZV409310399576188 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399576204 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399576213 | | MAC SOL SHOP | 5 SOUTHSIDE DR | CLIFTON PARK | NY | 12065 |
| 1ZV409310399589352 | | MAC SOL SHOP | 5 SOUTHSIDE DR | CLIFTON PARK | NY | 12065 |
| 1ZV409310399576222 | | WORLDS END COMICS | 22 JANET ST | KINGSTON | NY | 12401 |
| 1ZV409310399576240 | | SLOPE COMICS & COLLECTIBLES | 151 7TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399576259 | | BABY GORILLA COMICS & COLL | 424 W LINCOLN HWY | PENNDEL | PA | 19047 |
| 1ZV409310399576268 | | GAME CHANGER LLC | 173 MAIN ST | CHADRON | NE | 69337 |
| 1ZV409310399576286 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399582751 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399583803 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399576302 | | ECGCE COMICS LLC | 31 COTTONWOOD RD | WILLISTON | VT | 05495 |
| 1ZV409310399584053 | | ECGCE COMICS LLC | 31 COTTONWOOD RD | WILLISTON | VT | 05495 |
| 1ZV409310399587005 | | ECGCE COMICS LLC | 31 COTTONWOOD RD | WILLISTON | VT | 05495 |
| 1ZV409310399589218 | | ECGCE COMICS LLC | 31 COTTONWOOD RD | WILLISTON | VT | 05495 |
| 1ZV409310399576311 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399577776 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399576320 | | CLOCKWORK COMICS | 512 BOSTON POST RD | ORANGE | CT | 06477 |
| 1ZV409310399578079 | | CLOCKWORK COMICS | 512 BOSTON POST RD | ORANGE | CT | 06477 |
| 1ZV409310399576339 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399576348 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399580833 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399576357 | | COMICS  CARDS AND COLLECTIBLES | 170 ELM PLZ | WATERVILLE | ME | 04901 |
| 1ZV409310399581127 | | COMICS  CARDS AND COLLECTIBLES | 170 ELM PLZ | WATERVILLE | ME | 04901 |
| 1ZV409310399576366 | | SUMMER FIELDS FRAMING AND ART | 39 BROOKSIDE AVE | N PROVIDENCE | RI | 02911 |
| 1ZV409310399576375 | | DRAGON'S LAIR | 220 N COLONY ST | WALLINGFORD | CT | 06492 |
| 1ZV409310399585614 | | DRAGON'S LAIR | 220 N COLONY ST | WALLINGFORD | CT | 06492 |
| 1ZV409310399576384 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399581743 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399584197 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399576393 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399584482 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399584491 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399584508 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399584571 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399576437 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399576651 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399582715 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399576455 | | OTAKU DRAGON LLC | 975 BACONS BRIDGE RD | SUMMERVILLE | SC | 29485 |
| 1ZV409310399576464 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399578506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399578113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399576517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.66 |
| 1ZV409310399576571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399592366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.9 |
| 1ZV409310399576606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399592393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399576704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.19 |
| 1ZV409310399576713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399577356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399576722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399577589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.69 |
| 1ZV409310399578542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399576768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399576777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.53 |
| 1ZV409310399581752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.72 |
| 1ZV409310399576795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399580744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.8 |
| 1ZV409310399580824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.74 |
| 1ZV409310399589398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399576811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.87 |
| 1ZV409310399579578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.25 |
| 1ZV409310399583983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.92 |
| 1ZV409310399576820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399576848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399576857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399576884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.96 |
| 1ZV409310399576893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399577374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399576900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.87 |
| 1ZV409310399577052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399576928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399590288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399576937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.18 |
| 1ZV409310399577034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399580575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399576964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.61 |
| 1ZV409310399576973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.29 |
| 1ZV409310399576982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.96 |
| 1ZV409310399577061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.56 |
| 1ZV409310399577007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399578506 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576508 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578113 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576517 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576526 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576571 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576535 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576553 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592366 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576606 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576679 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580459 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576688 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592393 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576704 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576713 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577356 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577427 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576722 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577589 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578542 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576768 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576777 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581752 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576795 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580208 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580744 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580824 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589398 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576811 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579578 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579836 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576820 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592580 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576848 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576884 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576893 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577374 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577052 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584580 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576928 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590288 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576937 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577034 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580575 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576964 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576973 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576982 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577061 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577007 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577016 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399578506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399576508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK ICE COMICS & BOOKS 503 SHELDEN AVE HOUGHTON MI 49931 US |
| 1ZV409310399578113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK ICE COMICS & BOOKS 503 SHELDEN AVE HOUGHTON MI 49931 US |
| 1ZV409310399576517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP COMICS AND GAMES 633 S FRONT ST MANKATO MN 56001 US |
| 1ZV409310399576526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD HABIT HOBBIES 7354 WASHINGTON ST DENVER CO 80229 US |
| 1ZV409310399576571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD HABIT HOBBIES 7354 WASHINGTON ST DENVER CO 80229 US |
| 1ZV409310399576535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409310399576553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POW | CARD GAMES & COMICS 175 BROADWAY PORT EWEN NY 12466 US |
| 1ZV409310399592366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POW | CARD GAMES & COMICS 175 BROADWAY PORT EWEN NY 12466 US |
| 1ZV409310399576606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399576679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMIX AND GAMES 23 STEVENS ST LITTLETON MA 01460 US |
| 1ZV409310399580459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMIX AND GAMES 23 STEVENS ST LITTLETON MA 01460 US |
| 1ZV409310399576688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SALEM (1) 341 SOUTH BROADWAY SALEM NH 03079 US |
| 1ZV409310399592393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SALEM (1) 341 SOUTH BROADWAY SALEM NH 03079 US |
| 1ZV409310399576704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASABLANCA COMICS 778 ROOSEVELT TRL WINDHAM ME 04062 US |
| 1ZV409310399576713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH GROUND COMICS 182 ACADEMY AVE PROVIDENCE RI 02908 US |
| 1ZV409310399577356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH GROUND COMICS 182 ACADEMY AVE PROVIDENCE RI 02908 US |
| 1ZV409310399577427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH GROUND COMICS 182 ACADEMY AVE PROVIDENCE RI 02908 US |
| 1ZV409310399576722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399577589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399578542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399576768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399576777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399581752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399576795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399580208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399580744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399580824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399589398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399576811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH-MAIL ORDERS 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399579578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH-MAIL ORDERS 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399579836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH-MAIL ORDERS 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399583983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH-MAIL ORDERS 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399576820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399592580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399576848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4300 PARK GLEN RD ST LOUIS PARK MN 55416 US |
| 1ZV409310399576857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ANNEX 308 BROADWAY NEWPORT RI 02840 US |
| 1ZV409310399576884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EYE OPENER 1000 9TH STREET NEWINGTON CT 06111 US |
| 1ZV409310399576893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EYE OPENER 1000 9TH STREET NEWINGTON CT 06111 US |
| 1ZV409310399577374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EYE OPENER 1000 9TH STREET NEWINGTON CT 06111 US |
| 1ZV409310399576900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399577052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399584580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399576928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE PLAY 42 OPERA HOUSE SQ CLAREMONT NH 03743 US |
| 1ZV409310399590288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE PLAY 42 OPERA HOUSE SQ CLAREMONT NH 03743 US |
| 1ZV409310399576937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399577034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399580575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399576964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICAZI 407 HIGHLAND AVE SOMERVILLE MA 02144 US |
| 1ZV409310399576973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHIC EMPORIUM LLC 1125 N BROADWAY MINOT ND 58703 US |
| 1ZV409310399576982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399577061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399577007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399577016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY PAW TOYS 1555 S HAVANA ST AURORA CO 80012 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399578506 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399576508 | | BLACK ICE COMICS & BOOKS | 503 SHELDEN AVE | HOUGHTON | MI | 49931 |
| 1ZV409310399578113 | | BLACK ICE COMICS & BOOKS | 503 SHELDEN AVE | HOUGHTON | MI | 49931 |
| 1ZV409310399576517 | | PULP COMICS AND GAMES | 633 S FRONT ST | MANKATO | MN | 56001 |
| 1ZV409310399576526 | | BAD HABIT HOBBIES | 7354 WASHINGTON ST | DENVER | CO | 80229 |
| 1ZV409310399576571 | | BAD HABIT HOBBIES | 7354 WASHINGTON ST | DENVER | CO | 80229 |
| 1ZV409310399576535 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409310399576553 | | POW| CARD GAMES & COMICS | 175 BROADWAY | PORT EWEN | NY | 12466 |
| 1ZV409310399592366 | | POW| CARD GAMES & COMICS | 175 BROADWAY | PORT EWEN | NY | 12466 |
| 1ZV409310399576606 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399576679 | | LEGENDS COMIX AND GAMES | 23 STEVENS ST | LITTLETON | MA | 01460 |
| 1ZV409310399580459 | | LEGENDS COMIX AND GAMES | 23 STEVENS ST | LITTLETON | MA | 01460 |
| 1ZV409310399576688 | | CHRIS' SALEM (1) | 341 SOUTH BROADWAY | SALEM | NH | 03079 |
| 1ZV409310399592393 | | CHRIS' SALEM (1) | 341 SOUTH BROADWAY | SALEM | NH | 03079 |
| 1ZV409310399576704 | | CASABLANCA COMICS | 778 ROOSEVELT TRL | WINDHAM | ME | 04062 |
| 1ZV409310399576713 | | HIGH GROUND COMICS | 182 ACADEMY AVE | PROVIDENCE | RI | 02908 |
| 1ZV409310399577356 | | HIGH GROUND COMICS | 182 ACADEMY AVE | PROVIDENCE | RI | 02908 |
| 1ZV409310399577427 | | HIGH GROUND COMICS | 182 ACADEMY AVE | PROVIDENCE | RI | 02908 |
| 1ZV409310399576722 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399577589 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399578542 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399576768 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399576777 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399581752 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399576795 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399580208 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399580744 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399580824 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399589398 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399576811 | | MILE HIGH-MAIL ORDERS | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399579578 | | MILE HIGH-MAIL ORDERS | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399579836 | | MILE HIGH-MAIL ORDERS | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399583983 | | MILE HIGH-MAIL ORDERS | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399576820 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399592580 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399576848 | | DREAMERS VAULT GAMES | 4300 PARK GLEN RD | ST LOUIS PARK | MN | 55416 |
| 1ZV409310399576857 | | THE ANNEX | 308 BROADWAY | NEWPORT | RI | 02840 |
| 1ZV409310399576884 | | EYE OPENER | 1000 9TH STREET | NEWINGTON | CT | 06111 |
| 1ZV409310399576893 | | EYE OPENER | 1000 9TH STREET | NEWINGTON | CT | 06111 |
| 1ZV409310399577374 | | EYE OPENER | 1000 9TH STREET | NEWINGTON | CT | 06111 |
| 1ZV409310399576900 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399577052 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399584580 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399576928 | | TRIPLE PLAY | 42 OPERA HOUSE SQ | CLAREMONT | NH | 03743 |
| 1ZV409310399590288 | | TRIPLE PLAY | 42 OPERA HOUSE SQ | CLAREMONT | NH | 03743 |
| 1ZV409310399576937 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399577034 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399580575 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399576964 | | COMICAZI | 407 HIGHLAND AVE | SOMERVILLE | MA | 02144 |
| 1ZV409310399576973 | | MYTHIC EMPORIUM LLC | 1125 N BROADWAY | MINOT | ND | 58703 |
| 1ZV409310399576982 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399577061 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399577007 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399577016 | | MONKEY PAW TOYS | 1555 S HAVANA ST | AURORA | CO | 80012 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399577025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399577070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.96 |
| 1ZV409310399577089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399577098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399577114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.25 |
| 1ZV409310399577187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399577141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399575525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399577221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399577927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399577990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399577249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.43 |
| 1ZV409310399584188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.51 |
| 1ZV409310399585070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399592035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399577310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399577329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399577418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399577785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399577409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399577874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399577883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399578177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.22 |
| 1ZV409310399578293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399582046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399582500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399582635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399582662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399577454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.53 |
| 1ZV409310399577507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |
| 1ZV409310399587667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399589834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.79 |
| 1ZV409310399577463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399580020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399577472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399579729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.46 |
| 1ZV409310399590733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.55 |
| 1ZV409310399577570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.19 |
| 1ZV409310399577605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.96 |
| 1ZV409310399577623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.99 |
| 1ZV409310399577669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 28.78 |
| 1ZV409310399581252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399577687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.17 |
| 1ZV409310399590439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.85 |
| 1ZV409310399577696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399591929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.72 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399577025 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577070 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577089 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577098 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587489 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577114 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577187 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577141 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577150 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577525 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577169 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577221 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577927 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577990 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578328 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577249 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584188 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585070 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577267 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592035 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577310 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577329 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577418 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577347 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577785 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577409 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577874 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577883 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578177 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578293 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577445 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582046 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582662 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577454 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577507 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587667 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589834 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577463 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580020 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577472 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579729 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577543 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590733 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577570 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577605 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577623 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577669 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581252 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577687 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590439 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577696 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591929 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399577025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGINAL COMICS 300 CORNELL DR WILMINGTON DE 19801 US |
| 1ZV409310399577070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399577089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HKT 2585 ROUTE 9 POUGHKEEPSIE NY 12601 US |
| 1ZV409310399577098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S HUB 312 W 17TH ST CHEYENNE WY 82001 US |
| 1ZV409310399587489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S HUB 312 W 17TH ST CHEYENNE WY 82001 US |
| 1ZV409310399577114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JNJ COMIC BOOKS AND GAMES LLC 3929 E 120TH AVE THORNTON CO 80233 US |
| 1ZV409310399577187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JNJ COMIC BOOKS AND GAMES LLC 3929 E 120TH AVE THORNTON CO 80233 US |
| 1ZV409310399577141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOBBY CONNECTION LLC 2576 MONTGOMERY HWY DOTHAN AL 36303 US |
| 1ZV409310399577150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL HEROES 4410 LAKE AVE ROCHESTER NY 14612 US |
| 1ZV409310399577525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL HEROES 4410 LAKE AVE ROCHESTER NY 14612 US |
| 1ZV409310399577169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED GROUNDS 8800 S COLORADO BLVD HIGHLANDS RANCH CO 80126 US |
| 1ZV409310399577221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399577927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399577990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399578328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399577249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399584188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399585070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399577267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399592035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399577310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399577329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVANI ABULADZE 21 BROOKSDIE DR WILMINGTON DE 19804 US |
| 1ZV409310399577418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVANI ABULADZE 21 BROOKSDIE DR WILMINGTON DE 19804 US |
| 1ZV409310399577347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399577785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399577409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399577874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399577883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399578177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399578293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399577445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399582046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399582500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399582635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399582662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399577454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399577507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399587667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399589834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399577463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399580020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399577472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND HOBBIES  LLC 28 MAIN ST EAST HARTFORD CT 06118 US |
| 1ZV409310399579729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND HOBBIES  LLC 28 MAIN ST EAST HARTFORD CT 06118 US |
| 1ZV409310399577543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FEDERATION - PEABODY 3065 CRANBERRY HWY EAST WAREHAM MA 02538 US |
| 1ZV409310399590733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FEDERATION - PEABODY 3065 CRANBERRY HWY EAST WAREHAM MA 02538 US |
| 1ZV409310399577570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAGES EMPORIUM 1306 CHESTNUT RD ELGIN SC 29045 US |
| 1ZV409310399577605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS & ODDITIES 3958 S FEDERAL BLVD SHERIDAN CO 80110 US |
| 1ZV409310399577623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAUGHING SHIELD COMIC SHOP 1 BANK ST NORTH ATTLEBORO MA 02760 US |
| 1ZV409310399577669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY COLLECTIBLES 85 MAIN ST DANIELSON CT 06239 US |
| 1ZV409310399581252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY COLLECTIBLES 85 MAIN ST DANIELSON CT 06239 US |
| 1ZV409310399577687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREAKOPOLIS GEEKERY INC 96 BROADWAY WHITEHALL NY 12887 US |
| 1ZV409310399590439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREAKOPOLIS GEEKERY INC 96 BROADWAY WHITEHALL NY 12887 US |
| 1ZV409310399577696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE PROFESSOR BOOK CENTER 110 W PARK SQ OWATONNA MN 55060 US |
| 1ZV409310399591929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE PROFESSOR BOOK CENTER 110 W PARK SQ OWATONNA MN 55060 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399577025 | | ORIGINAL COMICS | 300 CORNELL DR | WILMINGTON | DE | 19801 |
| 1ZV409310399577070 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399577089 | | HKT | 2585 ROUTE 9 | POUGHKEEPSIE | NY | 12601 |
| 1ZV409310399577098 | | THE COLLECTOR'S HUB | 312 W 17TH ST | CHEYENNE | WY | 82001 |
| 1ZV409310399587489 | | THE COLLECTOR'S HUB | 312 W 17TH ST | CHEYENNE | WY | 82001 |
| 1ZV409310399577114 | | JNJ COMIC BOOKS AND GAMES LLC | 3929 E 120TH AVE | THORNTON | CO | 80233 |
| 1ZV409310399577187 | | JNJ COMIC BOOKS AND GAMES LLC | 3929 E 120TH AVE | THORNTON | CO | 80233 |
| 1ZV409310399577141 | | THE HOBBY CONNECTION LLC | 2576 MONTGOMERY HWY | DOTHAN | AL | 36303 |
| 1ZV409310399577150 | | ALL HEROES | 4410 LAKE AVE | ROCHESTER | NY | 14612 |
| 1ZV409310399577525 | | ALL HEROES | 4410 LAKE AVE | ROCHESTER | NY | 14612 |
| 1ZV409310399577169 | | ENCHANTED GROUNDS | 8800 S COLORADO BLVD | HIGHLANDS RANCH | CO | 80126 |
| 1ZV409310399577221 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399577927 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399577990 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399578328 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399577249 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399584188 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399585070 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399577267 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399592035 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399577310 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399577329 | | LEVANI ABULADZE | 21 BROOKSDIE DR | WILMINGTON | DE | 19804 |
| 1ZV409310399577418 | | LEVANI ABULADZE | 21 BROOKSDIE DR | WILMINGTON | DE | 19804 |
| 1ZV409310399577347 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399577785 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399577409 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399577874 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399577883 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399578177 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399578293 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399577445 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399582046 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399582500 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399582635 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399582662 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399577454 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399577507 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399587667 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399598834 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399577463 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399580020 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399577472 | | COMICS AND HOBBIES  LLC | 28 MAIN ST | EAST HARTFORD | CT | 06118 |
| 1ZV409310399579729 | | COMICS AND HOBBIES  LLC | 28 MAIN ST | EAST HARTFORD | CT | 06118 |
| 1ZV409310399577543 | | FEDERATION - PEABODY | 3065 CRANBERRY HWY | EAST WAREHAM | MA | 02538 |
| 1ZV409310399590733 | | FEDERATION - PEABODY | 3065 CRANBERRY HWY | EAST WAREHAM | MA | 02538 |
| 1ZV409310399577570 | | THE MAGES EMPORIUM | 1306 CHESTNUT RD | ELGIN | SC | 29045 |
| 1ZV409310399577605 | | VISION COMICS & ODDITIES | 3958 S FEDERAL BLVD | SHERIDAN | CO | 80110 |
| 1ZV409310399577623 | | THE LAUGHING SHIELD COMIC SHOP | 1 BANK ST | NORTH ATTLEBORO | MA | 02760 |
| 1ZV409310399577669 | | UNCANNY COLLECTIBLES | 85 MAIN ST | DANIELSON | CT | 06239 |
| 1ZV409310399581252 | | UNCANNY COLLECTIBLES | 85 MAIN ST | DANIELSON | CT | 06239 |
| 1ZV409310399577687 | | FREAKOPOLIS GEEKERY INC | 96 BROADWAY | WHITEHALL | NY | 12887 |
| 1ZV409310399590439 | | FREAKOPOLIS GEEKERY INC | 96 BROADWAY | WHITEHALL | NY | 12887 |
| 1ZV409310399577696 | | LITTLE PROFESSOR BOOK CENTER | 110 W PARK SQ | OWATONNA | MN | 55060 |
| 1ZV409310399591929 | | LITTLE PROFESSOR BOOK CENTER | 110 W PARK SQ | OWATONNA | MN | 55060 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399577767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.9 |
| 1ZV409310399590939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.9 |
| 1ZV409310399577794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.74 |
| 1ZV409310399577936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399577856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409317290064304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.59 |
| 1ZV409310399577892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.29 |
| 1ZV409310399577918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 43.47 |
| 1ZV409310399578042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399578131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399585954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399587596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.51 |
| 1ZV409310399578060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399578097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399590626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.01 |
| 1ZV409310399578104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399578220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399578284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399578597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399580995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.22 |
| 1ZV409310399578355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.34 |
| 1ZV409310399578373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399578435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399583045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399590877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399591054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |
| 1ZV409310399578382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.51 |
| 1ZV409310399578891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399579265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399579425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399590822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399578453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.73 |
| 1ZV409310399578462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399578480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399580093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399578551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.33 |
| 1ZV409310399591205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.22 |
| 1ZV409310399578588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.84 |
| 1ZV409310399581494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.03 |
| 1ZV409310399578622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.85 |
| 1ZV409310399578631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 175.87 |
| 1ZV409310399578686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399578695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399577767 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590939 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577794 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577936 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577856 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064304 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577892 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399577918 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578042 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578131 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585954 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587596 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578060 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578097 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590626 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578104 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578186 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578211 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578220 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578257 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578284 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578597 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580995 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578355 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578373 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578435 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583045 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590877 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591054 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578382 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578891 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579265 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579425 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586257 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590822 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578453 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578462 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578471 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578480 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579201 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580093 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578551 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578668 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588611 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592133 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592286 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578579 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578588 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581494 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578622 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578631 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578686 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578695 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399577767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING CARDS & COMICS 23 OLD COUNTY HWY EAST GRANBY CT 06026 US |
| 1ZV409310399590939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING CARDS & COMICS 23 OLD COUNTY HWY EAST GRANBY CT 06026 US |
| 1ZV409310399577794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399577936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399577856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ONE STOP SHOP 1175 MAIN ST CLINTON MA 01510 US |
| 1ZV409317290064304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ONE STOP SHOP 1175 MAIN ST CLINTON MA 01510 US |
| 1ZV409310399577892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399577918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399578042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399578131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399585954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399587596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399578060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DRAGON'S LAIR 273 MAIN ST NORWAY ME 04268 US |
| 1ZV409310399578097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399590626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399578104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WELCOME 424 MAIN ST E MENOMONIE WI 54751 US |
| 1ZV409310399578186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 205 MARKET ST CHAMPAIGN IL 61820 US |
| 1ZV409310399578211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409310399578220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409310399578257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM B/B CARDS & COMICS 212 W STATE ST OLEAN NY 14760 US |
| 1ZV409310399578284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399578597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399580995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399578355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE PLANET 1238 CENTRAL AVE ALBANY NY 12205 US |
| 1ZV409310399578373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399578435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399583045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399590877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399591054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399578382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399578891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399579265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399579425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399586257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399590822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399578453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399578462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399578471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399578480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399579201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399580093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399578551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399578668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399588611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399592133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399592286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399578579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399591205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399578588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & COLLECTIBLES 338 ZION HILL RD MILFORD CT 06461 US |
| 1ZV409310399581494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & COLLECTIBLES 338 ZION HILL RD MILFORD CT 06461 US |
| 1ZV409310399578622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399578631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399578686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399578695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399577767 | | AMAZING CARDS & COMICS | 23 OLD COUNTY HWY | EAST GRANBY | CT | 06026 |
| 1ZV409310399590939 | | AMAZING CARDS & COMICS | 23 OLD COUNTY HWY | EAST GRANBY | CT | 06026 |
| 1ZV409310399577794 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399577936 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399577856 | | THE ONE STOP SHOP | 1175 MAIN ST | CLINTON | MA | 01510 |
| 1ZV409317290064304 | | THE ONE STOP SHOP | 1175 MAIN ST | CLINTON | MA | 01510 |
| 1ZV409310399577892 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399577918 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399578042 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399578131 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399585954 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399587596 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399578060 | | THE DRAGON'S LAIR | 273 MAIN ST | NORWAY | ME | 04268 |
| 1ZV409310399578097 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399590626 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399578104 | | HEROES WELCOME | 424 MAIN ST E | MENOMONIE | WI | 54751 |
| 1ZV409310399578186 | | DARKTOWER COMICS | 205 MARKET ST | CHAMPAIGN | IL | 61820 |
| 1ZV409310399578211 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409310399578220 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409310399578257 | | GRAND SLAM B/B CARDS & COMICS | 212 W STATE ST | OLEAN | NY | 14760 |
| 1ZV409310399578284 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399578597 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399580995 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399578355 | | ZOMBIE PLANET | 1238 CENTRAL AVE | ALBANY | NY | 12205 |
| 1ZV409310399578373 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399578435 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399583045 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399590877 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399591054 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399578382 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399578891 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399579265 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399579425 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399586257 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399590822 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399578453 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399578462 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399578471 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399578480 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399579201 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399580093 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399578551 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399578668 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399588611 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399592133 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399592286 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399578579 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399591205 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399578588 | | CASTLE COMICS & COLLECTIBLES | 338 ZION HILL RD | MILFORD | CT | 06461 |
| 1ZV409310399581494 | | CASTLE COMICS & COLLECTIBLES | 338 ZION HILL RD | MILFORD | CT | 06461 |
| 1ZV409310399578622 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399578631 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399578686 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399578695 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399581869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.35 |
| 1ZV409310399578739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399578828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.52 |
| 1ZV409310399583081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399578944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 172.32 |
| 1ZV409310399578971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399579032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.6 |
| 1ZV409310399579050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.48 |
| 1ZV409310399579096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.74 |
| 1ZV409310399579185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399579158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.51 |
| 1ZV409310399587827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399579283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399579292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.1 |
| 1ZV409310399583134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1ZV409310399584875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.48 |
| 1ZV409310399579363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399579514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.49 |
| 1ZV409310399579630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399579916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399579532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399579541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 180.65 |
| 1ZV409310399579587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399589254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399589567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399579694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.1 |
| 1ZV409310399579738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399581332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409317290064493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409310399579774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399585687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.33 |
| 1ZV409310399580217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.33 |
| 1ZV409310399585294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.35 |
| 1ZV409317290064457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.58 |
| 1ZV409310399579863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399579989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.87 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399581869 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592615 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578739 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589950 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578828 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578944 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399578971 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579032 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579050 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579096 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579185 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579158 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587827 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591518 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579210 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579283 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579292 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583134 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579309 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584875 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579363 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579372 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579489 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580673 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579514 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579630 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579916 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579532 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579541 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579587 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579596 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579667 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579685 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589254 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589567 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579694 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579738 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579747 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579756 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581332 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579774 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585687 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579809 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579854 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580217 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585294 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064457 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579863 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579881 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579989 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580011 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399581869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399592615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399578739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE DIMENSION TOYS 126 S STATE ST NEWTOWN PA 18940 US |
| 1ZV409310399589950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE DIMENSION TOYS 126 S STATE ST NEWTOWN PA 18940 US |
| 1ZV409310399578828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399580381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399578944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE BIG SMILES 28 S MAIN ST CENTERVILLE OH 45458 US |
| 1ZV409310399578971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SHEEP COMICS LLC N 1491 LEE TREVINO DR EL PASO TX 79936 US |
| 1ZV409310399579032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399579050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DORK FOREST COMICS 14 E MAIN ST CLIFTON SPRINGS NY 14432 US |
| 1ZV409310399579096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 1119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399579185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 1119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399579345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 1119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399579158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399587827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399591518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399579210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399579283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 341 LOUDON RD CONCORD NH 03301 US |
| 1ZV409310399579292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS 400 RT 211 E MIDDLETOWN NY 10940 US |
| 1ZV409310399583134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS 400 RT 211 E MIDDLETOWN NY 10940 US |
| 1ZV409310399579309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX WAREHOUSE INC 4 ELSIE CIR CORNWALL HUDSON NY 12520 US |
| 1ZV409310399584875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX WAREHOUSE INC 4 ELSIE CIR CORNWALL HUDSON NY 12520 US |
| 1ZV409310399579363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERPRIZE COMICS ETC 109 KEY RD KEENE NH 03431 US |
| 1ZV409310399579372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FOURTH PLACE 3 LEBANON ST HANOVER NH 03755 US |
| 1ZV409310399579489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399580673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399579514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399579630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399579916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399579532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399579541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399579587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAST TOY STORE LLC 3101 EMMORTON RD ABINGDON MD 21009 US |
| 1ZV409310399579596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399579667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUNPLA BOX LLC 1441 TAMIAMI TRAIL PORT CHARLOTTE FL 33948 US |
| 1ZV409310399579685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399589254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399589567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399579694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399579738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON VINE INC 1859 PIONEER PKWY E SPRINGFIELD OR 97477 US |
| 1ZV409310399579747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ADVENTURE LLC 15705 SE MCLOUGHLIN BLVD MILWAUKIE OR 97267 US |
| 1ZV409310399579756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE HIDEOUT 364 COOLEY ST SPRINGFIELD MA 01128 US |
| 1ZV409310399581332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE HIDEOUT 364 COOLEY ST SPRINGFIELD MA 01128 US |
| 1ZV409317290064493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE HIDEOUT 364 COOLEY ST SPRINGFIELD MA 01128 US |
| 1ZV409310399579774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399585687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399579809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399579854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399580217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399585294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409317290064457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399579863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT HOBBY 5700 BECKLEY RD BATTLE CREEK MI 49015 US |
| 1ZV409310399579881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399579989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHAT'S THE ISSUE? COMICS  LLC 1008 MAIN ST BRANFORD CT 06405 US |
| 1ZV409310399580011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399581869 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399592615 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399578739 | | ALTERNATE DIMENSION TOYS | 126 S STATE ST | NEWTOWN | PA | 18940 |
| 1ZV409310399589950 | | ALTERNATE DIMENSION TOYS | 126 S STATE ST | NEWTOWN | PA | 18940 |
| 1ZV409310399578828 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399583081 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399578944 | | LITTLE BIG SMILES | 28 S MAIN ST | CENTERVILLE | OH | 45458 |
| 1ZV409310399578971 | | BLACK SHEEP COMICS LLC | N 1491 LEE TREVINO DR | EL PASO | TX | 79936 |
| 1ZV409310399579032 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399579050 | | DORK FOREST COMICS | 14 E MAIN ST | CLIFTON SPRINGS | NY | 14432 |
| 1ZV409310399579096 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399579185 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399579345 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399579158 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399587827 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399591518 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399579210 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399579283 | | DOUBLE MIDNIGHT COMICS & COLL. | 341 LOUDON RD | CONCORD | NH | 03301 |
| 1ZV409310399579292 | | MAIN STREET COMICS | 400 RT 211 E | MIDDLETOWN | NY | 10940 |
| 1ZV409310399583134 | | MAIN STREET COMICS | 400 RT 211 E | MIDDLETOWN | NY | 10940 |
| 1ZV409310399579309 | | COMIX WAREHOUSE INC | 4 ELSIE CIR | CORNWALL HUDSON | NY | 12520 |
| 1ZV409310399584875 | | COMIX WAREHOUSE INC | 4 ELSIE CIR | CORNWALL HUDSON | NY | 12520 |
| 1ZV409310399579363 | | ENTERPRIZE COMICS ETC | 109 KEY RD | KEENE | NH | 03431 |
| 1ZV409310399579372 | | THE FOURTH PLACE | 3 LEBANON ST | HANOVER | NH | 03755 |
| 1ZV409310399579489 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399580673 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399579514 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399579630 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399579916 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399579532 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399579541 | | JETPACK COMICS LLC 10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399579587 | | THE LAST TOY STORE LLC | 3101 EMMORTON RD | ABINGDON | MD | 21009 |
| 1ZV409310399579596 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399579667 | | GUNPLA BOX LLC | 1441 TAMIAMI TRAIL | PORT CHARLOTTE | FL | 33948 |
| 1ZV409310399579685 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399589254 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399589567 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399579694 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399579738 | | DRAGON VINE INC | 1859 PIONEER PKWY E | SPRINGFIELD | OR | 97477 |
| 1ZV409310399579747 | | COMICS ADVENTURE LLC | 15705 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |
| 1ZV409310399579756 | | ZOMBIE HIDEOUT | 364 COOLEY ST | SPRINGFIELD | MA | 01128 |
| 1ZV409310399581332 | | ZOMBIE HIDEOUT | 364 COOLEY ST | SPRINGFIELD | MA | 01128 |
| 1ZV409317290064493 | | ZOMBIE HIDEOUT | 364 COOLEY ST | SPRINGFIELD | MA | 01128 |
| 1ZV409310399579774 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399585687 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399579809 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399579854 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399580217 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399585294 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409317290064457 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399579863 | | DISCOUNT HOBBY | 5700 BECKLEY RD | BATTLE CREEK | MI | 49015 |
| 1ZV409310399579881 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399579989 | | WHAT'S THE ISSUE? COMICS  LLC | 1008 MAIN ST | BRANFORD | CT | 06405 |
| 1ZV409310399580011 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399580057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399580039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399580048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.2 |
| 1ZV409310399581841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.27 |
| 1ZV409310399582322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399580084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1ZV409310399580100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.49 |
| 1ZV409310399592008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399589996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399590000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399580468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 35.24 |
| 1ZV409310399580495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.67 |
| 1ZV409310399584937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.05 |
| 1ZV409310399584973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.05 |
| 1ZV409310399580511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.09 |
| 1ZV409310399580520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399580539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399589521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.87 |
| 1ZV409310399590082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.59 |
| 1ZV409310399580548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399580593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399580619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399580664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 162.61 |
| 1ZV409310399580708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399588586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.19 |
| 1ZV409317290064564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.44 |
| 1ZV409310399580762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.44 |
| 1ZV409310399590895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399582742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.77 |
| 1ZV409310399583901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399580897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399580913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399584900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399587738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399587863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399580922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399580931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 133.38 |
| 1ZV409310399580959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399580977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399581529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399581136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.71 |
| 1ZV409310399581190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.5 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399580057 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580039 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580048 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581841 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582322 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580084 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580100 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580146 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580262 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592008 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580306 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589996 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590000 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580333 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580468 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580495 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584937 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584973 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580511 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580520 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587470 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580539 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589521 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590082 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580548 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580593 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580619 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580664 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580708 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588586 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064564 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580762 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590895 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580771 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580879 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582742 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580897 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580913 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581323 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587738 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587863 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580922 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580931 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580959 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399580977 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581001 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581038 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581529 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581118 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581136 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581190 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581234 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399580057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399580039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WALLY'S WORLD O COMIXS LLC 5358 COUNTRY RD 32 NORWICH NY 13815 US |
| 1ZV409310399580048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399581841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399582322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399580484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME OUT FOR COMICS 4 SMITHWOOD RD KENNEBUNK ME 04043 US |
| 1ZV409310399580100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL GOMEZ BROKEN HORN TOYS -N- COMICS 4455 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78411 US |
| 1ZV409310399580146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399580262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399592008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399580306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399589996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399590000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399580333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS AND COFFEE LLC 4239 N NEVADA AVE COLORADO SPRNGS CO 80907 US |
| 1ZV409310399580468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR COMICS & MR GAMES 4014 PIEDMONT AVE OAKLAND CA 94611 US |
| 1ZV409310399580495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR COMICS & MR GAMES 4014 PIEDMONT AVE OAKLAND CA 94611 US |
| 1ZV409310399584937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR COMICS & MR GAMES 4014 PIEDMONT AVE OAKLAND CA 94611 US |
| 1ZV409310399584973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR COMICS & MR GAMES 4014 PIEDMONT AVE OAKLAND CA 94611 US |
| 1ZV409310399580511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399580520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399587470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399580539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399589521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399590082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399580548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399580593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ON LLC 220 WESTVIEW PLZ MC COOK NE 69001 US |
| 1ZV409310399580619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ON LLC 220 WESTVIEW PLZ MC COOK NE 69001 US |
| 1ZV409310399580664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399580708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409310399588586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409317290064564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409310399580762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399590895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399580771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399580879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399582742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399583901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399580897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399580913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399581323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399584900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399587738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399587863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399580922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT STORIES INC 1167 PROVIDENCE RD WHITINSVILLE MA 01588 US |
| 1ZV409310399580931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399580959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #4 N DALLAS 17610 MIDWAY RD DALLAS TX 75287 US |
| 1ZV409310399580977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399581001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTER EGO 331 7TH AVE MARION IA 52302 US |
| 1ZV409310399581038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399581529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399581118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES UNLIMITED 25 SOUTH ST CONCORD NH 03301 US |
| 1ZV409310399581136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREG'S SPORTSCARDS AND GAMING 223 BALDWIN ST LOWELL MA 01851 US |
| 1ZV409310399581190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES REALM 139 E NEW CIRCLE RD LEXINGTON KY 40505 US |
| 1ZV409310399581234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399580057 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399580039 | | WALLY'S WORLD O COMIXS LLC | 5358 COUNTRY RD 32 | NORWICH | NY | 13815 |
| 1ZV409310399580048 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399581841 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399582322 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399580084 | | TIME OUT FOR COMICS | 4 SMITHWOOD RD | KENNEBUNK | ME | 04043 |
| 1ZV409310399580100 | MICHAEL GOMEZ | BROKEN HORN TOYS -N- COMICS | 4455 SOUTH PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 1ZV409310399580146 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399580262 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399592008 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399580306 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399589996 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399590000 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399580333 | | KAPOW COMICS AND COFFEE LLC | 4239 N NEVADA AVE | COLORADO SPRNGS | CO | 80907 |
| 1ZV409310399580468 | | DR COMICS & MR GAMES | 4014 PIEDMONT AVE | OAKLAND | CA | 94611 |
| 1ZV409310399580495 | | DR COMICS & MR GAMES | 4014 PIEDMONT AVE | OAKLAND | CA | 94611 |
| 1ZV409310399584937 | | DR COMICS & MR GAMES | 4014 PIEDMONT AVE | OAKLAND | CA | 94611 |
| 1ZV409310399584973 | | DR COMICS & MR GAMES | 4014 PIEDMONT AVE | OAKLAND | CA | 94611 |
| 1ZV409310399580511 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399580520 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399587470 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399580539 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399589521 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399590082 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399580548 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399580593 | | GAME ON LLC | 220 WESTVIEW PLZ | MC COOK | NE | 69001 |
| 1ZV409310399580619 | | GAME ON LLC | 220 WESTVIEW PLZ | MC COOK | NE | 69001 |
| 1ZV409310399580664 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399580708 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409310399588586 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409317290064564 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409310399580762 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399590895 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399580771 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399580879 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399582742 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399583901 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399580897 | | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399580913 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399581323 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399584900 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399587738 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399587863 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399580922 | | GREAT STORIES INC | 1167 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |
| 1ZV409310399580931 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399580959 | | KEITHS COMICS #4 N DALLAS | 17610 MIDWAY RD | DALLAS | TX | 75287 |
| 1ZV409310399580977 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399581001 | | ALTER EGO | 331 7TH AVE | MARION | IA | 52302 |
| 1ZV409310399581038 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399581529 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399581118 | | COLLECTIBLES UNLIMITED | 25 SOUTH ST | CONCORD | NH | 03301 |
| 1ZV409310399581136 | | GREG'S SPORTSCARDS AND GAMING | 223 BALDWIN ST | LOWELL | MA | 01851 |
| 1ZV409310399581190 | | HEROES REALM | 139 E NEW CIRCLE RD | LEXINGTON | KY | 40505 |
| 1ZV409310399581234 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399581314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 32.73 |
| 1ZV409310399581403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.22 |
| 1ZV409310399581690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399581805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.3 |
| 1ZV409310399583054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.19 |
| 1ZV409310399584080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399581243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.81 |
| 1ZV409310399591894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399582288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399581289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399582055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 30.08 |
| 1ZV409310399584124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 39.73 |
| 1ZV409310399581421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.11 |
| 1ZV409310399582493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.35 |
| 1ZV409310399583090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.86 |
| 1ZV409310399582359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.21 |
| 1ZV409310399582466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.33 |
| 1ZV409310399582706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.47 |
| 1ZV409310399581467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.57 |
| 1ZV409310399581583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399581609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399581663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399582279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399581618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.73 |
| 1ZV409310399581654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.73 |
| 1ZV409310399581672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.59 |
| 1ZV409310399581725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.11 |
| 1ZV409310399581850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.19 |
| 1ZV409310399582402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399587907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399582448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.71 |
| 1ZV409310399582457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399582475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409317290064626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.48 |
| 1ZV409310399582484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399582519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399582528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399582537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399582546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399584311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.54 |
| 1ZV409310399582680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409317290064617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.48 |
| 1ZV409310399582779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 276.15 |
| 1ZV409310399582868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399582877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399583036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399581314 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581403 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581690 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581805 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583054 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584080 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581243 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591894 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581270 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582288 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586739 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581289 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581350 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581878 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582055 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581412 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584124 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581421 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581789 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581430 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582359 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582466 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582706 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581467 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581583 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581609 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581663 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582279 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581618 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581654 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581672 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581725 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399581850 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582402 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587907 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582448 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582457 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582475 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064626 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582484 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582519 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582528 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582546 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584311 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064617 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582779 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582877 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583036 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399581314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399581403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399581690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399581805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399583054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399584080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399581243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409310399591812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409310399591894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409310399581270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399582288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399586739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399581289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399581350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399581878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399582055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399581412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399584124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399581421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399581789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399582493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399583090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399581430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399582359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399582466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399582706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399581467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTINY INFORMATION CAFE 3483 SOUTH BROADWAY ENGLEWOOD CO 80113 US |
| 1ZV409310399581583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399581609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399581663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399582279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399581618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMBERLEY BAILEY LEVEL ZERO SEVEN 309 CHOCTAW TRL HENDERSON TX 75652 US |
| 1ZV409310399581654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMBERLEY BAILEY LEVEL ZERO SEVEN 309 CHOCTAW TRL HENDERSON TX 75652 US |
| 1ZV409310399581672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMBERLEY BAILEY LEVEL ZERO SEVEN 309 CHOCTAW TRL HENDERSON TX 75652 US |
| 1ZV409310399581725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND CITIES GAMES 120 N WASHINGTON ST GRAND FORKS ND 58203 US |
| 1ZV409310399581850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399582402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399587907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399582448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINEQUEST.COM 12 SYCAMORE AVE SALEM NH 03079 US |
| 1ZV409310399582457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409310399582475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409317290064626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399582484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKADROME 534 BROOKLINE BLVD PITTSBURGH PA 15226 US |
| 1ZV409310399582519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399582528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399582537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399582546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399584311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399582680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409317290064617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399582779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399582868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399582877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399583036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399581314 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399581403 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399581690 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399581805 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399583054 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399584080 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399581243 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409310399591812 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409310399591894 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409310399582270 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399582288 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399586739 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399581289 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399581350 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399581878 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399582055 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399581412 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399584124 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399581421 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399581789 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399582493 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399583090 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399581430 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399582359 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399582466 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399582706 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399581467 | | MUTINY INFORMATION CAFE | 3483 SOUTH BROADWAY | ENGLEWOOD | CO | 80113 |
| 1ZV409310399581583 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399581609 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399581663 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399582279 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399581618 | KIMBERLEY BAILEY | LEVEL ZERO SEVEN | 309 CHOCTAW TRL | HENDERSON | TX | 75652 |
| 1ZV409310399581654 | KIMBERLEY BAILEY | LEVEL ZERO SEVEN | 309 CHOCTAW TRL | HENDERSON | TX | 75652 |
| 1ZV409310399581672 | KIMBERLEY BAILEY | LEVEL ZERO SEVEN | 309 CHOCTAW TRL | HENDERSON | TX | 75652 |
| 1ZV409310399581725 | | GRAND CITIES GAMES | 120 N WASHINGTON ST | GRAND FORKS | ND | 58203 |
| 1ZV409310399581850 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399582402 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399587907 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399582448 | | CINEQUEST.COM | 12 SYCAMORE AVE | SALEM | NH | 03079 |
| 1ZV409310399582457 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409310399582475 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409317290064626 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399582484 | | THE GEEKADROME | 534 BROOKLINE BLVD | PITTSBURGH | PA | 15226 |
| 1ZV409310399582519 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399582528 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399582537 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399582546 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399584311 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399582680 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409317290064617 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399582779 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399582868 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399582877 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399583036 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399586579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399582975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399584884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399585169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.51 |
| 1ZV409310399583107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399585356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.25 |
| 1ZV409310399583125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.1 |
| 1ZV409310399587452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399583161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.03 |
| 1ZV409310399583214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.03 |
| 1ZV409310399583287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.62 |
| 1ZV409310399585472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.62 |
| 1ZV409310399583170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399583189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399583232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399583269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399583303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399591394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399583198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 248.85 |
| 1ZV409310399583205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.22 |
| 1ZV409310399583223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399583296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399586689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399584231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399584295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399584302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399587710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.22 |
| 1ZV409310399583312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.29 |
| 1ZV409310399583321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399583330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 662.39 |
| 1ZV409310399583670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399583698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399583769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399590993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399583778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.96 |
| 1ZV409310399583796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.25 |
| 1ZV409310399585203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.51 |
| 1ZV409310399585481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.51 |
| 1ZV409310399588960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399583821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.05 |
| 1ZV409310399583830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.47 |
| 1ZV409310399584213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.4 |
| 1ZV409317290064635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.43 |
| 1ZV409310399583849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399583858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.03 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399586579 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399582975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584884 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585169 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585356 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585909 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587452 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583161 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583214 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583287 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585445 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585472 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583170 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583189 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583269 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583303 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591394 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583223 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584231 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584295 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587710 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583312 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064653 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583321 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583330 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583670 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583698 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583769 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590993 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583778 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583796 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584348 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585203 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585481 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585543 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588960 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583821 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583830 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584213 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584222 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584320 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583849 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584964 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583858 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399586579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399582975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399584884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399585169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399583107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399585356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399585909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399583125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399587452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399583161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399583214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399583287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399585445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399585472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399583170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399583189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399583232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399583269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399583303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399591394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399583198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIC BRANDS LLC 778 S MAIN ST LAPEER MI 48446 US |
| 1ZV409310399583205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409310399583223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE KOLLECTIBLES 1441 PLAINFIELD AVE JANESVILLE WI 53545 US |
| 1ZV409310399583296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399583689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399584231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399584295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399584302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399587710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399583312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409317290064653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310399583321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK UNIVERSITY 7800 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399583330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OZONE LAIR 1626 RIVERSIDE DRIVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399583670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399583698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399583769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399590993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399583778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIS AND HERS COMICS 40 BANK ROW ST GREENFIELD MA 01301 US |
| 1ZV409310399583796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399583812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399584348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399585203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399585481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399585543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399588960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399583821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIDDEN TEMPLE TOYS LLC 122 SOUTH RAIFORD ST SELMA NC 27576 US |
| 1ZV409310399583830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399584213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399584222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399584320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409317290064635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399583849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399584964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399583858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399586579 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399582975 | | TATE'S COMICS INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399584884 | | TATE'S COMICS INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399585169 | | TATE'S COMICS INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399583107 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399585356 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399585909 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399583125 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399587452 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399583161 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399583214 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399583287 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399585445 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399585472 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399583170 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399583189 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399583232 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399583269 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399583303 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399591394 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399583198 | | ATLANTIC BRANDS LLC | 778 S MAIN ST | LAPEER | MI | 48446 |
| 1ZV409310399583205 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409310399583223 | | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | JANESVILLE | WI | 53545 |
| 1ZV409310399583296 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399583689 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399584231 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399584295 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399584302 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399587710 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399583312 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409317290064653 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399583321 | | COMIC BOOK UNIVERSITY | 7800 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399583330 | | OZONE LAIR | 1626 RIVERSIDE DRIVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399583670 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399583698 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399583769 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399590993 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399583778 | | HIS AND HERS COMICS | 40 BANK ROW ST | GREENFIELD | MA | 01301 |
| 1ZV409310399583796 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399583812 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399584348 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399585203 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399585481 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399585543 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399588960 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399583821 | | HIDDEN TEMPLE TOYS LLC | 122 SOUTH RAIFORD ST | SELMA | NC | 27576 |
| 1ZV409310399583830 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399584213 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399584222 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399584320 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409317290064635 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399583849 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399584964 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399583858 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399583867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399583894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399583929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399583938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399583947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399583956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399583992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399584062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.9 |
| 1ZV409310399584142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.56 |
| 1ZV409310399584179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399584259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409310399584339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.11 |
| 1ZV409310399585221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.4 |
| 1ZV409310399585945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.9 |
| 1ZV409310399584366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.56 |
| 1ZV409310399584375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399584544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399584848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.26 |
| 1ZV409310399584553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399584839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.63 |
| 1ZV409310399584857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399584866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.09 |
| 1ZV409310399585007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399585052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.25 |
| 1ZV409310399585123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.4 |
| 1ZV409310399585061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399585089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.13 |
| 1ZV409310399585105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399585098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.25 |
| 1ZV409310399585132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399585141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.25 |
| 1ZV409310399585927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.98 |
| 1ZV409310399585178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399585721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.91 |
| 1ZV409310399592491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.11 |
| 1ZV409310399585196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399585212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399585249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399585623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.19 |
| 1ZV409310399585365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409317290064322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.7 |
| 1ZV409310399585383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.06 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399583867 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583894 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583929 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399583992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584062 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584142 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584151 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584179 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584259 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584268 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584277 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584286 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592633 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064671 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584339 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585221 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585945 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584366 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584375 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584544 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584848 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584553 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584839 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399584866 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585007 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585052 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585123 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585061 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585089 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585105 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585098 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064733 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585132 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585141 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585927 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585150 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585178 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585721 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592491 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585196 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585212 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585249 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585276 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585329 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585338 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585623 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585365 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064322 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585383 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585427 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399583867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399583894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399583929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK COSMOS 312 EUREKA AVE BERRYVILLE AR 72616 US |
| 1ZV409310399583938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC DESTROYER COLLECTIBLES 1920 E CAPITAL DR SHOREWOOD WI 53211 US |
| 1ZV409310399583947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 4835 N WESTERN AVE CHICAGO IL 60625 US |
| 1ZV409310399583956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399583992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAVENSWOOD 8451 SENECA TPKE NEW HARTFORD NY 13413 US |
| 1ZV409310399584062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN ARTHUR BROWN 1960 CLIFF LAKE RD EAGAN MN 55122 US |
| 1ZV409310399584142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 3232 SILAS CREEK PKWY WINSTON SALEM NC 27103 US |
| 1ZV409310399584151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 3232 SILAS CREEK PKWY WINSTON SALEM NC 27103 US |
| 1ZV409310399584179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE TCG & MORE LLC 305 N MAIN STREET LIBERTY IN 47353 US |
| 1ZV409310399584259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399584268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399584277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399584286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399592633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409317290064671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399584339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399585221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399585945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399584366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SC COLL C/O MIAMA VALLEY CENTR 987 E ASH ST PIQUA OH 45356 US |
| 1ZV409310399584375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399584544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 5280 COMICS LLC 8425 W COLFAX AVE LAKEWOOD CO 80215 US |
| 1ZV409310399584848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 5280 COMICS LLC 8425 W COLFAX AVE LAKEWOOD CO 80215 US |
| 1ZV409310399584553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACHEAD COMICS 1326 CHEW ST ALLENTOWN PA 18102 US |
| 1ZV409310399584839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE BREAK LLC 205 W WATER ST DECORAH IA 52101 US |
| 1ZV409310399584857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS AND GAMES 1338 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399584866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399585007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399585052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399585123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399585061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF FANDOM 1143 US HWY 31 N PETOSKEY MI 49770 US |
| 1ZV409310399585089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR DALES TRADING CARDS LLC 156 S MAIN ST EATON RAPIDS MI 48827 US |
| 1ZV409310399585105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR DALES TRADING CARDS LLC 156 S MAIN ST EATON RAPIDS MI 48827 US |
| 1ZV409310399585098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F  BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409317290064733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F  BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399585132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 724 CLEVELAND AVE SW CANTON OH 44702 US |
| 1ZV409310399585141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399585927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399585150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANS WORLD ENTERTAINMENT 38 CORPORATE CIR ALBANY NY 12203 US |
| 1ZV409310399585178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399585721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399592491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399585196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD TRADER I (N) 3091 CLEVELAND AVE FORT MYERS FL 33901 US |
| 1ZV409310399585212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399585249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGO STORAGE SOLUTIONS 2801 STATE ST BETTENDORF IA 52722 US |
| 1ZV409310399585278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #3 FIREWHEEL 345 CONEFLOWER DR GARLAND TX 75040 US |
| 1ZV409310399585329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399585338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMERS DEN 140 BUCHANAN ST N CAMBRIDGE MN 55008 US |
| 1ZV409310399585623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMERS DEN 140 BUCHANAN ST N CAMBRIDGE MN 55008 US |
| 1ZV409310399585365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE HATCH BOOKS LLC 27 MAIN ST JAFFREY NH 03452 US |
| 1ZV409317290064322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE HATCH BOOKS LLC 27 MAIN ST JAFFREY NH 03452 US |
| 1ZV409310399585383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399585427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399583867 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399583894 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399583929 | | COMIC BOOK COSMOS | 312 EUREKA AVE | BERRYVILLE | AR | 72616 |
| 1ZV409310399583938 | | COSMIC DESTROYER COLLECTIBLES | 1920 E CAPITAL DR | SHOREWOOD | WI | 53211 |
| 1ZV409310399583947 | | DARKTOWER COMICS | 4835 N WESTERN AVE | CHICAGO | IL | 60625 |
| 1ZV409310399583956 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399583992 | | RAVENSWOOD | 8451 SENECA TPKE | NEW HARTFORD | NY | 13413 |
| 1ZV409310399584062 | | STEVEN ARTHUR BROWN | 1960 CLIFF LAKE RD | EAGAN | MN | 55122 |
| 1ZV409310399584142 | | SSALEFISH COMICS | 3232 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 |
| 1ZV409310399584151 | | SSALEFISH COMICS | 3232 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 |
| 1ZV409310399584179 | | ESCAPE TCG & MORE LLC | 305 N MAIN STREET | LIBERTY | IN | 47353 |
| 1ZV409310399584259 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399584268 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399584277 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399584286 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399592633 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409317290064671 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399584339 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399585221 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399585945 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399584366 | | SC COLL C/O MIAMA VALLEY CENTR | 987 E ASH ST | PIQUA | OH | 45356 |
| 1ZV409310399584375 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399584544 | | 5280 COMICS LLC | 8425 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 1ZV409310399584848 | | 5280 COMICS LLC | 8425 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 1ZV409310399584553 | | BEACHEAD COMICS | 1326 CHEW ST | ALLENTOWN | PA | 18102 |
| 1ZV409310399584839 | | COFFEE BREAK LLC | 205 W WATER ST | DECORAH | IA | 52101 |
| 1ZV409310399584857 | | MUSE COMICS AND GAMES | 1338 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399584866 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399585007 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399585052 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399585123 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399585061 | | FORTRESS OF FANDOM | 1143 US HWY 31 N | PETOSKEY | MI | 49770 |
| 1ZV409310399585089 | | MR DALES TRADING CARDS LLC | 156 S MAIN ST | EATON RAPIDS | MI | 48827 |
| 1ZV409310399585105 | | MR DALES TRADING CARDS LLC | 156 S MAIN ST | EATON RAPIDS | MI | 48827 |
| 1ZV409310399585098 | | A F  BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409317290064733 | | A F  BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399585132 | | COMICS  CARDS AND COLLECTIBLES | 724 CLEVELAND AVE SW | CANTON | OH | 44702 |
| 1ZV409310399585141 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399585927 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399585150 | | TRANS WORLD ENTERTAINMENT | 38 CORPORATE CIR | ALBANY | NY | 12203 |
| 1ZV409310399585178 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399585721 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399592491 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399585196 | | RECORD TRADER I (N) | 3091 CLEVELAND AVE | FORT MYERS | FL | 33901 |
| 1ZV409310399585212 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399585249 | | ARGO STORAGE SOLUTIONS | 2801 STATE ST | BETTENDORF | IA | 52722 |
| 1ZV409310399585276 | | KEITHS COMICS #3 FIREWHEEL | 345 CONEFLOWER DR | GARLAND | TX | 75040 |
| 1ZV409310399585329 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399585338 | | THE GAMERS DEN | 140 BUCHANAN ST N | CAMBRIDGE | MN | 55008 |
| 1ZV409310399585623 | | THE GAMERS DEN | 140 BUCHANAN ST N | CAMBRIDGE | MN | 55008 |
| 1ZV409310399585365 | | ESCAPE HATCH BOOKS LLC | 27 MAIN ST | JAFFREY | NH | 03452 |
| 1ZV409317290064322 | | ESCAPE HATCH BOOKS LLC | 27 MAIN ST | JAFFREY | NH | 03452 |
| 1ZV409310399585383 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399585427 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399585669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.09 |
| 1ZV409310399585534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.09 |
| 1ZV409310399586622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.76 |
| 1ZV409310399587434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399587461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399585409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399588568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.21 |
| 1ZV409310399585516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.48 |
| 1ZV409310399586159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399585552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.73 |
| 1ZV409310399592419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399585570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399590126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399585589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399585605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.64 |
| 1ZV409310399585632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.56 |
| 1ZV409310399586462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.81 |
| 1ZV409310399587916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.01 |
| 1ZV409310399588228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399585712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.9 |
| 1ZV409310399585595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.9 |
| 1ZV409310399589601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399590117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399585758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399585776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399585794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399585838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.34 |
| 1ZV409310399590546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399585847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 266 |
| 1ZV409310399585856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.62 |
| 1ZV409310399585865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.62 |
| 1ZV409310399585874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.62 |
| 1ZV409310399588728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409310399585892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 30.43 |
| 1ZV409310399585918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.32 |
| 1ZV409310399585972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.63 |
| 1ZV409310399587069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.78 |
| 1ZV409310399585990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.44 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399585669 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585392 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585534 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586622 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587434 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587461 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585409 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588568 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585507 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585516 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586159 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585525 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585552 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592419 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585561 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585570 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590126 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585589 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585605 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585632 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586462 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587916 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588228 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585712 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590644 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585730 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587961 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588595 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589601 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589889 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588898 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590117 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585749 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585758 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585776 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585801 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585785 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585794 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585838 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590546 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585847 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585856 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585865 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585874 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588728 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588737 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588746 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064251 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585892 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064804 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585918 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585972 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587069 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399585990 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399585669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399585392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399585534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399586622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399587434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399587461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399585409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399588568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399585507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS & MEMORABIL 415 E MAIN ST BARTOW FL 33830 US |
| 1ZV409310399585516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399586159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399585525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROOKIES SPORTS CARDS PLUS 106 W MAIN ST LOWELL MI 49331 US |
| 1ZV409310399585552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 5290 ARAPAHOE AVE BOULDER CO 80303 US |
| 1ZV409310399592419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 5290 ARAPAHOE AVE BOULDER CO 80303 US |
| 1ZV409310399585561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399585570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIPSIDE GAMING 598 COLUMBIA TPKE EAST GREENBUSH NY 12061 US |
| 1ZV409310399590126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIPSIDE GAMING 598 COLUMBIA TPKE EAST GREENBUSH NY 12061 US |
| 1ZV409310399585589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN 4847 ROBINHOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399585605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYE ENTERPRISES 132 W SHERMAN AVE DU BOIS PA 15801 US |
| 1ZV409310399585632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399586462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399587916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399588228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399585712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399590644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399585730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399587961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399588595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399589601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399588889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399588898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399590117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399585749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399585758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399585776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399585801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399585785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399585794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS INC 4744 CHERRY HILL RD COLLEGE PARK MD 20740 US |
| 1ZV409310399585838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCEPTIONAL COLLECTIBLES LLC 265 SUNRISE HWY ROCKVILLE CNTR NY 11570 US |
| 1ZV409310399590546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCEPTIONAL COLLECTIBLES LLC 265 SUNRISE HWY ROCKVILLE CNTR NY 11570 US |
| 1ZV409310399585847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399585856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399585865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399585874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399588728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399588737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399588746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409317290064251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399585892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INFINITE MUSHROOM COMICS 342 S WASHINGTON AVE TITUSVILLE FL 32796 US |
| 1ZV409317290064804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INFINITE MUSHROOM COMICS 342 S WASHINGTON AVE TITUSVILLE FL 32796 US |
| 1ZV409310399585918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409310399585972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399587069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399585990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399585669 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399585392 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399585534 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399586622 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399587434 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399587461 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399585409 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399585568 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399585507 | | MAIN STREET COMICS & MEMORABIL | 415 E MAIN ST | BARTOW | FL | 33830 |
| 1ZV409310399585516 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399586159 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399585525 | | ROOKIES SPORTS CARDS PLUS | 106 W MAIN ST | LOWELL | MI | 49331 |
| 1ZV409310399585552 | | TIME WARP COMICS & GAMES | 5290 ARAPAHOE AVE | BOULDER | CO | 80303 |
| 1ZV409310399592419 | | TIME WARP COMICS & GAMES | 5290 ARAPAHOE AVE | BOULDER | CO | 80303 |
| 1ZV409310399585561 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399585570 | | FLIPSIDE GAMING | 598 COLUMBIA TPKE | EAST GREENBUSH | NY | 12061 |
| 1ZV409310399590126 | | FLIPSIDE GAMING | 598 COLUMBIA TPKE | EAST GREENBUSH | NY | 12061 |
| 1ZV409310399585589 | | COMIC HEAVEN | 4847 ROBINHOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399585605 | | SKYE ENTERPRISES | 132 W SHERMAN AVE | DU BOIS | PA | 15801 |
| 1ZV409310399585632 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399586462 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399587916 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399588228 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399585712 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399590644 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399585730 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399587961 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399588595 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399589601 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399588889 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399588898 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399590117 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399585749 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399585758 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399585776 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399585801 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399585785 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399585794 | | THIRD EYE COMICS INC | 4744 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 1ZV409310399585838 | | EXCEPTIONAL COLLECTIBLES LLC | 265 SUNRISE HWY | ROCKVILLE CNTR | NY | 11570 |
| 1ZV409310399590546 | | EXCEPTIONAL COLLECTIBLES LLC | 265 SUNRISE HWY | ROCKVILLE CNTR | NY | 11570 |
| 1ZV409310399585847 | | BASEBALL CARD WAREHOUSE | 3941 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399585856 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399585865 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399585874 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399588728 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399588737 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399588746 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409317290064251 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399585892 | | THE INFINITE MUSHROOM COMICS | 342 S WASHINGTON AVE | TITUSVILLE | FL | 32796 |
| 1ZV409317290064804 | | THE INFINITE MUSHROOM COMICS | 342 S WASHINGTON AVE | TITUSVILLE | FL | 32796 |
| 1ZV409310399585918 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409310399585972 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399587069 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399585990 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399588013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399588791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.9 |
| 1ZV409310399589183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399586033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399586293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399586346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399586220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399586444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399586300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399588148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399590813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399586328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399586435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.04 |
| 1ZV409310399587701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.11 |
| 1ZV409310399586480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.56 |
| 1ZV409310399586659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.49 |
| 1ZV409310399586668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399586677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.1 |
| 1ZV409310399586766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 197.53 |
| 1ZV409310399586882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399591849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399586980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.85 |
| 1ZV409310399587096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399587103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409317290064822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.71 |
| 1ZV409310399587149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.68 |
| 1ZV409310399588166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.68 |
| 1ZV409310399588175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.68 |
| 1ZV409310399588184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.68 |
| 1ZV409310399588273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.68 |
| 1ZV409310399586675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.06 |
| 1ZV409310399588693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.06 |
| 1ZV409310399588700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.06 |
| 1ZV409310399587194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399587247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.63 |
| 1ZV409310399587327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399588193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399588308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399588451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399588479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399588620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399588639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399589370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399587354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399588013 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588791 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589183 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586024 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586033 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586097 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586113 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586168 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586177 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586293 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586346 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586220 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586284 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586444 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586300 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588148 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590813 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586328 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586435 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587603 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587701 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586480 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586659 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586668 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586677 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586766 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586882 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591849 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586980 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587096 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591330 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587103 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064822 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587149 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587167 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587185 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588166 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588175 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588184 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588273 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588675 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588693 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588700 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587194 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587247 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587327 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588193 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588308 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588451 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588479 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588620 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588639 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589370 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587354 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399588013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399588791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399589183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399586024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399586033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS & TOYS 145 OYSTER CREEK DR LAKE JACKSON TX 77566 US |
| 1ZV409310399586097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399586113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES GALLERY COMICS & GAMES 1601 S INTERSTATE 35 ROUND ROCK TX 78664 US |
| 1ZV409310399586168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC GAMING 15558 FM 529 HOUSTON TX 77095 US |
| 1ZV409310399586177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399586293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399586346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399586220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ULTIMATE COMICS WAREHOUSE 3000 BEAR CAT WAY MORRISVILLE NC 27560 US |
| 1ZV409310399586284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399586444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399586300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |
| 1ZV409310399586148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |
| 1ZV409310399590813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |
| 1ZV409310399586328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 4106 E NASA PKWY EL LAGO TX 77586 US |
| 1ZV409310399586435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399587603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399587701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399586480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #2 5808 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399586659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODMAN COMICS 318 S ANKENY BLVD ANKENY IA 50023 US |
| 1ZV409310399586668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399586677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399586766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399586882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DOWNERS GROVE 1550 OGDEN AVE DOWNERS GROVE IL 60515 US |
| 1ZV409310399591849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DOWNERS GROVE 1550 OGDEN AVE DOWNERS GROVE IL 60515 US |
| 1ZV409310399586980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399587096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399591330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399587103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MB SUBCULTURE 122 W RENSSELAER ST BUCYRUS OH 44820 US |
| 1ZV409317290064822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MB SUBCULTURE 122 W RENSSELAER ST BUCYRUS OH 44820 US |
| 1ZV409310399587149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399587167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399587185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399587194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EDWARD R HAMILTON BOOKSELLERS 147 ROUTE 7 S FALLS VILLAGE CT 06031 US |
| 1ZV409310399587247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTHTOWN BOOKS 957 H STREET ARCATA CA 95521 US |
| 1ZV409310399587327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399588193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399588308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399588451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399588479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399588620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399588639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399589370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIANA ALSOBROOK STARLING EDGE 5018 SERVICE CENTER DR SAN ANTONIO TX 78218 US |
| 1ZV409310399587354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS 909 NEW YORK AVE ALAMOGORDO NM 88310 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399588013 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399588791 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399589183 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399586024 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399586033 | | LONE STAR HEROES COMICS & TOYS | 145 OYSTER CREEK DR | LAKE JACKSON | TX | 77566 |
| 1ZV409310399586097 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399586113 | | ROGUES GALLERY COMICS & GAMES | 1601 S INTERSTATE 35 | ROUND ROCK | TX | 78664 |
| 1ZV409310399586168 | | ATOMIC GAMING | 15558 FM 529 | HOUSTON | TX | 77095 |
| 1ZV409310399586177 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399586293 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399586346 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399586220 | | ULTIMATE COMICS WAREHOUSE | 3000 BEAR CAT WAY | MORRISVILLE | NC | 27560 |
| 1ZV409310399586284 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399586444 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399586300 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |
| 1ZV409310399588148 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |
| 1ZV409310399590813 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |
| 1ZV409310399586328 | | LONE STAR HEROES COMICS CARDS | 4106 E NASA PKWY | EL LAGO | TX | 77586 |
| 1ZV409310399586435 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399587603 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399587701 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399586480 | | BOOKS COMICS & THINGS #2 | 5808 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399586659 | | RODMAN COMICS | 318 S ANKENY BLVD | ANKENY | IA | 50023 |
| 1ZV409310399586668 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399586677 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399586766 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399586882 | | GRAHAM CRACKERS/DOWNERS GROVE | 1550 OGDEN AVE | DOWNERS GROVE | IL | 60515 |
| 1ZV409310399591849 | | GRAHAM CRACKERS/DOWNERS GROVE | 1550 OGDEN AVE | DOWNERS GROVE | IL | 60515 |
| 1ZV409310399586980 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399587096 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399591330 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399587103 | | MB SUBCULTURE | 122 W RENSSELAER ST | BUCYRUS | OH | 44820 |
| 1ZV409317290064822 | | MB SUBCULTURE | 122 W RENSSELAER ST | BUCYRUS | OH | 44820 |
| 1ZV409310399587149 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399587167 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399587185 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588166 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588175 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588184 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588273 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588675 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588693 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588700 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399587194 | | EDWARD R HAMILTON BOOKSELLERS | 147 ROUTE 7 S | FALLS VILLAGE | CT | 06031 |
| 1ZV409310399587247 | | NORTHTOWN BOOKS | 957 H STREET | ARCATA | CA | 95521 |
| 1ZV409310399587327 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399588193 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399588308 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399588451 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399588479 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399588620 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399588639 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399589370 | DIANA ALSOBROOK | STARLING EDGE | 5018 SERVICE CENTER DR | SAN ANTONIO | TX | 78218 |
| 1ZV409310399587354 | | ZIA COMICS | 909 NEW YORK AVE | ALAMOGORDO | NM | 88310 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399587381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399590797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409317290064537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.5 |
| 1ZV409310399587425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399587443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399587498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399587514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399591901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.9 |
| 1ZV409310399587541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.05 |
| 1ZV409310399587765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.6 |
| 1ZV409310399588246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.36 |
| 1ZV409310399587587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399587612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.52 |
| 1ZV409310399587729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.94 |
| 1ZV409310399587792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.01 |
| 1ZV409310399587809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399587818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.33 |
| 1ZV409310399587845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399588219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.19 |
| 1ZV409310399587881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.8 |
| 1ZV409310399587925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399587943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.53 |
| 1ZV409310399587952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.01 |
| 1ZV409310399588264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399588817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399589227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399587970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.01 |
| 1ZV409310399588237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.1 |
| 1ZV409310399588255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.35 |
| 1ZV409310399589870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 46.27 |
| 1ZV409310399590206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.48 |
| 1ZV409310399590297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399589647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.53 |
| 1ZV409310399588344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399589549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399589843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399590304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399591045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.74 |
| 1ZV409310399588353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399588399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399589503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399589512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399590359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399590386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399588488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399587381 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590797 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587425 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587443 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587498 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587514 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587541 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587765 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588246 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587578 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587587 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587612 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587676 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587685 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587729 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587756 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587792 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587809 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587818 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587845 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588219 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587854 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587881 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587925 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587934 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587943 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587952 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588264 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588817 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589227 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399587970 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588068 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588237 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588255 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588282 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589870 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590206 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590297 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588291 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589647 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588344 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589549 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589843 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590304 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591045 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588353 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588399 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589503 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589512 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590359 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590386 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588488 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399587381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399590797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV4093172900064537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399587425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS COMIX 6711 ALLEN RD ALLEN PARK MI 48101 US |
| 1ZV409310399587443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLAS COMICS INC 5251 N HARLEM AVE CHICAGO IL 60656 US |
| 1ZV409310399587498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS LLC 9919 LYNDALE AVE S S BLOOMINGTON MN 55420 US |
| 1ZV409310399587514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399591901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399587541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399587765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399588246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399587578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399587587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399587612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS VIDEO GAMES 3 WASHINGTON AVE GAINESVILLE GA 30501 US |
| 1ZV409310399587676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399587685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399587729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399587756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399587792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399587809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS OF WHEATON 1207 E BUTTERFIELD WHEATON IL 60189 US |
| 1ZV409310399587818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICON 1002 GRAHAM AVE WINDBER PA 15963 US |
| 1ZV409310399587845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399588219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399587854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HABERLEIN AUTO/ATOMIC COMICS 36 E WATER STREET SMITHSBURG MD 21783 US |
| 1ZV409310399587881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL´S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399587925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPULSE CREATIONS 8228 E 61ST ST TULSA OK 74133 US |
| 1ZV409310399587934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399587943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP HAT COMICS 105 N MAIN ST LEXINGTON NC 27292 US |
| 1ZV409310399587952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399588264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399588817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399589227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399587970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 207 13TH AVE S S SAINT PAUL MN 55075 US |
| 1ZV409310399588068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399588237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399588255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399588282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399589870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399590206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399590297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399589291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399589647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399588344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399589549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399589843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399590304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399591045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399588353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399588399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399589503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399589512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399590359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399590386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399588488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399587381 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399590797 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409317290064537 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399587425 | | BIG BENS COMIX | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399587443 | | ATLAS COMICS INC | 5251 N HARLEM AVE | CHICAGO | IL | 60656 |
| 1ZV409310399587498 | | MOST WANTED COMICS LLC | 9919 LYNDALE AVE S | S BLOOMINGTON | MN | 55420 |
| 1ZV409310399587514 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399591901 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399587541 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399587765 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399588246 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399587578 | | BLACKBIRD COMICS & COFFEEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399587587 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399587612 | | WIZARDS VIDEO GAMES | 3 WASHINGTON AVE | GAINESVILLE | GA | 30501 |
| 1ZV409310399587676 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399587685 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399587729 | | A+ COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399587756 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399587792 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399587809 | | GRAHAM CRACKERS OF WHEATON | 1207 E BUTTERFIELD | WHEATON | IL | 60189 |
| 1ZV409310399587818 | | PITTSBURGH COMICON | 1002 GRAHAM AVE | WINDBER | PA | 15963 |
| 1ZV409310399587845 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399588219 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399587854 | | HABERLEIN AUTO/ATOMIC COMICS | 36 E WATER STREET | SMITHSBURG | MD | 21783 |
| 1ZV409310399587881 | | PHIL`S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399587925 | | IMPULSE CREATIONS | 8228 E 61ST ST | TULSA | OK | 74133 |
| 1ZV409310399587934 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399587943 | | TOP HAT COMICS | 105 N MAIN ST | LEXINGTON | NC | 27292 |
| 1ZV409310399587952 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399588264 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399588817 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399589227 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399587970 | | DREAMERS VAULT GAMES | 207 13TH AVE S | S SAINT PAUL | MN | 55075 |
| 1ZV409310399588068 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399588237 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399588255 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399588282 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399589870 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399590206 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399590297 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399588291 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399589647 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399588344 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399589549 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399589843 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399590304 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399591045 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399588353 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399588399 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399589503 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399589512 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399590359 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399590386 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399588488 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399589978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399590671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399588648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.44 |
| 1ZV409310399588808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399588906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399588988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399588942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399588979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399592544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399588997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399589067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399589012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1ZV409310399589058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409310399589076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399590313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.67 |
| 1ZV409310399589156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399589192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.32 |
| 1ZV409310399589209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.11 |
| 1ZV409310399589316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399589334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 245.56 |
| 1ZV409310399589441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.5 |
| 1ZV409310399590868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.47 |
| 1ZV409310399591072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.85 |
| 1ZV409310399589469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399589487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399589530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399589665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1ZV409310399589683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.91 |
| 1ZV409310399590199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399589692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1ZV409310399589781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.6 |
| 1ZV409310399591385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399589790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.05 |
| 1ZV409310399588852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.5 |
| 1ZV409310399588807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399589905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.51 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399589978 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590064 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590671 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588648 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588808 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588906 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588915 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588924 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588933 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588988 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588942 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588951 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588979 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592544 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588997 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589067 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589012 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589058 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064215 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589076 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589094 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589110 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590313 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589156 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589165 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589192 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589209 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589245 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589316 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589325 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589334 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589343 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589361 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589441 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591072 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589450 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589469 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589487 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589530 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589558 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589585 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589665 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589683 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590199 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589692 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589718 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589781 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591385 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589790 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589852 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588807 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589932 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399589905 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399589978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399590064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399590671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399588648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399588808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399588906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399588915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399588924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399588933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399588988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399588942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399588951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399588979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399592544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399588997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DOT SHOP LLC 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409310399589067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DOT SHOP LLC 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409310399589012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JB SERVICES  LLC 14 GARDEN ST BRISTOL CT 06010 US |
| 1ZV409310399589058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH NOON COMICS 1821 ROUTE 376 WAPPINGERS FALL NY 12590 US |
| 1ZV409317290064215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH NOON COMICS 1821 ROUTE 376 WAPPINGERS FALL NY 12590 US |
| 1ZV409310399589076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399589094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399589110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399590313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399589156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS DTL 1517 HWY 98 S LAKELAND FL 33801 US |
| 1ZV409310399589165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399589192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 2ND ALARM COMICS 205 FOXON RD NORTH BRANFORD CT 06471 US |
| 1ZV409310399589209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & COLLECTIBLES 547 HAMMOND ST BANGOR ME 04401 US |
| 1ZV409310399589245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399589316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 905 N JUPITER RD RICHARDSON TX 75081 US |
| 1ZV409310399589325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399589334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399589343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKOMO TOYS & COLLECTIBLES 111 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399589361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399589441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399590868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399591072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399589450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONE STOP COMICS 111 S RIDGELAND AVE OAK PARK IL 60302 US |
| 1ZV409310399589469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC 2351 NOBLESTOWN RD STE 4 PITTSBURGH PA 15205 US |
| 1ZV409310399589487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUND GO AROUND 305 VESTAL PKWY E VESTAL NY 13850 US |
| 1ZV409310399589530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399589558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE REALITIES 5007 LAVISTA RD TUCKER GA 30084 US |
| 1ZV409310399589585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DISTRIBUTORS 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399589665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FUNNY BOOK FACTORY 14 OLCOTT WILDER VT 05088 US |
| 1ZV409310399589683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399590199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399589692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TRILOGY SHOP 5773 PRINCESS ANNE RD VIRGINIA BEACH VA 23462 US |
| 1ZV409310399589718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & T COMICS AND CARDS 7 BOBBY ST     9 LEWISTON ME 04240 US |
| 1ZV409310399589781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHIC COLLECTIBLES C/O BBCW 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399591385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHIC COLLECTIBLES C/O BBCW 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399589790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHMOND COMIX 9209 MIDLOTHIAN TPKE N CHESTERFIELD VA 23235 US |
| 1ZV409310399589852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHMOND COMIX 9209 MIDLOTHIAN TPKE N CHESTERFIELD VA 23235 US |
| 1ZV409310399588807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399588932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399589905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399589978 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399590064 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399590671 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399588648 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399588808 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399588906 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399588915 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399588924 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399588933 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399588988 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399588942 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399588951 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399588979 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399592544 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399588997 | | THE COMIC DOT SHOP LLC | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409310399589067 | | THE COMIC DOT SHOP LLC | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409310399589012 | | JB SERVICES  LLC | 14 GARDEN ST | BRISTOL | CT | 06010 |
| 1ZV409310399589058 | | HIGH NOON COMICS | 1821 ROUTE 376 | WAPPINGERS FALL | NY | 12590 |
| 1ZV4093172900064215 | | HIGH NOON COMICS | 1821 ROUTE 376 | WAPPINGERS FALL | NY | 12590 |
| 1ZV409310399589076 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399589094 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399589110 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399590313 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399589156 | | COLISEUM OF COMICS DTL | 1517 HWY 98 S | LAKELAND | FL | 33801 |
| 1ZV409310399589165 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399589192 | | 2ND ALARM COMICS | 205 FOXON RD | NORTH BRANFORD | CT | 06471 |
| 1ZV409310399589209 | | GALACTIC COMICS & COLLECTIBLES | 547 HAMMOND ST | BANGOR | ME | 04401 |
| 1ZV409310399589245 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399589316 | | COMIC ASYLUM | 905 N JUPITER RD | RICHARDSON | TX | 75081 |
| 1ZV409310399589325 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399589334 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399589343 | | KOKOMO TOYS & COLLECTIBLES | 111 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399589361 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399589441 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399590868 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399591072 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399589450 | | ONE STOP COMICS | 111 S RIDGELAND AVE | OAK PARK | IL | 60302 |
| 1ZV409310399589469 | | PHANTOM OF THE ATTIC | 2351 NOBLESTOWN RD STE 4 | PITTSBURGH | PA | 15205 |
| 1ZV409310399589487 | | SOUND GO AROUND | 305 VESTAL PKWY E | VESTAL | NY | 13850 |
| 1ZV409310399589530 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399589558 | | INFINITE REALITIES | 5007 LAVISTA RD | TUCKER | GA | 30084 |
| 1ZV409310399589585 | | DIAMOND COMIC DISTRIBUTORS | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399589665 | | THE FUNNY BOOK FACTORY | 14 OLCOTT | WILDER | VT | 05088 |
| 1ZV409310399589683 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399590199 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399589692 | | THE TRILOGY SHOP | 5773 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23462 |
| 1ZV409310399589718 | | M & T COMICS AND CARDS | 7 BOBBY ST    9 | LEWISTON | ME | 04240 |
| 1ZV409310399589781 | | MYTHIC COLLECTIBLES C/O BBCW | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399591385 | | MYTHIC COLLECTIBLES C/O BBCW | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399589790 | | RICHMOND COMIX | 9209 MIDLOTHIAN TPKE | N CHESTERFIELD | VA | 23235 |
| 1ZV409310399588852 | | RICHMOND COMIX | 9209 MIDLOTHIAN TPKE | N CHESTERFIELD | VA | 23235 |
| 1ZV409310399588807 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399588932 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399589905 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399590028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.92 |
| 1ZV409310399590135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399590144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399590153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399590162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399590171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.48 |
| 1ZV409310399590224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399590233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399590242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399590251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399590331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399590911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399590448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399590493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.33 |
| 1ZV409310399590751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.3 |
| 1ZV409310399590537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.47 |
| 1ZV409310399590635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.03 |
| 1ZV409310399592679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399590662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.1 |
| 1ZV409317290064760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.88 |
| 1ZV409310399590699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.64 |
| 1ZV409310399590715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399590724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 78.1 |
| 1ZV409310399590804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399590840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.9 |
| 1ZV409310399590886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.74 |
| 1ZV409310399590902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.81 |
| 1ZV409310399591438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409310399590948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399590966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399590984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 28.53 |
| 1ZV409310399591009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399591027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.9 |
| 1ZV409310399591036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.6 |
| 1ZV409310399591063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399590028 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590073 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590091 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590135 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590144 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590153 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590162 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590171 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590215 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064902 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590224 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590233 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590242 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590251 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590260 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590331 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590911 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590368 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590377 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590448 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590395 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590411 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590617 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590420 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590751 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592679 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590662 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064760 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590699 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590706 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590715 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590724 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590804 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590831 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590840 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590886 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590902 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591438 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590920 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590948 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590966 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590984 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591009 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591018 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591027 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591036 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591063 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591778 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399590028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399590073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399590091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399590135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399590144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ARE GO 5214 DETROIT RD SHEFFIELD VILL OH 44035 US |
| 1ZV409310399590153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399590162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399590171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY GAMES & COMICS 5001 HWY 290 AUSTIN TX 78735 US |
| 1ZV409310399590215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409317290064902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409310399590224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399590233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399590242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399590251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399590260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399590331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #4 MONROE 3766 WILLIAM PENN HWY MONROEVILLE PA 15146 US |
| 1ZV409310399590911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #4 MONROE 3766 WILLIAM PENN HWY MONROEVILLE PA 15146 US |
| 1ZV409310399590975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #4 MONROE 3766 WILLIAM PENN HWY MONROEVILLE PA 15146 US |
| 1ZV409310399590368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUNDAM FROM JAPAN 7075 W WATERS AVE TAMPA FL 33634 US |
| 1ZV409310399590377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399590448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399590395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THOMAS FORD MEMORIAL LIBRARY 800 CHESTNUT ST LISLE IL 60558 US |
| 1ZV409310399590411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399590617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399590420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399590493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 43157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399590500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BETWEEN BOOKS 2.0 2115 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399590751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BETWEEN BOOKS 2.0 2115 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399590537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FROSTY MUG COMICS & MORE 610 KAY DR OXFORD IA 52322 US |
| 1ZV409310399590635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399592679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399590662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTION 83 BUSTLETON PIKE FEASTERVILLE-TR PA 19053 US |
| 1ZV409310399590680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409317290064760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399590699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OGRE'S GROVE 129 UNION ST MILTON DE 19968 US |
| 1ZV409310399590706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS MILL 4672 MILLENIA PLAZA WAY ORLANDO FL 32839 US |
| 1ZV409310399590715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399590724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS SOUTH LLC 13944 W HILLSBOROUGH AVE TAMPA FL 33635 US |
| 1ZV409310399590804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLIN CHERRYWELL 66-437 KAMEHAMEHA HWY# 490 HALEIWA HI 96712 US |
| 1ZV409310399590831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399590840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399590886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399590902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399591438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399590920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 4401 NW 25TH PL GAINSVILLE FL 32606 US |
| 1ZV409310399590948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP  LLC 14007 NOBLEWOOD PLAZA WOODBRIDGE VA 22193 US |
| 1ZV409310399590966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THREE RIVERS PUBLIC LIBRARY 25207 W CHANNON DR CHANNAHON IL 60410 US |
| 1ZV409310399590984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATIVE COMICS 216 E MAIN ST GRIFFITH IN 46319 US |
| 1ZV409310399591009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY FOX COMICS 15 SPRING LN BENTON PA 17814 US |
| 1ZV409310399591018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOMFIELD PUBLIC LIBRARY 1300 HALL BLVD BLOOMFIELD CT 06002 US |
| 1ZV409310399591027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT CAT COMICS 278 MAIN ST JOHNSON CITY NY 13790 US |
| 1ZV409310399591036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399591063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409310399591778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399590028 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399590073 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399590091 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399590135 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399590144 | | COMICS ARE GO | 5214 DETROIT RD | SHEFFIELD VILL | OH | 44035 |
| 1ZV409310399590153 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399590162 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399590171 | | BAT CITY GAMES & COMICS | 5001 HWY 290 | AUSTIN | TX | 78735 |
| 1ZV409310399590215 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409317290064902 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409310399590224 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399590233 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399590242 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399590251 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399590260 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399590331 | | PHANTOM OF THE ATTIC #4 MONROE | 3766 WILLIAM PENN HWY | MONROEVILLE | PA | 15146 |
| 1ZV409310399590911 | | PHANTOM OF THE ATTIC #4 MONROE | 3766 WILLIAM PENN HWY | MONROEVILLE | PA | 15146 |
| 1ZV409310399590975 | | PHANTOM OF THE ATTIC #4 MONROE | 3766 WILLIAM PENN HWY | MONROEVILLE | PA | 15146 |
| 1ZV409310399590368 | | GUNDAM FROM JAPAN | 7075 W WATERS AVE | TAMPA | FL | 33634 |
| 1ZV409310399590377 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399590448 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399590395 | | THOMAS FORD MEMORIAL LIBRARY | 800 CHESTNUT ST | LISLE | IL | 60558 |
| 1ZV409310399590411 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399590617 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399590420 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399590493 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399590500 | | BETWEEN BOOKS 2.0 | 2115 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399590751 | | BETWEEN BOOKS 2.0 | 2115 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399590537 | | FROSTY MUG COMICS & MORE | 610 KAY DR | OXFORD | IA | 52322 |
| 1ZV409310399590635 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399592679 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399590662 | | COMIC COLLECTION | 83 BUSTLETON PIKE | FEASTERVILLE-TR | PA | 19053 |
| 1ZV409310399590680 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409317290064760 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399590699 | | OGRE'S GROVE | 129 UNION ST | MILTON | DE | 19968 |
| 1ZV409310399590706 | | COLISEUM OF COMICS MILL | 4672 MILLENIA PLAZA WAY | ORLANDO | FL | 32839 |
| 1ZV409310399590715 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399590724 | | YANCY STREET COMICS SOUTH LLC | 13944 W HILLSBOROUGH AVE | TAMPA | FL | 33635 |
| 1ZV409310399590804 | | COLIN CHERRYWELL | 66-437 KAMEHAMEHA HWY# 490 | HALEIWA | HI | 96712 |
| 1ZV409310399590831 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399590840 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399590886 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399590902 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399591438 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399590920 | | COLISEUM OF COMICS | 4401 NW 25TH PL | GAINSVILLE | FL | 32606 |
| 1ZV409310399590948 | | NOVA GATEWAY GROUP LLC | 14007 NOBLEWOOD PLAZA | WOODBRIDGE | VA | 22193 |
| 1ZV409310399590966 | | THREE RIVERS PUBLIC LIBRARY | 25207 W CHANNON DR | CHANNAHON | IL | 60410 |
| 1ZV409310399590984 | | CREATIVE COMICS | 216 E MAIN ST | GRIFFITH | IN | 46319 |
| 1ZV409310399591009 | | GRAY FOX COMICS | 15 SPRING LN | BENTON | PA | 17814 |
| 1ZV409310399591018 | | BLOOMFIELD PUBLIC LIBRARY | 1300 HALL BLVD | BLOOMFIELD | CT | 06002 |
| 1ZV409310399591027 | | FAT CAT COMICS | 278 MAIN ST | JOHNSON CITY | NY | 13790 |
| 1ZV409310399591036 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399591063 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409310399591778 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399591081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.06 |
| 1ZV409310399591296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.35 |
| 1ZV409310399591125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.4 |
| 1ZV409310399591161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.23 |
| 1ZV409310399591170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399591232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.47 |
| 1ZV409310399591830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.88 |
| 1ZV409310399591241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.16 |
| 1ZV409310399591278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.37 |
| 1ZV409310399591312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.84 |
| 1ZV409310399591358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.74 |
| 1ZV409310399591429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.34 |
| 1ZV409317290064377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 30.51 |
| 1ZV409310399591376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.2 |
| 1ZV409317290064948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.29 |
| 1ZV409310399591410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399591456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.48 |
| 1ZV409310399591974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.08 |
| 1ZV409310399591474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.64 |
| 1ZV409310399591527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1ZV409310399591545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 18.51 |
| 1ZV409317290064313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.59 |
| 1ZV409310399591625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.11 |
| 1ZV409310399591634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.8 |
| 1ZV409310399591670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.87 |
| 1ZV409310399591689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399591723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409310399591732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1ZV409310399591787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.95 |
| 1ZV409317290064340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409310399591796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399591876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.57 |
| 1ZV409310399591803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.91 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399591081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591447 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591116 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591161 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591134 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591152 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591170 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591189 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591830 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591278 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591287 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591303 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591312 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591321 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591349 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591358 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591429 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064377 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591376 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064948 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591410 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591456 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591465 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591974 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591474 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591509 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591527 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591545 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591554 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591572 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591741 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591581 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591590 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064313 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591625 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591634 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591643 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591652 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591661 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591670 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591705 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591723 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591732 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591787 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064340 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591796 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591876 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591803 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399591081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399591296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399591447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399591116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAMMOTH COMICS 4614 E 11 ST TULSA OK 74112 US |
| 1ZV409310399591125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399591161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399591134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399591152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN BLUE HEN COMICS & ENT 280 E MAIN ST NEWARK DE 19711 US |
| 1ZV409310399591170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELSEWHERE COMICS 2361 VERMONT ST BLUE ISLAND IL 60406 US |
| 1ZV409310399591189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM PUBLIC LIBRARY 342 S SPRING ST BURLINGTON NC 27215 US |
| 1ZV409310399591198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COVENTRY PUBLIC LIBRARY 1672 FLAT RIVER RD COVENTRY RI 02816 US |
| 1ZV409310399591232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399591830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399591241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALPHA COMICS 1601 WILLOW LAWN DR RICHMOND VA 23230 US |
| 1ZV409310399591278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399591287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399591303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL ISLIP PUBLIC LIBRARY 33 HAWTHORNE AVE CENTRAL ISLIP NY 11722 US |
| 1ZV409310399591312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TURNING PAGE 2452 N MURRAY AVE MILWAUKEE WI 53211 US |
| 1ZV409310399591321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399591349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399591358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409310399591429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409317290064377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409310399591376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409317290064948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409310399591410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399591456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399591465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399591974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399591474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD'S GREATEST COMICS 5974 WESTERVILLE RD WESTERVILLE OH 43081 US |
| 1ZV409310399591509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GREGS 1407 LINCOLNWAY VALPARAISO IN 46383 US |
| 1ZV409310399591527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOE LUNDAY 29 SNOWBERRY CT COCKEYSVILLE MD 21030 US |
| 1ZV409310399591545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399591554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399591572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399591741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399591581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399591590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409317290064313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409310399591625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399591634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399591643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBOP SOUTH 8709 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399591652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAYETTEVILLE PUBLIC LIBRARY 401 W MOUNTAIN ST FAYETTEVILLE AR 72701 US |
| 1ZV409310399591661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK CAT COMICS LLC 881 STOCKTON ST JACKSONVILLE FL 32204 US |
| 1ZV409310399591670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WBSHOP.COM 565 BROADHOLLOW RD STE 1 FARMINGDALE NY 11735 US |
| 1ZV409310399591689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399591705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/PLAINFIELD 16030 S LINCOLN HWY PLAINFIELD IL 60586 US |
| 1ZV409310399591723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AURORA PUBLIC LIBRARY 14949 E ALAMEDA PKWY AURORA CO 80012 US |
| 1ZV409310399591752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 61 HANNAHS PL COLCHESTER VT 05446 US |
| 1ZV409310399591787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1811 COMICS 56 E SPRING STREET WILLIAMSVILLE NY 14221 US |
| 1ZV409317290064340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1811 COMICS 56 E SPRING STREET WILLIAMSVILLE NY 14221 US |
| 1ZV409310399591796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399591876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399591803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399591081 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399591296 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399591447 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399591116 | | MAMMOTH COMICS | 4614 E 11 ST | TULSA | OK | 74112 |
| 1ZV409310399591125 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399591161 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399591134 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399591152 | | CAPTAIN BLUE HEN COMICS & ENT | 280 E MAIN ST | NEWARK | DE | 19711 |
| 1ZV409310399591170 | | ELSEWHERE COMICS | 2361 VERMONT ST | BLUE ISLAND | IL | 60406 |
| 1ZV409310399591189 | | GRAHAM PUBLIC LIBRARY | 342 S SPRING ST | BURLINGTON | NC | 27215 |
| 1ZV409310399591198 | | COVENTRY PUBLIC LIBRARY | 1672 FLAT RIVER RD | COVENTRY | RI | 02816 |
| 1ZV409310399591232 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399591830 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399591241 | | ALPHA COMICS | 1601 WILLOW LAWN DR | RICHMOND | VA | 23230 |
| 1ZV409310399591278 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399591287 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399591303 | | CENTRAL ISLIP PUBLIC LIBRARY | 33 HAWTHORNE AVE | CENTRAL ISLIP | NY | 11722 |
| 1ZV409310399591312 | | THE TURNING PAGE | 2452 N MURRAY AVE | MILWAUKEE | WI | 53211 |
| 1ZV409310399591321 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399591349 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399591358 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409310399591429 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409317290064377 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409310399591376 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409317290064948 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409310399591410 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399591456 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399591465 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399591974 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399591474 | | WORLD'S GREATEST COMICS | 5974 WESTERVILLE RD | WESTERVILLE | OH | 43081 |
| 1ZV409310399591509 | | GALACTIC GREGS | 1407 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 1ZV409310399591527 | | JOE LUNDAY | 29 SNOWBERRY CT | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399591545 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399591554 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399591572 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399591741 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399591581 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399591590 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409317290064313 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409310399591625 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399591634 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399591643 | | BBOP SOUTH | 8709 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399591652 | | FAYETTEVILLE PUBLIC LIBRARY | 401 W MOUNTAIN ST | FAYETTEVILLE | AR | 72701 |
| 1ZV409310399591661 | | BLACK CAT COMICS LLC | 881 STOCKTON ST | JACKSONVILLE | FL | 32204 |
| 1ZV409310399591670 | | WBSHOP.COM | 565 BROADHOLLOW RD STE 1 | FARMINGDALE | NY | 11735 |
| 1ZV409310399591689 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399591705 | | GRAHAM CRACKERS/PLAINFIELD | 16030 S LINCOLN HWY | PLAINFIELD | IL | 60586 |
| 1ZV409310399591723 | | AURORA PUBLIC LIBRARY | 14949 E ALAMEDA PKWY | AURORA | CO | 80012 |
| 1ZV409310399591732 | | ECGCE COMICS LLC | 61 HANNAHS PL | COLCHESTER | VT | 05446 |
| 1ZV409310399591787 | | 1811 COMICS | 56 E SPRING STREET | WILLIAMSVILLE | NY | 14221 |
| 1ZV409317290064340 | | 1811 COMICS | 56 E SPRING STREET | WILLIAMSVILLE | NY | 14221 |
| 1ZV409310399591796 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399591876 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399591803 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399591858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.25 |
| 1ZV409310399591867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.75 |
| 1ZV409310399591885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.83 |
| 1ZV409310399592017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 19.29 |
| 1ZV409310399591910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399591938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290064911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.28 |
| 1ZV409310399591947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.51 |
| 1ZV409310399592277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399591965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.53 |
| 1ZV409317290064519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.7 |
| 1ZV409310399591983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.02 |
| 1ZV409310399591992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.14 |
| 1ZV409310399592026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 13.75 |
| 1ZV409310399592106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 17.81 |
| 1ZV409310399592204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409310399592213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.36 |
| 1ZV409310399592375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.92 |
| 1ZV409310399592384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.92 |
| 1ZV409310399592428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.18 |
| 1ZV409310399592473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.51 |
| 1ZV409310399592455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 14.64 |
| 1ZV409310399592464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 15.25 |
| 1ZV409310399592482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.14 |
| 1ZV409310399592517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409317290065018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.29 |
| 1ZV409310399592526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.15 |
| 1ZV409317290064993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 16.45 |
| 1ZV409317290064993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.7 |
| 1ZV409310399592599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.93 |
| 1ZV409317290065027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.06 |
| 1ZV409310399592606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.18 |
| 1ZV409310399592624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 11.48 |
| 1ZV409310399592660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409317290064279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.7 |
| 1ZV409317290064297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.35 |
| 1ZV409317290064466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.7 |
| 1ZV409317290064484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.76 |
| 1ZV409317290064500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.58 |
| 1ZV409317290064546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.87 |
| 1ZV409317290064582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 30.02 |
| 1ZV409317290064591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.43 |
| 1ZV409317290064608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.5 |
| 1ZV409317290064662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.75 |
| 1ZV409317290064680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.82 |
| 1ZV409317290064699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.7 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399591858 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591867 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592017 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591910 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592222 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064911 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592277 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591965 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064519 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399591992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592026 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592106 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592204 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592213 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592357 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592375 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592384 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592428 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592473 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592437 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592455 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592464 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592482 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592517 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065018 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592526 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592571 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064993 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592599 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065027 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592606 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592624 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592660 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064279 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064297 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064368 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064420 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064448 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064466 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064484 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064528 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064546 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064582 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064591 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064608 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064662 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064699 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399591858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399591867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACCUSTOM COLLECTIBLES LLC 15443 MILTON HALL PL MANASSAS VA 20112 US |
| 1ZV409310399591885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOBLIN'S CAVERN INC. 221 DANBURY RD NEW MILFORD CT 06776 US |
| 1ZV409310399592017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOBLIN'S CAVERN INC. 221 DANBURY RD NEW MILFORD CT 06776 US |
| 1ZV409310399591910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |
| 1ZV409310399591938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399592222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409317290064911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399591947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DEKALB 901 LUCINDA AVE DEKALB IL 60115 US |
| 1ZV409310399592277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DEKALB 901 LUCINDA AVE DEKALB IL 60115 US |
| 1ZV409310399591965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIRWAN'S GAME STORE 369 MAIN ST CATSKILL NY 12414 US |
| 1ZV409317290064519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIRWAN'S GAME STORE 369 MAIN ST CATSKILL NY 12414 US |
| 1ZV409310399591983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399591992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399592026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JERSEYS CARDS & COMICS 5906 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 US |
| 1ZV409310399592106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETCON COMICS AND CARS 604 E SCENIC RIVERS BLVD SALEM MO 65560 US |
| 1ZV409310399592204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399592213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399592302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399592357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS INC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399592375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399592384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399592428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399592473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399592437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY! 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399592455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399592464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399592482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONG ISLAND COMICS 276 LITTLE EAST NECK RD WEST BABYLON NY 11704 US |
| 1ZV409310399592517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409317290065018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399592526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399592571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409317290064993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399592599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409317290065027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399592606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399592624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME SWAP 2294 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399592660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409317290064279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP NOUVEAU COMIX 217 S MAIN ST CANANDAIGUA NY 14424 US |
| 1ZV409317290064297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409317290064368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUNSET CITGO 1281 3RD AVE JASPER IN 47546 US |
| 1ZV409317290064420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEX-GEN COMICS 122 BRIDGE ST PELHAM NH 03076 US |
| 1ZV409317290064448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409317290064466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SHOP EBS 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409317290064484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409317290064500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NERD STORE LLC 807 8TH ST GREELEY CO 80631 US |
| 1ZV409317290064528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STADIUM CARDS & COMICS 2061 GOLFSIDE RD YPSILANTI MI 48197 US |
| 1ZV409317290064546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMPS COMIX 919 E WINONA AVE WARSAW IN 46580 US |
| 1ZV409317290064582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409317290064591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 7925 LINCOLN AVE SKOKIE IL 60077 US |
| 1ZV409317290064608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASHMANS COMICS 1018 S MADISON AVE BAY CITY MI 48708 US |
| 1ZV409317290064662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409317290064680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATING HEROES STEPHANS WAY 2019 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409317290064699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399591858 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399591867 | | ACCUSTOM COLLECTIBLES LLC | 15443 MILTON HALL PL | MANASSAS | VA | 20112 |
| 1ZV409310399591885 | | THE GOBLIN'S CAVERN INC. | 221 DANBURY RD | NEW MILFORD | CT | 06776 |
| 1ZV409310399592017 | | THE GOBLIN'S CAVERN INC. | 221 DANBURY RD | NEW MILFORD | CT | 06776 |
| 1ZV409310399591910 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |
| 1ZV409310399591938 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399592222 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409317290064911 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399591947 | | GRAHAM CRACKERS/DEKALB | 901 LUCINDA AVE | DEKALB | IL | 60115 |
| 1ZV409310399592277 | | GRAHAM CRACKERS/DEKALB | 901 LUCINDA AVE | DEKALB | IL | 60115 |
| 1ZV409310399591965 | | KIRWAN'S GAME STORE | 369 MAIN ST | CATSKILL | NY | 12414 |
| 1ZV409317290064519 | | KIRWAN'S GAME STORE | 369 MAIN ST | CATSKILL | NY | 12414 |
| 1ZV409310399591983 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399591992 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MAIMI | FL | 33155 |
| 1ZV409310399592026 | | JERSEYS CARDS & COMICS | 5906 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 |
| 1ZV409310399592106 | | RETCON COMICS AND CARS | 604 E SCENIC RIVERS BLVD | SALEM | MO | 65560 |
| 1ZV409310399592204 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399592213 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399592302 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399592357 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399592375 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399592384 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399592428 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399592473 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399592437 | | UP UP & AWAY| | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399592455 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399592464 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399592482 | | LONG ISLAND COMICS | 276 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 |
| 1ZV409310399592517 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409317290065018 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399592526 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399592571 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409317290064993 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399592599 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409317290065027 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399592606 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399592624 | | GAME SWAP | 2294 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399592660 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409317290064279 | | PULP NOUVEAU COMIX | 217 S MAIN ST | CANANDAIGUA | NY | 14424 |
| 1ZV409317290064297 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409317290064368 | | SUNSET CITGO | 1281 3RD AVE | JASPER | IN | 47546 |
| 1ZV409317290064420 | | NEX-GEN COMICS | 122 BRIDGE ST | PELHAM | NH | 03076 |
| 1ZV409317290064448 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409317290064466 | | THE COMIC SHOP EBS | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409317290064484 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409317290064500 | | THE NERD STORE LLC | 807 8TH ST | GREELEY | CO | 80631 |
| 1ZV409317290064528 | | STADIUM CARDS & COMICS | 2061 GOLFSIDE RD | YPSILANTI | MI | 48197 |
| 1ZV409317290064546 | | CHIMPS COMIX | 919 E WINONA AVE | WARSAW | IN | 46580 |
| 1ZV409317290064582 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409317290064591 | | AW YEAH COMICS INC | 7925 LINCOLN AVE | SKOKIE | IL | 60077 |
| 1ZV409317290064608 | | CASHMANS COMICS | 1018 S MADISON AVE | BAY CITY | MI | 48708 |
| 1ZV409317290064662 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409317290064680 | | CREATING HEROES STEPHANS WAY | 2019 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409317290064699 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290064706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.7 |
| 1ZV409317290064715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.58 |
| 1ZV409317290064742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 23.43 |
| 1ZV409317290064788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 24.77 |
| 1ZV409317290064831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.44 |
| 1ZV409317290064840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 25.88 |
| 1ZV409317290064859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 29.08 |
| 1ZV409317290064877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.61 |
| 1ZV409317290064886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 22.61 |
| 1ZV409317290064895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 27.78 |
| 1ZV409317290064966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290064984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 20.73 |
| 1ZV409317290065009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 26.15 |
| 1ZV409317290065036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | OUT | 21.21 |
| 1ZV409310399592688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399592713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399597389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399592697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.84 |
| 1ZV409310399592759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399592786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399592768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399592777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.62 |
| 1ZV409310399592802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.85 |
| 1ZV409310399593285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399593838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1ZV409310399594597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.1 |
| 1ZV409310399592857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399592866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.33 |
| 1ZV409310399592884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1ZV409310399593150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399594382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290064706 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064715 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064742 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064788 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064797 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064813 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064831 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064840 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064859 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064877 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064886 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064895 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064920 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064939 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064966 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064984 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065009 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065036 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592688 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592713 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593589 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594346 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597389 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592697 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592704 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592722 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592731 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592740 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592759 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592786 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592768 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592777 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592795 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592802 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592811 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593285 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593838 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594597 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602274 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592820 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592839 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592848 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592866 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592875 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602881 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592884 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593150 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594355 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594373 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594382 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592893 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290064706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR COMICS LLC 3180 GULF BREEZE PKWY GULF BREEZE FL 32563 US |
| 1ZV409317290064715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOBBY SHOP 101 SMITHFIELD ST PITTSBURGH PA 15222 US |
| 1ZV409317290064742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409317290064788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 2721 MURDOCH AVE PARKERSBURG WV 26101 US |
| 1ZV409317290064797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON POP CULTURE EMPORIUM 177 WATER ST EXETER NH 03833 US |
| 1ZV409317290064813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOHNNY SCOTT COMICS AND GAMES 1703 E MAIN ST KENT OH 44240 US |
| 1ZV409317290064831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORNER COMICS 1000 S MAIN ST LAURINBURG NC 28352 US |
| 1ZV409317290064840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409317290064859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409317290064868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR 604 E 5TH ST CAMERON MO 64429 US |
| 1ZV409317290064877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CITY COMICS 74 E MILL ST AKRON OH 44308 US |
| 1ZV409317290064886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180 US |
| 1ZV409317290064895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY BOOKS AND GAMES 305 CIMARRON TRL IRVING TX 75063 US |
| 1ZV409317290064920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409317290064939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY GHOST GRAPHICS LLC 121 TIFT AVE S TIFTON GA 31794 US |
| 1ZV409317290064966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDENS BOOKS & COMICS 3112 FRANKLIN AVE WACO TX 76710 US |
| 1ZV409317290064975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409317290064984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409317290065009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409317290065036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENESIS COMICS AND GAMES 600-26 PORTION RD RONKONKOMA NY 11779 US |
| 1ZV409310399592688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399592713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399593589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399594346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399597389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399592697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399592704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399592722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399592731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD TRADER I (N) 3091 CLEVELAND AVE FORT MYERS FL 33901 US |
| 1ZV409310399592740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399592759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399592786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399592768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE SHOP OF COMICS & CARDS 509 BERCKMAN ST PLAINFIELD NJ 07062 US |
| 1ZV409310399592777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL COMICS 207 MAIN ST ANNAPOLIS MD 21401 US |
| 1ZV409310399592795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399592802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST ATLANTA COMICS 508 FLAT SHOALS AVE SE ATLANTA GA 30316 US |
| 1ZV409310399592811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399593285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399593838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399594597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399602274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399592820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO LANE BLACKTOP 3401 S HIGHWAY 41 TERRE HAUTE IN 47802 US |
| 1ZV409310399592839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAMMOTH COMICS 4614 E 11 ST TULSA OK 74112 US |
| 1ZV409310399592848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399592857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BERZERK COMICS 6823 S FEDERAL HWY PORT ST LUCIE FL 34952 US |
| 1ZV409310399592866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES  LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399592875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399602881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399592884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399593150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399594355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399594373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399594382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399592893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290064706 | | MR COMICS LLC | 3180 GULF BREEZE PKWY | GULF BREEZE | FL | 32563 |
| 1ZV409317290064715 | | THE HOBBY SHOP | 101 SMITHFIELD ST | PITTSBURGH | PA | 15222 |
| 1ZV409317290064742 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409317290064788 | | MULTIVERSE COMICS LLC | 2721 MURDOCH AVE | PARKERSBURG | WV | 26101 |
| 1ZV409317290064797 | | KRYPTON POP CULTURE EMPORIUM | 177 WATER ST | EXETER | NH | 03833 |
| 1ZV409317290064813 | | JOHNNY SCOTT COMICS AND GAMES | 1703 E MAIN ST | KENT | OH | 44240 |
| 1ZV409317290064831 | | KORNER COMICS | 1000 S MAIN ST | LAURINBURG | NC | 28352 |
| 1ZV409317290064840 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409317290064859 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409317290064868 | | DRAGONS LAIR | 604 E 5TH ST | CAMERON | MO | 64429 |
| 1ZV409317290064877 | | RUBBER CITY COMICS | 74 E MILL ST | AKRON | OH | 44308 |
| 1ZV409317290064886 | | BIG BENS ATTIC | 25600 N LINE RD | TAYLOR | MI | 48180 |
| 1ZV409317290064895 | | SANCTUARY BOOKS AND GAMES | 305 CIMARRON TRL | IRVING | TX | 75063 |
| 1ZV409317290064920 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409317290064939 | | GRAY GHOST GRAPHICS LLC | 121 TIFT AVE S | TIFTON | GA | 31794 |
| 1ZV409317290064966 | | GOLDENS BOOKS & COMICS | 3112 FRANKLIN AVE | WACO | TX | 76710 |
| 1ZV409317290064975 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409317290064984 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409317290065009 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409317290065036 | | GENESIS COMICS AND GAMES | 600-26 PORTION RD | RONKONKOMA | NY | 11779 |
| 1ZV409310399592688 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399592713 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399593589 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399594346 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399597389 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399592697 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399592704 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399592722 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399592731 | | RECORD TRADER I (N) | 3091 CLEVELAND AVE | FORT MYERS | FL | 33901 |
| 1ZV409310399592740 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399592759 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399592786 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399592768 | | LITTLE SHOP OF COMICS & CARDS | 509 BERCKMAN ST | PLAINFIELD | NJ | 07062 |
| 1ZV409310399592777 | | CAPITAL COMICS | 207 MAIN ST | ANNAPOLIS | MD | 21401 |
| 1ZV409310399592795 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399592802 | | EAST ATLANTA COMICS | 508 FLAT SHOALS AVE SE | ATLANTA | GA | 30316 |
| 1ZV409310399592811 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399593285 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399593838 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399594597 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399602274 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399592820 | | TWO LANE BLACKTOP | 3401 S HIGHWAY 41 | TERRE HAUTE | IN | 47802 |
| 1ZV409310399592839 | | MAMMOTH COMICS | 4614 E 11 ST | TULSA | OK | 74112 |
| 1ZV409310399592848 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399592857 | | BERZERK COMICS | 6823 S FEDERAL HWY | PORT ST LUCIE | FL | 34952 |
| 1ZV409310399592866 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399592875 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399602881 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399592884 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399593150 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399594355 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399594373 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399594382 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399592893 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399592937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399593025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399592900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399594337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399593507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399604781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.09 |
| 1ZV409310399605146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1ZV409310399605306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399605584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399596004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399602916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399592946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 505.66 |
| 1ZV409310399592964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.1 |
| 1ZV409310399592973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399595265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399595336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.36 |
| 1ZV409310399592982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 27.67 |
| 1ZV409310399592991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.1 |
| 1ZV409310399599618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399601480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399601506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399593043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399593052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399593061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399593178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399595621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399593114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399593123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399593329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399593356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399593365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399593409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399593132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 28.78 |
| 1ZV409310399595309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.72 |
| 1ZV409310399593169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399593203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.59 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399592937 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593025 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594337 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592919 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593507 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604781 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605146 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605306 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605584 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592928 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596004 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601828 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602916 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602943 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592946 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592964 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592973 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595265 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595336 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592982 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399592991 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599618 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601480 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601506 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593007 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593043 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593052 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593061 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593178 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593016 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593034 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595621 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595630 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596433 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593070 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593089 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593418 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593114 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596648 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593123 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593329 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593356 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593365 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593392 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593409 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593981 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593132 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597307 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602283 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593141 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595309 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593169 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593203 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399592937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399593025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399592900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399594337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399592919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399593507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399604781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399605146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399605306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399605584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399592928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399596004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399601828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399602916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399602943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399592946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OZONE LAIR 1626 RIVERSIDE DRIVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399592964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399592973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399595265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399595336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399592982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILY CARDS AND GAMES LLC 1305 N 58TH TER HOLLYWOOD FL 33021 US |
| 1ZV409310399592991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399599618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399601480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399601506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399593007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399593043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399593052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399593061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399593178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399593016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP OF THE NINTH 966 W SOUTH AIRPORT RD TRAVERSE CITY MI 49686 US |
| 1ZV409310399593034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399595621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399595630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399596433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399593070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399593089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399593418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399593114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS DO FURNISH A ROOM 1809 W MARKHAM AVE DURHAM NC 27705 US |
| 1ZV409310399596648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS DO FURNISH A ROOM 1809 W MARKHAM AVE DURHAM NC 27705 US |
| 1ZV409310399593123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399593329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399593356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399593365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399593392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399593409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399593981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399593132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399597307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399602283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399593141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399595309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399593169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD'S GREATEST COMICS 5974 WESTERVILLE RD WESTERVILLE OH 43081 US |
| 1ZV409310399593203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONG ISLAND COMICS 276 LITTLE EAST NECK RD WEST BABYLON NY 11704 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399592937 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399593025 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399592900 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399594337 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399592919 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399593507 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399604781 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399605146 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399605306 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399605584 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399592928 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399596004 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399601828 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399602916 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399602943 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399592946 | | OZONE LAIR | 1626 RIVERSIDE DRIVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399592964 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399592973 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399595265 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399595336 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399592982 | | FAMILY CARDS AND GAMES LLC | 1305 N 58TH TER | HOLLYWOOD | FL | 33021 |
| 1ZV409310399592991 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399599618 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399601480 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399601506 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399593007 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399593043 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399593052 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399593061 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399593178 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399593016 | | TOP OF THE NINTH | 966 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 |
| 1ZV409310399593034 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399595621 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399595630 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399596433 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399593070 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399593089 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399593418 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399593114 | | BOOKS DO FURNISH A ROOM | 1809 W MARKHAM AVE | DURHAM | NC | 27705 |
| 1ZV409310399596648 | | BOOKS DO FURNISH A ROOM | 1809 W MARKHAM AVE | DURHAM | NC | 27705 |
| 1ZV409310399593123 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399593329 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399593356 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399593365 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399593392 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399593409 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399593981 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399593132 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399597307 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399602283 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399593141 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399595309 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399593169 | | WORLD'S GREATEST COMICS | 5974 WESTERVILLE RD | WESTERVILLE | OH | 43081 |
| 1ZV409310399593203 | | LONG ISLAND COMICS | 276 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399602032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399593212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 95.79 |
| 1ZV409310399593249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.02 |
| 1ZV409310399593301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399598324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399600258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399601444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.74 |
| 1ZV409310399593383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.53 |
| 1ZV409310399593427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399593669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399593436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.01 |
| 1ZV409310399593605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399593776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399598146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399606083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399593445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399593892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399602121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399593454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399597727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399594739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399593481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.91 |
| 1ZV409310399594560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.06 |
| 1ZV409310399593516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.03 |
| 1ZV409310399593525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409317290065054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31.79 |
| 1ZV409310399593534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399600785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399593543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399593552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.56 |
| 1ZV409310399606378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.84 |
| 1ZV409310399593561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.03 |
| 1ZV409310399594293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399595970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399593847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.99 |
| 1ZV409310399605333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399593650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399593749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399602032 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593212 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593249 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593294 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593301 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598324 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598904 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593310 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600258 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601444 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593383 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593427 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593669 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601846 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593436 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593605 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593776 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598146 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606083 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593445 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593892 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601319 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602121 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603611 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593454 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593463 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597727 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593472 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594739 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593481 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593490 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593712 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594560 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593516 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593525 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065054 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593534 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593570 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600785 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593543 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593552 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606010 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606378 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593561 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594293 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603380 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593598 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595970 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593614 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593847 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605333 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593623 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593650 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593749 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399602032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONG ISLAND COMICS 276 LITTLE EAST NECK RD WEST BABYLON NY 11704 US |
| 1ZV409310399593212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE BIG SMILES 28 S MAIN ST CENTERVILLE OH 45458 US |
| 1ZV409310399593249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROBO SALES LLC 1516 MILAN RD SANDUSKY OH 44870 US |
| 1ZV409310399593294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399593301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399598324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399598904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399593310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399600258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399601444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399593383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399593427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399593669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399601846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399593436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399593605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399593776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399598146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399606083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399593445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399593892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399601319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399602121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399603611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399593454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399593463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399597727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399593472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409310399594739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409310399593481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399593490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399593712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399594560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399593516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399593525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV4097290065054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399593534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399593570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399600785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399593543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORNER COMICS 1000 S MAIN ST LAURINBURG NC 28352 US |
| 1ZV409310399593552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399606010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399606378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399593561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399594293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399603380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399593598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399595970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399593614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399593847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399605333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399593623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIC BRANDS LLC 778 S MAIN ST LAPEER MI 48446 US |
| 1ZV409310399593650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIC BRANDS LLC 778 S MAIN ST LAPEER MI 48446 US |
| 1ZV409310399593749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIC BRANDS LLC 778 S MAIN ST LAPEER MI 48446 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399602032 | | LONG ISLAND COMICS | 276 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 |
| 1ZV409310399593212 | | LITTLE BIG SMILES | 28 S MAIN ST | CENTERVILLE | OH | 45458 |
| 1ZV409310399593249 | | PROBO SALES LLC | 1516 MILAN RD | SANDUSKY | OH | 44870 |
| 1ZV409310399593294 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399593301 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399598324 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399598904 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399593310 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399600258 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399601444 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399593383 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399593427 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399593669 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399601846 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399593436 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399593605 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399593776 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399598146 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399606083 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399593445 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399593892 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399601319 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399602121 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399603611 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399593454 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399593463 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399597727 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399593472 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409310399594739 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409310399593481 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399593490 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399593712 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399594560 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399593516 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399593525 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV4317290065054 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399593534 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399593570 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399600785 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399593543 | | KORNER COMICS | 1000 S MAIN ST | LAURINBURG | NC | 28352 |
| 1ZV409310399593552 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399606010 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399606378 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399593561 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399594293 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399603380 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399593598 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399595970 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399593614 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399593847 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399605333 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399593623 | | ATLANTIC BRANDS LLC | 778 S MAIN ST | LAPEER | MI | 48446 |
| 1ZV409310399593650 | | ATLANTIC BRANDS LLC | 778 S MAIN ST | LAPEER | MI | 48446 |
| 1ZV409310399593749 | | ATLANTIC BRANDS LLC | 778 S MAIN ST | LAPEER | MI | 48446 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399594104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.87 |
| 1ZV409310399595327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.82 |
| 1ZV409310399593632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399593829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.33 |
| 1ZV409310399593785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399593687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399605164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399593703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.04 |
| 1ZV409310399593721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.1 |
| 1ZV409310399595694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399596406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399593874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399593767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.64 |
| 1ZV409310399601462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.76 |
| 1ZV409310399593801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399596291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399593810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399596540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399593856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.17 |
| 1ZV409310399594122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399596095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.56 |
| 1ZV409310399597012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.01 |
| 1ZV409310399593865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399602210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399593883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399593909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399593918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 283.22 |
| 1ZV409310399593945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399593990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.76 |
| 1ZV409310399594006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399594024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399594042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399599887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.33 |
| 1ZV409310399601202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.57 |
| 1ZV409310399601453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.19 |
| 1ZV409310399601471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.19 |
| 1ZV409310399594079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399594088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399594097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399594113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.46 |
| 1ZV409310399594131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.87 |
| 1ZV409310399595274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399594140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399594159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399594104 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595327 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593632 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593641 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593829 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593678 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593785 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593687 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593730 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593696 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605164 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593703 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604825 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593721 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595694 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596406 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593758 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593874 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593767 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601239 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593794 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601462 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593801 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596291 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593810 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596540 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593856 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594122 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596095 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597012 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593865 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602210 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593883 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593909 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593918 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593945 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399593990 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594006 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594015 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594024 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594042 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599887 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601202 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601453 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601471 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594079 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594088 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594097 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594113 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594131 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595274 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594140 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594159 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399594104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIC BRANDS LLC 778 S MAIN ST LAPEER MI 48446 US |
| 1ZV409310399595327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIC BRANDS LLC 778 S MAIN ST LAPEER MI 48446 US |
| 1ZV409310399593632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409310399593641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STADIUM CARDS & COMICS 2061 GOLFSIDE RD YPSILANTI MI 48197 US |
| 1ZV409310399593829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STADIUM CARDS & COMICS 2061 GOLFSIDE RD YPSILANTI MI 48197 US |
| 1ZV409310399593678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399593785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399593687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399593730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399593696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT MANIA III 6823 5TH AVE BROOKLYN NY 11220 US |
| 1ZV409310399605164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT MANIA III 6823 5TH AVE BROOKLYN NY 11220 US |
| 1ZV409310399593703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399604825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399593721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399595694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399596406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399593758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS LLC 728 E MARSHALL DR GRAND PRAIRIE TX 75051 US |
| 1ZV409310399593874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS LLC 728 E MARSHALL DR GRAND PRAIRIE TX 75051 US |
| 1ZV409310399593767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399601239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399593794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES FOR SALE 501 HELKE RD VANDALIA OH 45377 US |
| 1ZV409310399601462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES FOR SALE 501 HELKE RD VANDALIA OH 45377 US |
| 1ZV409317290065081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES FOR SALE 501 HELKE RD VANDALIA OH 45377 US |
| 1ZV409310399593801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399596291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399593810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399596540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399593856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399594122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399596095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399597012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399593865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399602210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399593883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC SWAP INC. 110 S FRASER ST STATE COLLEGE PA 16801 US |
| 1ZV409310399593909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399593918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399593945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399593990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVANI ABULADZE 21 BROOKSDIE DR WILMINGTON DE 19804 US |
| 1ZV409310399594006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWN IN THE VALLEY 8851 RESEARCH CENTER RD E NEW HOPE MN 55428 US |
| 1ZV409310399594015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWN IN THE VALLEY 8851 RESEARCH CENTER RD E NEW HOPE MN 55428 US |
| 1ZV409310399594024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399594042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399598887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399601202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399601453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399601471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399594079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 6243 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399594088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD 122 E GANNON AVE ZEBULON NC 27597 US |
| 1ZV409310399594097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399594113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLIYO 431 7TH AVE NEW YORK NY 10001 US |
| 1ZV409310399594131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399595274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399594140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS DTL 1517 HWY 98 S LAKELAND FL 33801 US |
| 1ZV409310399594159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAOSORC 13 N FRANKLIN ST FLEETWOOD PA 19522 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399594104 | | ATLANTIC BRANDS LLC | 778 S MAIN ST | LAPEER | MI | 48446 |
| 1ZV409310399595327 | | ATLANTIC BRANDS LLC | 778 S MAIN ST | LAPEER | MI | 48446 |
| 1ZV409310399593632 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409310399593641 | | STADIUM CARDS & COMICS | 2061 GOLFSIDE RD | YPSILANTI | MI | 48197 |
| 1ZV409310399593829 | | STADIUM CARDS & COMICS | 2061 GOLFSIDE RD | YPSILANTI | MI | 48197 |
| 1ZV409310399593678 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399593785 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399593687 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399593730 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399593696 | | MUTANT MANIA III | 6823 5TH AVE | BROOKLYN | NY | 11220 |
| 1ZV409310399605164 | | MUTANT MANIA III | 6823 5TH AVE | BROOKLYN | NY | 11220 |
| 1ZV409310399593703 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399604825 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399593721 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399595694 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399596406 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399593758 | | COSMIC COMICS LLC | 728 E MARSHALL DR | GRAND PRAIRIE | TX | 75051 |
| 1ZV409310399593874 | | COSMIC COMICS LLC | 728 E MARSHALL DR | GRAND PRAIRIE | TX | 75051 |
| 1ZV409310399593767 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399601239 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399593794 | | HEROES FOR SALE | 501 HELKE RD | VANDALIA | OH | 45377 |
| 1ZV409310399601462 | | HEROES FOR SALE | 501 HELKE RD | VANDALIA | OH | 45377 |
| 1ZV4093017290065081 | | HEROES FOR SALE | 501 HELKE RD | VANDALIA | OH | 45377 |
| 1ZV409310399593801 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399596291 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399593810 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399596540 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399593856 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399594122 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399596095 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399597012 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399593865 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399602210 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399593883 | | COMIC SWAP INC. | 110 S FRASER ST | STATE COLLEGE | PA | 16801 |
| 1ZV409310399593909 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399593918 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399593945 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399593990 | | LEVANI ABULADZE | 21 BROOKSDIE DR | WILMINGTON | DE | 19804 |
| 1ZV409310399594006 | | DOWN IN THE VALLEY | 8851 RESEARCH CENTER RD E | NEW HOPE | MN | 55428 |
| 1ZV409310399594015 | | DOWN IN THE VALLEY | 8851 RESEARCH CENTER RD E | NEW HOPE | MN | 55428 |
| 1ZV409310399594024 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399594042 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399599887 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399601202 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399601453 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399601471 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399594079 | | DRAGON'S LAIR | 6243 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399594088 | | COMIC WORLD | 122 E GANNON AVE | ZEBULON | NC | 27597 |
| 1ZV409310399594097 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399594113 | | OLIYO | 431 7TH AVE | NEW YORK | NY | 10001 |
| 1ZV409310399594131 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399595274 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399594140 | | COLISEUM OF COMICS DTL | 1517 HWY 98 S | LAKELAND | FL | 33801 |
| 1ZV409310399594159 | | CHAOSORC | 13 N FRANKLIN ST | FLEETWOOD | PA | 19522 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399594168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.52 |
| 1ZV409310399594211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 27.22 |
| 1ZV409310399594220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 125.27 |
| 1ZV409310399594239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.11 |
| 1ZV409310399594266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399594275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399594640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399594284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.09 |
| 1ZV409310399596586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399594300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399597192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.09 |
| 1ZV409310399594364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.95 |
| 1ZV409310399599074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31.1 |
| 1ZV409310399599118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.09 |
| 1ZV409310399594408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.49 |
| 1ZV409310399594417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1ZV409310399594471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 200.13 |
| 1ZV409310399594524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.48 |
| 1ZV409310399597281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.08 |
| 1ZV409310399594604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399594668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399594720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399594748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399594766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399594775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399594855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399595201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399595729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399594168 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594177 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594186 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594195 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594202 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594211 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594220 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594239 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594266 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594275 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594640 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594284 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596399 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596586 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594300 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597067 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597192 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594319 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594328 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598717 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598744 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594364 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594391 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599074 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599118 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594408 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594417 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595176 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594471 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594524 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597281 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594533 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594604 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594613 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594622 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594659 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594668 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594677 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594686 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594695 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594702 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594720 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597656 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594748 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594766 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594775 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594784 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594828 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399594855 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595078 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595201 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595256 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595729 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599930 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399594168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICWERX COLLECTIBLES LLC 2315 S 1ST ST SPRINGFIELD IL 62704 US |
| 1ZV409310399594177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS VIDEO GAMES 3 WASHINGTON AVE GAINESVILLE GA 30501 US |
| 1ZV409310399594186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COVERT COMICS LLC 107 S MCKENZIE ST FOLEY AL 36535 US |
| 1ZV409310399594195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399594202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399594211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399594220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT COMIC BOOK SERVICE 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399594239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399594266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399594275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409310399594640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409310399594284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399596399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399596586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399594300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK & MUSIC EXCHANGE 1616 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399597067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK & MUSIC EXCHANGE 1616 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399597192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK & MUSIC EXCHANGE 1616 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399594319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399594328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399598717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399598744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399594364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399594391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399599074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399599118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399594408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOSEN ONE COLLECTIBLE TOYS 21 BROOKVALE AVE WEST BABYLON NY 11704 US |
| 1ZV409310399594417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399595176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399594471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399594524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399597281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399594533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399594604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399594613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399594622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BSI COMICS 3030 SEVERN AVE METAIRIE LA 70002 US |
| 1ZV409310399594659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOZRETRO LLC 295 N FENTON AVE INDIANAPOLIS IN 46219 US |
| 1ZV409310399594668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399594677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME FIX INC. 968 58TH ST N ST PETERSBURG FL 33710 US |
| 1ZV409310399594686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399594695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 28265 BECK RD WIXOM MI 48393 US |
| 1ZV409310399594702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONTASY COMICS MIDTOWN CHAPTER 431 5TH AVE NEW YORK NY 10016 US |
| 1ZV409310399594720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS COMICS & GAMES 111 EAST UNIVERSITY DR DENTON TX 76209 US |
| 1ZV409310399597656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS COMICS & GAMES 111 EAST UNIVERSITY DR DENTON TX 76209 US |
| 1ZV409310399594748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399594766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399594775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399594784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399594828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST GAMIN LLC 211 TRADE ST GREER SC 29651 US |
| 1ZV409310399594855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399595078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN ARTHUR BROWN 1960 CLIFF LAKE RD EAGAN MN 55122 US |
| 1ZV409310399595201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LEES SUMMIT 626 NE 291 HWY LEES SUMMIT MO 64086 US |
| 1ZV409310399595256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399595729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399599930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399594168 | | COMICWERX COLLECTIBLES LLC | 2315 S 1ST ST | SPRINGFIELD | IL | 62704 |
| 1ZV409310399594177 | | WIZARDS VIDEO GAMES | 3 WASHINGTON AVE | GAINESVILLE | GA | 30501 |
| 1ZV409310399594186 | | COVERT COMICS LLC | 107 S MCKENZIE ST | FOLEY | AL | 36535 |
| 1ZV409310399594195 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399594202 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399594211 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399594220 | | DISCOUNT COMIC BOOK SERVICE | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399594239 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399594266 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399594275 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409310399594640 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409310399594284 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399596399 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399596586 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399594300 | | BOOK & MUSIC EXCHANGE | 1616 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399597067 | | BOOK & MUSIC EXCHANGE | 1616 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399597192 | | BOOK & MUSIC EXCHANGE | 1616 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399594319 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399594328 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399598717 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399598744 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399594364 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399594391 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399599074 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399599118 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399594408 | | CHOSEN ONE COLLECTIBLE TOYS | 21 BROOKVALE AVE | WEST BABYLON | NY | 11704 |
| 1ZV409310399594417 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399595176 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399594471 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399594524 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399597281 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399594533 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399594604 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399594613 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399594622 | | BSI COMICS | 3030 SEVERN AVE | METAIRIE | LA | 70002 |
| 1ZV409310399594659 | | ATOZRETRO LLC | 295 N FENTON AVE | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399594668 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399594677 | | ANIME FIX INC. | 968 58TH ST N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399594686 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399594695 | | WARP 9 | 28265 BECK RD | WIXOM | MI | 48393 |
| 1ZV409310399594702 | | MONTASY COMICS MIDTOWN CHAPTER | 431 5TH AVE | NEW YORK | NY | 10016 |
| 1ZV409310399594720 | | MADNESS COMICS & GAMES | 111 EAST UNIVERSITY DR | DENTON | TX | 76209 |
| 1ZV409310399597656 | | MADNESS COMICS & GAMES | 111 EAST UNIVERSITY DR | DENTON | TX | 76209 |
| 1ZV409310399594748 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399594766 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399594775 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399594784 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399594828 | | NOT JUST GAMIN LLC | 211 TRADE ST | GREER | SC | 29651 |
| 1ZV409310399594855 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399595078 | | STEVEN ARTHUR BROWN | 1960 CLIFF LAKE RD | EAGAN | MN | 55122 |
| 1ZV409310399595201 | | VINTAGE STOCK-LEES SUMMIT | 626 NE 291 HWY | LEES SUMMIT | MO | 64086 |
| 1ZV409310399595256 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399595729 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399599930 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399595292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399595318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399597969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.36 |
| 1ZV409310399595345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399595407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399595354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399599976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399595363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.06 |
| 1ZV409310399597272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 29.67 |
| 1ZV409310399595416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399595434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.14 |
| 1ZV409310399595443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.36 |
| 1ZV409310399600525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399595489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399595498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399600936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399595505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399602201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.03 |
| 1ZV409310399603031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17 |
| 1ZV409310399603586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1ZV409310399604281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399595514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399595541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399595550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399595612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1ZV409310399605922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399595578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399595587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399595603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399595667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399595676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399595685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.61 |
| 1ZV409310399595710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399595292 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595318 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597969 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595345 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595407 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598226 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598235 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595354 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599976 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595363 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595372 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597272 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597352 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595381 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598931 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595390 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595416 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595425 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595434 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595443 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595452 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600525 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595489 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595498 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600936 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595505 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595523 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602201 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603031 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603586 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604281 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604629 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595514 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595532 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595541 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595550 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595569 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595612 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605922 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595578 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595587 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595596 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595603 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595649 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596960 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595658 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595667 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595676 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595685 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595701 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595710 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602532 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595738 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399595292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEM COMICS 125 W 1ST ST ELMHURST IL 60126 US |
| 1ZV409310399595318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399597969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399595345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399595407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399598226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399598235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399595354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399599976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399595363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 1 6808 S MEMORIAL DR TULSA OK 74133 US |
| 1ZV409310399595372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399597272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399597352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399595381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES REALM 139 E NEW CIRCLE RD LEXINGTON KY 40505 US |
| 1ZV409310399598931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES REALM 139 E NEW CIRCLE RD LEXINGTON KY 40505 US |
| 1ZV409310399595390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399595416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN LOUS COMIC STORE 1209 SAM RITTENBERG BLVD CHARLESTON SC 29407 US |
| 1ZV409310399595425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399595434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399595443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409310399595452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399600525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399595489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399595498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399600936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399595505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399595523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399602201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399603031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399603586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399604281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399604629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399595514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Y 2 KOMICS 5276 TRAIL LAKE DR FORT WORTH TX 76133 US |
| 1ZV409310399595532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-OHIO VALL 67800 MALL RING RD ST CLAIRSVILLE OH 43950 US |
| 1ZV409310399595541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-OHIO VALL 67800 MALL RING RD ST CLAIRSVILLE OH 43950 US |
| 1ZV409310399595550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-OHIO VALL 67800 MALL RING RD ST CLAIRSVILLE OH 43950 US |
| 1ZV409310399595569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399595612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399605922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399595578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399595587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399595596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 55 N 2ND ST PHILADELPHIA PA 19106 US |
| 1ZV409310399595603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399595649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROTHERS VINTAGE TOYS & GAMES 117 W DAVIS ST BURLINGTON NC 27215 US |
| 1ZV409310399596960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROTHERS VINTAGE TOYS & GAMES 117 W DAVIS ST BURLINGTON NC 27215 US |
| 1ZV409310399595658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 905 N JUPITER RD RICHARDSON TX 75081 US |
| 1ZV409310399595667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE HAVE ISSUEZ 401 S FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399598832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE HAVE ISSUEZ 401 S FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399595676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 3120 S MAIN ST JOPLIN MO 64804 US |
| 1ZV409310399595685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS SOUTH LLC 13944 W HILLSBOROUGH AVE TAMPA FL 33635 US |
| 1ZV409310399595701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JB'S SPORTS CARDS 23850 RAVENSWOOD RD MACOMB MI 48042 US |
| 1ZV409310399595710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399602532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399595738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURRFECT NOOK  LLC 1650 LIMEKILN PIKE DRESHER PA 19025 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399595292 | | GEM COMICS | 125 W 1ST ST | ELMHURST | IL | 60126 |
| 1ZV409310399595318 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399597969 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399595345 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399595407 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399598226 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399598235 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399595354 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399599976 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399595363 | | VINTAGE STOCK-TULSA 1 | 6808 S MEMORIAL DR | TULSA | OK | 74133 |
| 1ZV409310399595372 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399597272 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399597352 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399595381 | | HEROES REALM | 139 E NEW CIRCLE RD | LEXINGTON | KY | 40505 |
| 1ZV409310399598931 | | HEROES REALM | 139 E NEW CIRCLE RD | LEXINGTON | KY | 40505 |
| 1ZV409310399595390 | | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399595416 | | CAPTAIN LOUS COMIC STORE | 1209 SAM RITTENBERG BLVD | CHARLESTON | SC | 29407 |
| 1ZV409310399595425 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399595434 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399595443 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409310399595452 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399600525 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399595489 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399595498 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399600936 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399595505 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399595523 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399602201 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399603031 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399603586 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399604281 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399604629 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399595514 | | Y 2 KOMICS | 5276 TRAIL LAKE DR | FORT WORTH | TX | 76133 |
| 1ZV409310399595532 | | NEW DIMENSION COMICS-OHIO VALL | 67800 MALL RING RD | ST CLAIRSVILLE | OH | 43950 |
| 1ZV409310399595541 | | NEW DIMENSION COMICS-OHIO VALL | 67800 MALL RING RD | ST CLAIRSVILLE | OH | 43950 |
| 1ZV409310399595550 | | NEW DIMENSION COMICS-OHIO VALL | 67800 MALL RING RD | ST CLAIRSVILLE | OH | 43950 |
| 1ZV409310399595569 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399595612 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399605922 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399595578 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399595587 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399595596 | | BRAVE NEW WORLDS | 55 N 2ND ST | PHILADELPHIA | PA | 19106 |
| 1ZV409310399595603 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399595649 | | BROTHERS VINTAGE TOYS & GAMES | 117 W DAVIS ST | BURLINGTON | NC | 27215 |
| 1ZV409310399596960 | | BROTHERS VINTAGE TOYS & GAMES | 117 W DAVIS ST | BURLINGTON | NC | 27215 |
| 1ZV409310399595658 | | COMIC ASYLUM | 905 N JUPITER RD | RICHARDSON | TX | 75081 |
| 1ZV409310399595667 | | WE HAVE ISSUEZ | 401 S FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399599832 | | WE HAVE ISSUEZ | 401 S FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399595676 | | VINTAGE STOCK-JOPLIN MO | 3120 S MAIN ST | JOPLIN | MO | 64804 |
| 1ZV409310399595685 | | YANCY STREET COMICS SOUTH LLC | 13944 W HILLSBOROUGH AVE | TAMPA | FL | 33635 |
| 1ZV409310399595701 | | JB'S SPORTS CARDS | 23850 RAVENSWOOD RD | MACOMB | MI | 48042 |
| 1ZV409310399595710 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399602532 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399595738 | | THE PURRFECT NOOK  LLC | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399595756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399595747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399595783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17 |
| 1ZV409310399595818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399605566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.09 |
| 1ZV409310399605735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399595827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399601720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1ZV409310399607073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399596362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399596531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |
| 1ZV409310399597236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399606065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.69 |
| 1ZV409310399606127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.76 |
| 1ZV409310399606261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399595881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399595907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399595890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.93 |
| 1ZV409310399595916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.64 |
| 1ZV409310399596424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399597254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399595943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399595952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399596415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399595998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399596700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399596933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 43.42 |
| 1ZV409310399601882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399596031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399600534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399601097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399595756 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595747 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595961 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597674 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595765 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595792 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595774 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595783 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595809 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595872 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595818 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605566 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605735 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595827 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595836 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601579 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601720 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607073 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595845 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596362 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596531 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597236 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606065 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606127 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606261 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606501 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595854 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604665 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595863 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595881 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595907 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595890 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595916 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595925 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596424 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597254 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598191 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595934 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595943 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595952 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596415 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595989 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606510 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606903 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399595998 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596700 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596013 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604549 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596022 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596933 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601882 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596031 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600534 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601097 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399595756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURRFECT NOOK  LLC 1650 LIMEKILN PIKE DRESHER PA 19025 US |
| 1ZV409310399595747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399595961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399595974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399595765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 724 CLEVELAND AVE SW CANTON OH 44702 US |
| 1ZV409310399595792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 724 CLEVELAND AVE SW CANTON OH 44702 US |
| 1ZV409310399595774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMERS N GEEKS LLC 5701 MOFFETT RD MOBILE AL 36618 US |
| 1ZV409310399595783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMERS N GEEKS LLC 5701 MOFFETT RD MOBILE AL 36618 US |
| 1ZV409310399595809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399595872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399595818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399605566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399605735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399595827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE POP SHOP 3104 MILAN RD SANDUSKY OH 44870 US |
| 1ZV409310399595836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399601579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399601720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399607073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399595845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399596362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399596531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399597236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399606065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399606127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399606261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399606501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399595854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 257 LEIGH VALLEY MALL WHITEHALL PA 18052 US |
| 1ZV409310399604665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 257 LEIGH VALLEY MALL WHITEHALL PA 18052 US |
| 1ZV409310399595863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399595881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A AND Z COMICS 12525 FONDREN RD HOUSTON TX 77035 US |
| 1ZV409310399595907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A AND Z COMICS 12525 FONDREN RD HOUSTON TX 77035 US |
| 1ZV409310399595890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399595916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K & C COLLECTIBLES 815 TECHNOLOGY DR LITTLE ROCK AR 72223 US |
| 1ZV409310399595925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399596424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399597254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399598191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399595934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399595943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409310399595952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399596415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399595989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399606510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399606903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399595998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHMOND COMIX 9209 MIDLOTHIAN TPKE N CHESTERFIELD VA 23235 US |
| 1ZV409310399596700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHMOND COMIX 9209 MIDLOTHIAN TPKE N CHESTERFIELD VA 23235 US |
| 1ZV409310399596013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399604549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399596022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399596933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399601882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399596031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399600534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399601097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399595756 | | THE PURRFECT NOOK  LLC | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 |
| 1ZV409310399595747 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399595961 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399597674 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399595765 | | COMICS  CARDS AND COLLECTIBLES | 724 CLEVELAND AVE SW | CANTON | OH | 44702 |
| 1ZV409310399595792 | | COMICS  CARDS AND COLLECTIBLES | 724 CLEVELAND AVE SW | CANTON | OH | 44702 |
| 1ZV409310399595774 | | GAMERS N GEEKS LLC | 5701 MOFFETT RD | MOBILE | AL | 36618 |
| 1ZV409310399595783 | | GAMERS N GEEKS LLC | 5701 MOFFETT RD | MOBILE | AL | 36618 |
| 1ZV409310399595809 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399595872 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399595818 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399605566 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399605735 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399595827 | | THE POP SHOP | 3104 MILAN RD | SANDUSKY | OH | 44870 |
| 1ZV409310399595836 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399601579 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399601720 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399607073 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399595845 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399596362 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399596531 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399597236 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399606065 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399606127 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399606261 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399606501 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399595854 | | CLOUD CITY GAMES | 257 LEIGH VALLEY MALL | WHITEHALL | PA | 18052 |
| 1ZV409310399604665 | | CLOUD CITY GAMES | 257 LEIGH VALLEY MALL | WHITEHALL | PA | 18052 |
| 1ZV409310399595863 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399595881 | | A AND Z COMICS | 12525 FONDREN RD | HOUSTON | TX | 77035 |
| 1ZV409310399595907 | | A AND Z COMICS | 12525 FONDREN RD | HOUSTON | TX | 77035 |
| 1ZV409310399595890 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399595916 | | K & C COLLECTIBLES | 815 TECHNOLOGY DR | LITTLE ROCK | AR | 72223 |
| 1ZV409310399595925 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399596424 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399597254 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399598191 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399595934 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399595943 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409310399595952 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399596415 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399595989 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399606510 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399606903 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399595998 | | RICHMOND COMIX | 9209 MIDLOTHIAN TPKE | N CHESTERFIELD | VA | 23235 |
| 1ZV409310399596700 | | RICHMOND COMIX | 9209 MIDLOTHIAN TPKE | N CHESTERFIELD | VA | 23235 |
| 1ZV409310399596013 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399604549 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399596022 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399596933 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399601882 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399596031 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399600534 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399601097 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399596040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399596059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399596086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.69 |
| 1ZV409310399596451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399603997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399596255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1ZV409310399596264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.85 |
| 1ZV409310399606529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.01 |
| 1ZV409310399596193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.48 |
| 1ZV409310399598306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399600712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.53 |
| 1ZV409310399605879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399596237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.5 |
| 1ZV409310399599314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.5 |
| 1ZV409310399605806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.3 |
| 1ZV409310399597558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.03 |
| 1ZV409310399596273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399596317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399600552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.74 |
| 1ZV409310399602603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1ZV409310399603102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18 |
| 1ZV409310399596380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.4 |
| 1ZV409310399605100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399596460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.3 |
| 1ZV409310399596479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399596513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399596040 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596077 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065116 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596059 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596157 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596175 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596184 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596068 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596086 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596139 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596166 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596228 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596442 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596102 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596451 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603997 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596111 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596255 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596264 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596120 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600847 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600918 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606430 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606529 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596148 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596193 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598306 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600712 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605879 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596237 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599314 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605806 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596246 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597558 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596273 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596308 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596317 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597227 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596326 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600552 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602603 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596335 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596344 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596353 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603102 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596371 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596380 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605100 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596460 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596479 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596488 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596497 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596504 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596513 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399596040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399596077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409317290065116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399596059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399596157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399596175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399596184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399596068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399596086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399596139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399596166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399596228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399596442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399596102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399596451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399603997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399596111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399596255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399596264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399596120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399600847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399600918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399606430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399606529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399596148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399596193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399598306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399600712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399605879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399596237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399599314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399605806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399596246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS OF YORKTOWN 602 LOTZ DR YORKTOWN VA 23692 US |
| 1ZV409310399597558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS OF YORKTOWN 602 LOTZ DR YORKTOWN VA 23692 US |
| 1ZV409310399596273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELSEWHERE COMICS 2361 VERMONT ST BLUE ISLAND IL 60406 US |
| 1ZV409310399596308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399596317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399597227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399596326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN BRAIN COMICS 13936 MICHIGAN AVE DEARBORN MI 48126 US |
| 1ZV409310399600552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN BRAIN COMICS 13936 MICHIGAN AVE DEARBORN MI 48126 US |
| 1ZV409310399602603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN BRAIN COMICS 13936 MICHIGAN AVE DEARBORN MI 48126 US |
| 1ZV409310399596335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399596344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399596353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399603102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399596371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL HICKS RECORDS & COMICS 209 W STATE ST TRENTON OH 45067 US |
| 1ZV409310399596380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399605100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399596460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY'S COLLECTIBLES 11 SCHUBER PL EATONTOWN NJ 07724 US |
| 1ZV409310399596479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTER EGO 331 7TH AVE MARION IA 52302 US |
| 1ZV409310399596488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399596497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIME TIME SPORTSCARDS 4 N BROADWAY ST LAKE ORION MI 48362 US |
| 1ZV409310399596504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY BOOKS AND GAMES 305 CIMARRON TRL IRVING TX 75063 US |
| 1ZV409310399596513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ZEN LLC 301 A W MAIN ST LANSDALE PA 19446 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399596040 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399596077 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409317290065116 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399596059 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399596157 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399596175 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399596184 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399596068 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399596086 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399596139 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399596166 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399596228 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399596442 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399596102 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399596451 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399603997 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399596111 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399596255 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399596264 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399596120 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399600847 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399600918 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399606430 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399606529 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399596148 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399596193 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399598306 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399600712 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399605879 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399596237 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399599314 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399605806 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399596246 | | HEROES & VILLAINS OF YORKTOWN | 602 LOTZ DR | YORKTOWN | VA | 23692 |
| 1ZV409310399597558 | | HEROES & VILLAINS OF YORKTOWN | 602 LOTZ DR | YORKTOWN | VA | 23692 |
| 1ZV409310399596273 | | ELSEWHERE COMICS | 2361 VERMONT ST | BLUE ISLAND | IL | 60406 |
| 1ZV409310399596308 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399596317 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399597227 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399596326 | | GREEN BRAIN COMICS | 13936 MICHIGAN AVE | DEARBORN | MI | 48126 |
| 1ZV409310399600552 | | GREEN BRAIN COMICS | 13936 MICHIGAN AVE | DEARBORN | MI | 48126 |
| 1ZV409310399602603 | | GREEN BRAIN COMICS | 13936 MICHIGAN AVE | DEARBORN | MI | 48126 |
| 1ZV409310399596335 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399596344 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399596353 | | A+ COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399603102 | | A+ COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399596371 | | BILL HICKS RECORDS & COMICS | 209 W STATE ST | TRENTON | OH | 45067 |
| 1ZV409310399596380 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399605100 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399596460 | | RAY'S COLLECTIBLES | 11 SCHUBER PL | EATONTOWN | NJ | 07724 |
| 1ZV409310399596479 | | ALTER EGO | 331 7TH AVE | MARION | IA | 52302 |
| 1ZV409310399596488 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399596497 | | PRIME TIME SPORTSCARDS | 4 N BROADWAY ST | LAKE ORION | MI | 48362 |
| 1ZV409310399596504 | | SANCTUARY BOOKS AND GAMES | 305 CIMARRON TRL | IRVING | TX | 75063 |
| 1ZV409310399596513 | | COMIC ZEN LLC | 301 A W MAIN ST | LANSDALE | PA | 19446 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399596522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.42 |
| 1ZV409310399596568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 35.01 |
| 1ZV409310399596602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.01 |
| 1ZV409310399596611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.73 |
| 1ZV409310399596666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.14 |
| 1ZV409310399597432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.91 |
| 1ZV409310399596871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399596657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399596675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399599494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399606654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399596737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399598922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399596746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.36 |
| 1ZV409310399596755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399598682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.47 |
| 1ZV409310399598735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.47 |
| 1ZV409317290065198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 26.72 |
| 1ZV409310399596782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399596817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399596826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399596835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.63 |
| 1ZV409310399596844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.17 |
| 1ZV409310399596951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399597129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399596853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.85 |
| 1ZV409310399596862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399596899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.5 |
| 1ZV409310399597076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.25 |
| 1ZV409310399597110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399596906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399596915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399596924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 33.58 |
| 1ZV409310399596942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399597165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399596522 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596559 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596568 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596577 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601935 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601962 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596595 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596602 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596611 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596666 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596719 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597432 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604558 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596620 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596871 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596639 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600132 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596657 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596675 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599494 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596684 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603219 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606654 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596693 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596728 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596737 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598922 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596746 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596755 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596764 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596773 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598682 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598735 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596791 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596808 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596817 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596826 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596835 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596844 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596951 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597129 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596853 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596862 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596899 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597076 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597110 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597147 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596906 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596915 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596924 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596942 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597165 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399596522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399596559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNDERGROUND COLLECTIBLES & COM 5 TEXIAN TRAIL N ANGELTON TX 77515 US |
| 1ZV409310399596568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399596577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399601935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399601962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399596595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P AND P COMICS LLC 4312 SE 142ND CT MIAMI FL 33175 US |
| 1ZV409310399596602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS COMIX 6711 ALLEN RD ALLEN PARK MI 48101 US |
| 1ZV409310399596611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399596666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399596719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399597432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399604558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399596620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399596871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399596639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399600132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399596657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM WEST 202 E MICHIGAN ST PAW PAW MI 49079 US |
| 1ZV409310399596675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399599494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399596684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKER BANNER KENT & WAYNE 21500 CATAWBA AVE CORNELIUS NC 28031 US |
| 1ZV409310399603219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKER BANNER KENT & WAYNE 21500 CATAWBA AVE CORNELIUS NC 28031 US |
| 1ZV409310399606654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKER BANNER KENT & WAYNE 21500 CATAWBA AVE CORNELIUS NC 28031 US |
| 1ZV409310399596693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED SHIRT COMICS LLC 322 MAIN ST PORT JEFFERSON NY 11777 US |
| 1ZV409310399596728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-TOWN COMICS 1604 MT PLEASANT ST BURLINGTON IA 52601 US |
| 1ZV409310399596737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIBLIOTECH 123 E MAIN ST SHAWNEE OK 74801 US |
| 1ZV409310399598922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIBLIOTECH 123 E MAIN ST SHAWNEE OK 74801 US |
| 1ZV409310399596746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399596755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE REALMS COMICS AND GAMING 3900 MEDINA RD AKRON OH 44333 US |
| 1ZV409310399596764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE 8026 GERMANTOWN AVE PHILADELPHIA PA 19118 US |
| 1ZV409310399596773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399598682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399598735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409317290065198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399596782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLOSSUS COMICS AND GAMES LLC 801 BROADWAY ST MOUNT VERNON IL 62864 US |
| 1ZV409310399596791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST LEGION GAMES/ THE VAULT 517 21ST ST VIENNA WV 26105 US |
| 1ZV409310399596808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMOTHY LENAGHAN 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399596817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399596826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEEP IT STRANGE COMICS 9133 MANASSAS DR MANASSAS PARK VA 20111 US |
| 1ZV409310399596835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERCLUSTER COMICS 30 S 4TH ST SUNBURY PA 17801 US |
| 1ZV409310399596844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399596951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399597129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399596853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAG OF HOLDING  LLC 931 MELBORNE RD HURST TX 76053 US |
| 1ZV409310399596862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT LLC 209 COGSWELL AVE PELL CITY AL 35125 US |
| 1ZV409310399596899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399597076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399597110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399597147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399596906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOKI DOKI CLUB LLC 1569 CHESTERLAND AVE LAKEWOOD OH 44107 US |
| 1ZV409310399596915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WINDU'S COMICS & COLLECTIBLES 194 N HWY 27 CLERMONT FL 34711 US |
| 1ZV409310399596924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399596942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 13901 WARWICK BLVD NEWPORT NEWS VA 23602 US |
| 1ZV409310399597165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 13901 WARWICK BLVD NEWPORT NEWS VA 23602 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399596522 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399596559 | | UNDERGROUND COLLECTIBLES & COM | 5 TEXIAN TRAIL N | ANGELTON | TX | 77515 |
| 1ZV409310399596568 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399596577 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399601935 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399601962 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399596595 | | P AND P COMICS LLC | 4312 SE 142ND CT | MIAMI | FL | 33175 |
| 1ZV409310399596602 | | BIG BENS COMIX | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399596611 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399596666 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399596719 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399597432 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399604558 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399596620 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399596871 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399596639 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399600132 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399596657 | | PERFECT STORM WEST | 202 E MICHIGAN ST | PAW PAW | MI | 49079 |
| 1ZV409310399596675 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399599494 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399596684 | | PARKER BANNER KENT & WAYNE | 21500 CATAWBA AVE | CORNELIUS | NC | 28031 |
| 1ZV409310399603219 | | PARKER BANNER KENT & WAYNE | 21500 CATAWBA AVE | CORNELIUS | NC | 28031 |
| 1ZV409310399606654 | | PARKER BANNER KENT & WAYNE | 21500 CATAWBA AVE | CORNELIUS | NC | 28031 |
| 1ZV409310399596693 | | RED SHIRT COMICS LLC | 322 MAIN ST | PORT JEFFERSON | NY | 11777 |
| 1ZV409310399596728 | | B-TOWN COMICS | 1604 MT PLEASANT ST | BURLINGTON | IA | 52601 |
| 1ZV409310399596737 | | BIBLIOTECH | 123 E MAIN ST | SHAWNEE | OK | 74801 |
| 1ZV409310399598922 | | BIBLIOTECH | 123 E MAIN ST | SHAWNEE | OK | 74801 |
| 1ZV409310399596746 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399596755 | | NINE REALMS COMICS AND GAMING | 3900 MEDINA RD | AKRON | OH | 44333 |
| 1ZV409310399596764 | | MULTIVERSE | 8026 GERMANTOWN AVE | PHILADELPHIA | PA | 19118 |
| 1ZV409310399596773 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399598682 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399598735 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409317290065198 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399596782 | | COLOSSUS COMICS AND GAMES LLC | 801 BROADWAY ST | MOUNT VERNON | IL | 62864 |
| 1ZV409310399596791 | | LOST LEGION GAMES/ THE VAULT | 517 21ST ST | VIENNA | WV | 26105 |
| 1ZV409310399596808 | | TIMOTHY LENAGHAN | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399596817 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399596826 | | KEEP IT STRANGE COMICS | 9133 MANASSAS DR | MANASSAS PARK | VA | 20111 |
| 1ZV409310399596835 | | SUPERCLUSTER COMICS | 30 S 4TH ST | SUNBURY | PA | 17801 |
| 1ZV409310399596844 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399596951 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399597129 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399596853 | | BAG OF HOLDING  LLC | 931 MELBOURNE RD | HURST | TX | 76053 |
| 1ZV409310399596862 | | GEEK OUT LLC | 209 COGSWELL AVE | PELL CITY | AL | 35125 |
| 1ZV409310399596899 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399597076 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399597110 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399597147 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399596906 | | DOKI DOKI CLUB LLC | 1569 CHESTERLAND AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399596915 | | WINDU'S COMICS & COLLECTIBLES | 194 N HWY 27 | CLERMONT | FL | 34711 |
| 1ZV409310399596924 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399596942 | | AMAZING FANTASY COMICS | 13901 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |
| 1ZV409310399597165 | | AMAZING FANTASY COMICS | 13901 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399597932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399596979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.52 |
| 1ZV409310399596988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.25 |
| 1ZV409310399596997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399597049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399605655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399597058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399597094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.78 |
| 1ZV409310399603120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.09 |
| 1ZV409310399597138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399597183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399597594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399597245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.56 |
| 1ZV409310399601211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.08 |
| 1ZV409310399597325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.86 |
| 1ZV409310399600098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.86 |
| 1ZV409310399597334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.88 |
| 1ZV409310399597343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399597405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399597414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409317290065223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.7 |
| 1ZV409310399597450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399597496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399597530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399597549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399597576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.5 |
| 1ZV409310399599985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399600034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 36.47 |
| 1ZV409310399599467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399597932 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596979 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596988 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399596997 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597003 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597021 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599743 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599761 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600507 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597030 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597049 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605655 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597058 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597085 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597094 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597101 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603120 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597138 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597156 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597183 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598977 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597209 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597218 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597594 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597245 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597263 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598539 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601211 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597290 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597325 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597316 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600098 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597334 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597343 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597361 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597370 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597405 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597414 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065223 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597450 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597469 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597496 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597521 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601597 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601622 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601748 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597530 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597549 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597576 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599985 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600034 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597585 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599467 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399597932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 13901 WARWICK BLVD NEWPORT NEWS VA 23602 US |
| 1ZV409310399596979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DOG COMICS 19931 VIRGINIA FALL LN CYPRESS TX 77433 US |
| 1ZV409310399596988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399596997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER STREET TRADING CO. LLC. 4409 MONTGOMERY RD NORWOOD OH 45212 US |
| 1ZV409310399597003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DEKALB 901 LUCINDA AVE DEKALB IL 60115 US |
| 1ZV409310399597021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399597743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399597761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399600507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399597030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399597049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER MALLET COMICS 802 WYOMING AVE W PITTSTON PA 18643 US |
| 1ZV409310399605655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER MALLET COMICS 802 WYOMING AVE W PITTSTON PA 18643 US |
| 1ZV409310399597058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM COMICS & GAMES 7165 S MINGO RD TULSA OK 74133 US |
| 1ZV409310399597085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORGAN'S COMICS 600 HAYWOOD RD ASHEVILLE NC 28806 US |
| 1ZV409317290065232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORGAN'S COMICS 600 HAYWOOD RD ASHEVILLE NC 28806 US |
| 1ZV409310399597094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWEETS AND GEEKS LLC 342 E SMITH RD MEDINA OH 44256 US |
| 1ZV409310399597101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399603120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399597138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEMSTONE PUBLISHING 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399597156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS CARDS UNLIMITED 1351 RIBAUT RD PORT ROYAL SC 29935 US |
| 1ZV409310399597183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE COMICS 1636 SLATE RUN RD NEW ALBANY IN 47150 US |
| 1ZV409310399598977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE COMICS 1636 SLATE RUN RD NEW ALBANY IN 47150 US |
| 1ZV409310399597209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399597218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399597594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399597245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399597263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399598539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399601211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399597290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399597325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399597316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 317 COUNTRY CLUB DR TROY NC 27371 US |
| 1ZV409310399600098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 317 COUNTRY CLUB DR TROY NC 27371 US |
| 1ZV409310399597334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FINAL BOSS LLC 201 N MAIN ST CULPEPER VA 22701 US |
| 1ZV409310399597343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399597361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399597370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENS COMIC MAN 421 OAK ST POPLAR BLUFF MO 63901 US |
| 1ZV409310399597405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST AND FOUND TOYS LLC 113 W 2ND ST SEYMOUR IN 47274 US |
| 1ZV409310399597414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409317290065223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409310399597450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399597469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399597496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS REFUGE 1250 LARRY POWER RD BOURBONNAIS IL 60914 US |
| 1ZV409310399597521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399601597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399601622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399601748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399597530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TALES OF ADVENTURE COMICS & GA 201 S 3RD ST COOPERSBURG PA 18036 US |
| 1ZV409310399597549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWKEYE BASEBALL CARDS 419 JEFFERSON ST BURLINGTON IA 52601 US |
| 1ZV409310399597576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399599985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399600034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399597585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399599467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399597932 | | AMAZING FANTASY COMICS | 13901 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |
| 1ZV409310399596979 | | WHITE DOG COMICS | 19931 VIRGINIA FALL LN | CYPRESS | TX | 77433 |
| 1ZV409310399596988 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399596997 | | PAPER STREET TRADING CO. LLC. | 4409 MONTGOMERY RD | NORWOOD | OH | 45212 |
| 1ZV409310399597003 | | GRAHAM CRACKERS/DEKALB | 901 LUCINDA AVE | DEKALB | IL | 60115 |
| 1ZV409310399597046 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399599743 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399599761 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399600507 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399597030 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399597049 | | RUBBER MALLET COMICS | 802 WYOMING AVE | W PITTSTON | PA | 18643 |
| 1ZV409310399605655 | | RUBBER MALLET COMICS | 802 WYOMING AVE | W PITTSTON | PA | 18643 |
| 1ZV409310399597058 | | WIZARDS ASYLUM COMICS & GAMES | 7165 S MINGO RD | TULSA | OK | 74133 |
| 1ZV409310399597085 | | MORGAN'S COMICS | 600 HAYWOOD RD | ASHEVILLE | NC | 28806 |
| 1ZV409317290065232 | | MORGAN'S COMICS | 600 HAYWOOD RD | ASHEVILLE | NC | 28806 |
| 1ZV409310399597094 | | SWEETS AND GEEKS LLC | 342 E SMITH RD | MEDINA | OH | 44256 |
| 1ZV409310399597101 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399603120 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399597138 | | GEMSTONE PUBLISHING | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399597156 | | SPORTS CARDS UNLIMITED | 1351 RIBAUT RD | PORT ROYAL | SC | 29935 |
| 1ZV409310399597183 | | EMPIRE COMICS | 1636 SLATE RUN RD | NEW ALBANY | IN | 47150 |
| 1ZV409310399598977 | | EMPIRE COMICS | 1636 SLATE RUN RD | NEW ALBANY | IN | 47150 |
| 1ZV409310399597209 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399597218 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399597594 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399597245 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399597263 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399598539 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399601211 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399597290 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399597325 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399597316 | | THE COMIC BOOK SHOP | 317 COUNTRY CLUB DR | TROY | NC | 27371 |
| 1ZV409310399600098 | | THE COMIC BOOK SHOP | 317 COUNTRY CLUB DR | TROY | NC | 27371 |
| 1ZV409310399597334 | | FINAL BOSS LLC | 201 N MAIN ST | CULPEPER | VA | 22701 |
| 1ZV409310399597343 | | SILVER MOON COMICS & COLL.. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399597361 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399597370 | | KENS COMIC MAN | 421 OAK ST | POPLAR BLUFF | MO | 63901 |
| 1ZV409310399597405 | | LOST AND FOUND TOYS LLC | 113 W 2ND ST | SEYMOUR | IN | 47274 |
| 1ZV409310399597414 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409317290065223 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409310399597450 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399597469 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399597496 | | DRAGONS REFUGE | 1250 LARRY POWER RD | BOURBONNAIS | IL | 60914 |
| 1ZV409310399597521 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399601597 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399601622 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399601748 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399597530 | | TALES OF ADVENTURE COMICS & GA | 201 S 3RD ST | COOPERSBURG | PA | 18036 |
| 1ZV409310399597549 | | HAWKEYE BASEBALL CARDS | 419 JEFFERSON ST | BURLINGTON | IA | 52601 |
| 1ZV409310399597576 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399599985 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399600034 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399597585 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399599467 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399599476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.08 |
| 1ZV409310399600347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399606047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.36 |
| 1ZV409310399597665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399597629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399601131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399597647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.5 |
| 1ZV409310399597683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399606145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399597692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.32 |
| 1ZV409310399597709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1ZV409310399606814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.08 |
| 1ZV409310399597781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399607028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399597825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399597905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399597914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399598637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.47 |
| 1ZV409310399597950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399597978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399598011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399598020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399598039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.61 |
| 1ZV409310399598940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.89 |
| 1ZV409310399598959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.43 |
| 1ZV409310399598075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399598084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399598093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17 |
| 1ZV409310399600810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399598119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1ZV409310399598128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399598155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.64 |
| 1ZV409310399598271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399598280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.95 |
| 1ZV409310399598333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399598342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1ZV409310399601300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |
| 1ZV409310399598351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399600196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.09 |
| 1ZV409310399598379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399598388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399599476 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600347 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606047 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597610 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597665 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597629 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599921 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597638 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601131 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597647 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597683 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606145 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597692 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597709 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606814 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597781 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607028 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597825 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597905 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597914 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598637 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597950 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399597978 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598011 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598020 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598039 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598397 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598057 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598940 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598959 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598075 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598084 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598093 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600794 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600810 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598100 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598119 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598128 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598155 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598217 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598208 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598619 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598271 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598280 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598360 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598299 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598333 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598342 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601300 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598351 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600196 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598379 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598388 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603111 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399599476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399600347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399606047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399597610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRONGHOLD COLLECTIBLES  LLP 504 FREDERICK ST NEW IBERIA LA 70560 US |
| 1ZV409310399597665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRONGHOLD COLLECTIBLES  LLP 504 FREDERICK ST NEW IBERIA LA 70560 US |
| 1ZV409310399597629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD GAMES & COMICS 4435 SE 29TH ST DEL CITY OK 73115 US |
| 1ZV409310399599921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD GAMES & COMICS 4435 SE 29TH ST DEL CITY OK 73115 US |
| 1ZV409310399597638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CUBICLE 4809 COURTHOUSE ST WILLIAMSBURG VA 23188 US |
| 1ZV409310399601131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CUBICLE 4809 COURTHOUSE ST WILLIAMSBURG VA 23188 US |
| 1ZV409310399597647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALPHA COMICS 1601 WILLOW LAWN DR RICHMOND VA 23230 US |
| 1ZV409310399597683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399606145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399597692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399597709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399606814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399597781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FASHINA CC 234 SCHRAMM LOOP STEPHENS CITY VA 22655 US |
| 1ZV409310399607028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FASHINA CC 234 SCHRAMM LOOP STEPHENS CITY VA 22655 US |
| 1ZV409310399597825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399597905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ETERNIA DREAMS 400 N CENTER ST WESTMINSTER MD 21157 US |
| 1ZV409310399597914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399598637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399597950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERSCRIPT LTD 13361 MADISON AVE LAKEWOOD OH 44107 US |
| 1ZV409310399597978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNGEON'S & DODGER'S LLC 1018 CENTRAL AVE FORT DODGE IA 50501 US |
| 1ZV409310399598011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW GUY COMICS AND COLLECTIBLE 1707 7TH ST WINTHROP HARBOR IL 60096 US |
| 1ZV409310399598020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399598039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399598397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399598057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR 604 E 5TH ST CAMERON MO 64429 US |
| 1ZV409310399598940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR 604 E 5TH ST CAMERON MO 64429 US |
| 1ZV409310399598959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR 604 E 5TH ST CAMERON MO 64429 US |
| 1ZV409310399598075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAR OUT COMICS 1248 ASHER MASON AVE KISSIMMEE FL 34744 US |
| 1ZV409310399598084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRA-Z-COMICS 207 LONDON SHOPPING CTR LONDON KY 40741 US |
| 1ZV409310399598093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTTS TOYS & COLLECTIBLES INC 942 CLOVERLEAF PLZ KANNAPOLIS NC 28083 US |
| 1ZV409310399600794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTTS TOYS & COLLECTIBLES INC 942 CLOVERLEAF PLZ KANNAPOLIS NC 28083 US |
| 1ZV409310399600810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTTS TOYS & COLLECTIBLES INC 942 CLOVERLEAF PLZ KANNAPOLIS NC 28083 US |
| 1ZV409310399598100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NACHO'S HEIST LLC 7757 NW 192ND ST HIALEAH FL 33015 US |
| 1ZV409310399598119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLIOPE 519 VALENTINE HILL RD BELLEFONTE PA 16823 US |
| 1ZV409310399598128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL FLORIDA COMICS 115 PANGOLA DR WINTER HAVEN FL 33880 US |
| 1ZV409310399598155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399598217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399598208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399598619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399598271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399598280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399598360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399598299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CUTTING EDGE COMICS 4301 WINTERODE WAY NOTTINGHAM MD 21236 US |
| 1ZV409310399598333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGELO WRIGHT 7720 FLANNAGAN CT HENRICO VA 23228 US |
| 1ZV409310399598342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIEPOSTERAMA 415 MILLER ACADEMY RD CARROLLTON GA 30117 US |
| 1ZV409310399601300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIEPOSTERAMA 415 MILLER ACADEMY RD CARROLLTON GA 30117 US |
| 1ZV409310399598351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399600196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399598379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399598388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9630 CROSSHILL BLVD JACKSONVILLE FL 32222 US |
| 1ZV409310399603111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9630 CROSSHILL BLVD JACKSONVILLE FL 32222 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399599476 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399600347 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399606047 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399597610 | | STRONGHOLD COLLECTIBLES  LLP | 504 FREDERICK ST | NEW IBERIA | LA | 70560 |
| 1ZV409310399597665 | | STRONGHOLD COLLECTIBLES  LLP | 504 FREDERICK ST | NEW IBERIA | LA | 70560 |
| 1ZV409310399597629 | | NEW WORLD GAMES & COMICS | 4435 SE 29TH ST | DEL CITY | OK | 73115 |
| 1ZV409310399599921 | | NEW WORLD GAMES & COMICS | 4435 SE 29TH ST | DEL CITY | OK | 73115 |
| 1ZV409310399597638 | | COMIC CUBICLE | 4809 COURTHOUSE ST | WILLIAMSBURG | VA | 23188 |
| 1ZV409310399601131 | | COMIC CUBICLE | 4809 COURTHOUSE ST | WILLIAMSBURG | VA | 23188 |
| 1ZV409310399597647 | | ALPHA COMICS | 1601 WILLOW LAWN DR | RICHMOND | VA | 23230 |
| 1ZV409310399597683 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399606145 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399597692 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399597709 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399606814 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399607028 | | FASHINA CC | 234 SCHRAMM LOOP | STEPHENS CITY | VA | 22655 |
| 1ZV409310399597781 | | FASHINA CC | 234 SCHRAMM LOOP | STEPHENS CITY | VA | 22655 |
| 1ZV409310399597825 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399597905 | | ETERNIA DREAMS | 400 N CENTER ST | WESTMINSTER | MD | 21157 |
| 1ZV409310399597914 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399598637 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399597950 | | SUPERSCRIPT LTD | 13361 MADISON AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399597978 | | DUNGEON'S & DODGER'S LLC | 1018 CENTRAL AVE | FORT DODGE | IA | 50501 |
| 1ZV409310399598011 | | NEW GUY COMICS AND COLLECTIBLE | 1707 7TH ST | WINTHROP HARBOR | IL | 60096 |
| 1ZV409310399598020 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399598039 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399598397 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399598057 | | DRAGONS LAIR | 604 E 5TH ST | CAMERON | MO | 64429 |
| 1ZV409310399598940 | | DRAGONS LAIR | 604 E 5TH ST | CAMERON | MO | 64429 |
| 1ZV409310399598959 | | DRAGONS LAIR | 604 E 5TH ST | CAMERON | MO | 64429 |
| 1ZV409310399598075 | | FAR OUT COMICS | 1248 ASHER MASON AVE | KISSIMMEE | FL | 34744 |
| 1ZV409310399598084 | | CRA-Z-COMICS | 207 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 1ZV409310399598093 | | SCOTTS TOYS & COLLECTIBLES INC | 942 CLOVERLEAF PLZ | KANNAPOLIS | NC | 28083 |
| 1ZV409310399600794 | | SCOTTS TOYS & COLLECTIBLES INC | 942 CLOVERLEAF PLZ | KANNAPOLIS | NC | 28083 |
| 1ZV409310399600810 | | SCOTTS TOYS & COLLECTIBLES INC | 942 CLOVERLEAF PLZ | KANNAPOLIS | NC | 28083 |
| 1ZV409310399598100 | | NACHO'S HEIST LLC | 7757 NW 192ND ST | HIALEAH | FL | 33015 |
| 1ZV409310399598119 | | CALLIOPE | 519 VALENTINE HILL RD | BELLEFONTE | PA | 16823 |
| 1ZV409310399598128 | | CENTRAL FLORIDA COMICS | 115 PANGOLA DR | WINTER HAVEN | FL | 33880 |
| 1ZV409310399598155 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399598217 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399598208 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399598619 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399598271 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399598280 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399598360 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399598299 | | CUTTING EDGE COMICS | 4301 WINTERODE WAY | NOTTINGHAM | MD | 21236 |
| 1ZV409310399598333 | | ANGELO WRIGHT | 7720 FLANNAGAN CT | HENRICO | VA | 23228 |
| 1ZV409310399598342 | | MOVIEPOSTERAMA | 415 MILLER ACADEMY RD | CARROLLTON | GA | 30117 |
| 1ZV409310399601300 | | MOVIEPOSTERAMA | 415 MILLER ACADEMY RD | CARROLLTON | GA | 30117 |
| 1ZV409310399598351 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399600196 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399598379 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399598388 | | COLISEUM OF COMICS | 9630 CROSSHILL BLVD | JACKSONVILLE | FL | 32222 |
| 1ZV409310399603111 | | COLISEUM OF COMICS | 9630 CROSSHILL BLVD | JACKSONVILLE | FL | 32222 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399598413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399598422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399601140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399602649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.58 |
| 1ZV409310399598468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.56 |
| 1ZV409310399600427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399598502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.24 |
| 1ZV409310399598511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399598520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399602265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.6 |
| 1ZV409310399598548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399598995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.01 |
| 1ZV409310399599029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399598566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.06 |
| 1ZV409310399598600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399598664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399598646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399605673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.76 |
| 1ZV409310399598673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 23.63 |
| 1ZV409317290065090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.26 |
| 1ZV409310399598824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399600721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399603906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399598842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399598860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.01 |
| 1ZV409310399598897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.94 |
| 1ZV409310399598913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399598986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399599001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399603166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.37 |
| 1ZV409310399601168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1ZV409310399599047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399603497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399599065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 23.43 |
| 1ZV409310399599878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | |
| 1ZV409310399600374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | |
| 1ZV409317290065312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399598413 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598422 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601140 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602649 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598431 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598468 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600427 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598495 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598502 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598511 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598520 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602167 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602265 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598548 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598995 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599029 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598566 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598600 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598646 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598664 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598655 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598815 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605673 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598673 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598708 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598799 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598824 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600721 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603906 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598833 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598842 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598860 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598879 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603013 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065287 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598897 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598913 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598968 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603933 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598986 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599001 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599010 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602498 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603166 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599038 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601168 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599047 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599056 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603497 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599065 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598878 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600374 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065312 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399598413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399598422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGRY COMICS 1330 BRAGG BLVD FAYETTEVILLE NC 28301 US |
| 1ZV409310399601140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGRY COMICS 1330 BRAGG BLVD FAYETTEVILLE NC 28301 US |
| 1ZV409310399602649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGRY COMICS 1330 BRAGG BLVD FAYETTEVILLE NC 28301 US |
| 1ZV409310399598431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399598468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399600427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399598495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASSEY'S COMICS 110 W COMMERCIAL ST LEBANON MO 65536 US |
| 1ZV409310399598502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GNOSTIC COMICS 2330 LAKE LUCINA DR E JACKSONVILLE FL 32211 US |
| 1ZV409310399598511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN BLUE HEN COMICS & ENT 280 E MAIN ST NEWARK DE 19711 US |
| 1ZV409310399598520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399602167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399602265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399598548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST COMIC SHOPS  INC. 225 LOVVORN RD CARROLLTON GA 30117 US |
| 1ZV409310399598995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST COMIC SHOPS  INC. 225 LOVVORN RD CARROLLTON GA 30117 US |
| 1ZV409310399599029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST COMIC SHOPS  INC. 225 LOVVORN RD CARROLLTON GA 30117 US |
| 1ZV409310399598566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399598600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETCON COMICS AND CARS 604 E SCENIC RIVERS BLVD SALEM MO 65560 US |
| 1ZV409310399598646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399598664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399598655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399598815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399605673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399598673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409317290065090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409310399598708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIME COMICS C/O RED AERO 6120 WATAUGA RD WATAUGA TX 76148 US |
| 1ZV409310399598799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMPS COMIX 919 E WINONA AVE WARSAW IN 46580 US |
| 1ZV409310399598824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399600721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399603906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399598833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 4264 SUDDERTH RD BUFORD GA 30518 US |
| 1ZV409310399598842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399598860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY COMIC PROFESSIONALS 915 MANATEE AVE EAST BRADENTON FL 34208 US |
| 1ZV409310399598879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399603013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409317290065287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399598897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS & COMICS CONNECTION INC 1717 N FRAZIER ST CONROE TX 77301 US |
| 1ZV409310399598913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS 11219 E 900TH AVE ROBINSON IL 62454 US |
| 1ZV409310399598968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME BOOKS 2218 W GLEN AVE PEORIA IL 61614 US |
| 1ZV409310399603933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME BOOKS 2218 W GLEN AVE PEORIA IL 61614 US |
| 1ZV409310399598986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODMAN COMICS 318 S ANKENY BLVD ANKENY IA 50023 US |
| 1ZV409310399599001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE PHOENIX INC 114 E 6TH ST BLOOMINGTON IN 47408 US |
| 1ZV409310399599010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399602498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399603166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399599038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9344 ATLANTIC BLVD JACKSONVILLE FL 32225 US |
| 1ZV409310399601168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9344 ATLANTIC BLVD JACKSONVILLE FL 32225 US |
| 1ZV409310399599047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN EXPLORERS GUILD 4011 JEFFERSON AVE MIDLAND MI 48640 US |
| 1ZV409310399599056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL SALAS GRAYSKULLCOMICS.COM 3214 CINCINNATI ST NORTH PORT FL 34286 US |
| 1ZV409310399603497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL SALAS GRAYSKULLCOMICS.COM 3214 CINCINNATI ST NORTH PORT FL 34286 US |
| 1ZV409310399599065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399599878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399600374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409317290065312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399598413 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399598422 | | ANGRY COMICS | 1330 BRAGG BLVD | FAYETTEVILLE | NC | 28301 |
| 1ZV409310399601140 | | ANGRY COMICS | 1330 BRAGG BLVD | FAYETTEVILLE | NC | 28301 |
| 1ZV409310399602649 | | ANGRY COMICS | 1330 BRAGG BLVD | FAYETTEVILLE | NC | 28301 |
| 1ZV409310399598431 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399598468 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399600427 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399598495 | | MASSEY'S COMICS | 110 W COMMERCIAL ST | LEBANON | MO | 65536 |
| 1ZV409310399598502 | | GNOSTIC COMICS | 2330 LAKE LUCINA DR E | JACKSONVILLE | FL | 32211 |
| 1ZV409310399598511 | | CAPTAIN BLUE HEN COMICS & ENT | 280 E MAIN ST | NEWARK | DE | 19711 |
| 1ZV409310399598520 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399602167 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399602265 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399598548 | | QUEST COMIC SHOPS  INC. | 225 LOVVORN RD | CARROLLTON | GA | 30117 |
| 1ZV409310399598995 | | QUEST COMIC SHOPS  INC. | 225 LOVVORN RD | CARROLLTON | GA | 30117 |
| 1ZV409310399599029 | | QUEST COMIC SHOPS  INC. | 225 LOVVORN RD | CARROLLTON | GA | 30117 |
| 1ZV409310399598566 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399598600 | | RETCON COMICS AND CARS | 604 E SCENIC RIVERS BLVD | SALEM | MO | 65560 |
| 1ZV409310399598646 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399598664 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399598655 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399598815 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399605673 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399598673 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409317290065090 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399598708 | | PASTIME COMICS C/O RED AERO | 6120 WATAUGA RD | WATAUGA | TX | 76148 |
| 1ZV409310399598799 | | CHIMPS COMIX | 919 E WINONA AVE | WARSAW | IN | 46580 |
| 1ZV409310399598824 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399600721 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399603906 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399598833 | | GALACTIC QUEST | 4264 SUDDERTH RD | BUFORD | GA | 30518 |
| 1ZV409310399598842 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399598860 | | BAT CITY COMIC PROFESSIONALS | 915 MANATEE AVE EAST | BRADENTON | FL | 34208 |
| 1ZV409310399598879 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399603013 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409317290065287 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399598897 | | CARDS & COMICS CONNECTION INC | 1717 N FRAZIER ST | CONROE | TX | 77301 |
| 1ZV409310399598913 | | VISION COMICS | 11219 E 900TH AVE | ROBINSON | IL | 62454 |
| 1ZV409310399598968 | | ACME BOOKS | 2218 W GLEN AVE | PEORIA | IL | 61614 |
| 1ZV409310399603933 | | ACME BOOKS | 2218 W GLEN AVE | PEORIA | IL | 61614 |
| 1ZV409310399598986 | | RODMAN COMICS | 318 S ANKENY BLVD | ANKENY | IA | 50023 |
| 1ZV409310399599001 | | VINTAGE PHOENIX INC | 114 E 6TH ST | BLOOMINGTON | IN | 47408 |
| 1ZV409310399599010 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399602498 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399603166 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399599038 | | COLISEUM OF COMICS | 9344 ATLANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 1ZV409310399601168 | | COLISEUM OF COMICS | 9344 ATLANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 1ZV409310399599047 | | MODERN EXPLORERS GUILD | 4011 JEFFERSON AVE | MIDLAND | MI | 48640 |
| 1ZV409310399599056 | MICHAEL SALAS | GRAYSKULLCOMICS.COM | 3214 CINCINNATI ST | NORTH PORT | FL | 34286 |
| 1ZV409310399603497 | MICHAEL SALAS | GRAYSKULLCOMICS.COM | 3214 CINCINNATI ST | NORTH PORT | FL | 34286 |
| 1ZV409310399599065 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399599878 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399600374 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409317290065312 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399599083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399599092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399600678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31.1 |
| 1ZV409310399602550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31.16 |
| 1ZV409310399603540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 27.87 |
| 1ZV409310399604567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.33 |
| 1ZV409310399599154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 29.67 |
| 1ZV409310399599163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.54 |
| 1ZV409310399600927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.8 |
| 1ZV409310399599181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.03 |
| 1ZV409310399599270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399599243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399599261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.06 |
| 1ZV409310399599289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399601266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399599298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399599323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.56 |
| 1ZV409310399605637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399599332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399599350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.6 |
| 1ZV409310399599369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399599378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.29 |
| 1ZV409310399599387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399600454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399599421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1ZV409310399599430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.95 |
| 1ZV409310399599449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399599458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399606270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 43.47 |
| 1ZV409310399606574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399599501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399599529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399599538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV40931T290065330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 23 |
| 1ZV409310399599547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.07 |
| 1ZV409310399602309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399599556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399599083 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599092 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600678 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599109 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602550 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603540 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604567 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599154 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599163 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604932 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599172 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600927 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599181 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599252 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599234 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599270 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606207 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599243 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606494 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599261 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599289 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601266 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599298 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599305 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599323 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605637 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599332 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599350 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599341 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599403 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599369 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599378 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599387 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604727 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599396 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599412 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600454 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599421 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599430 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599449 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599458 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599485 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606270 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606574 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599501 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604656 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605995 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599510 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599529 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599538 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065330 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599547 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602309 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599556 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399599083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISTANT PLANET COMICS&COLLECT 711 N COLLEGE AVE COLUMBIA MO 65201 US |
| 1ZV409310399599092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYEND HOUSE 3417 W PETERSON AVE CHICAGO IL 60659 US |
| 1ZV409310399600678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYEND HOUSE 3417 W PETERSON AVE CHICAGO IL 60659 US |
| 1ZV409310399599109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399602550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399603540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399604567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399599154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399599163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 113 S PERKINS RD STILLWATER OK 74074 US |
| 1ZV409310399604932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 113 S PERKINS RD STILLWATER OK 74074 US |
| 1ZV409310399599172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS AND GAMES INC 846 MERRICK RD BALDWIN NY 11510 US |
| 1ZV409310399600927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS AND GAMES INC 846 MERRICK RD BALDWIN NY 11510 US |
| 1ZV409310399599181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399599252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399599234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399599270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399606207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399599243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399606494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399599261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399601266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399601266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399599298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399599305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399599323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399605637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399599332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399599350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399599341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER HEROES 3941 RYAN ST LAKE CHARLES LA 70605 US |
| 1ZV409310399599403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER HEROES 3941 RYAN ST LAKE CHARLES LA 70605 US |
| 1ZV409310399599369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS AUTHORITY 1534 SE MILITARY DR SAN ANTONIO TX 78214 US |
| 1ZV409310399599378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET ORIGINS COMICS & MORE 101 W GLOUCESTER PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399599387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO 6600 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399604727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO 6600 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399599396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399599412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399604454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399599421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROINES AND HEROES 2026 CENTRAL ST EVANSTON IL 60201 US |
| 1ZV409310399599430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COMICS LLC 547 E MALAGA RD WILLIAMSTOWN NJ 08094 US |
| 1ZV409310399599449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399599458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399599485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399606270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399606574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399599501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY PARENTS BASEMENT 22 N AVONDALE RD AVONDALE ESTATE GA 30002 US |
| 1ZV409310399604656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY PARENTS BASEMENT 22 N AVONDALE RD AVONDALE ESTATE GA 30002 US |
| 1ZV409310399605995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY PARENTS BASEMENT 22 N AVONDALE RD AVONDALE ESTATE GA 30002 US |
| 1ZV409310399599510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN SHIFT I (NEBRASKA) 5713 N NEBRASKA AVE TAMPA FL 33604 US |
| 1ZV409310399599529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399599538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409317290065330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409310399599547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399602309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399599556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OILTOWN COMICS 520 W 1ST AVE CORSICANA TX 75110 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399599083 | | DISTANT PLANET COMICS&COLLECT | 711 N COLLEGE AVE | COLUMBIA | MO | 65201 |
| 1ZV409310399599092 | | GRYEND HOUSE | 3417 W PETERSON AVE | CHICAGO | IL | 60659 |
| 1ZV409310399600678 | | GRYEND HOUSE | 3417 W PETERSON AVE | CHICAGO | IL | 60659 |
| 1ZV409310399599109 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399602550 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399603540 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399604567 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399599154 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399599163 | | LEGENDARY COMICS | 113 S PERKINS RD | STILLWATER | OK | 74074 |
| 1ZV409310399604932 | | LEGENDARY COMICS | 113 S PERKINS RD | STILLWATER | OK | 74074 |
| 1ZV409310399599172 | | COSMIC COMICS AND GAMES INC | 846 MERRICK RD | BALDWIN | NY | 11510 |
| 1ZV409310399600927 | | COSMIC COMICS AND GAMES INC | 846 MERRICK RD | BALDWIN | NY | 11510 |
| 1ZV409310399599181 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399599252 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399599234 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399599270 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399606207 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399599243 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399606494 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399599261 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399599289 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399601266 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399599298 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399599305 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399599323 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399605637 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399599332 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399599350 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399599341 | | PAPER HEROES | 3941 RYAN ST | LAKE CHARLES | LA | 70605 |
| 1ZV409310399599403 | | PAPER HEROES | 3941 RYAN ST | LAKE CHARLES | LA | 70605 |
| 1ZV409310399599369 | | COLLECTORS AUTHORITY | 1534 SE MILITARY DR | SAN ANTONIO | TX | 78214 |
| 1ZV409310399599378 | | SECRET ORIGINS COMICS & MORE | 101 W GLOUCESTER PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399599387 | | QUEEN CITY COMIC & CARD CO | 6600 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399604727 | | QUEEN CITY COMIC & CARD CO | 6600 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399599396 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399599412 | | BLACKBIRD COMICS & COFFEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399600454 | | BLACKBIRD COMICS & COFFEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399599421 | | HEROINES AND HEROES | 2026 CENTRAL ST | EVANSTON | IL | 60201 |
| 1ZV409310399599430 | | ROYAL COMICS LLC | 547 E MALAGA RD | WILLIAMSTOWN | NJ | 08094 |
| 1ZV409310399599449 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399599458 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399599485 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399606270 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399606574 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399599501 | | MY PARENTS BASEMENT | 22 N AVONDALE RD | AVONDALE ESTATE | GA | 30002 |
| 1ZV409310399604656 | | MY PARENTS BASEMENT | 22 N AVONDALE RD | AVONDALE ESTATE | GA | 30002 |
| 1ZV409310399605995 | | MY PARENTS BASEMENT | 22 N AVONDALE RD | AVONDALE ESTATE | GA | 30002 |
| 1ZV409310399599510 | | GREEN SHIFT I (NEBRASKA) | 5713 N NEBRASKA AVE | TAMPA | FL | 33604 |
| 1ZV409310399599529 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399599538 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409317290065330 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409310399599547 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399602309 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399599556 | | OILTOWN COMICS | 520 W 1ST AVE | CORSICANA | TX | 75110 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399599565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.09 |
| 1ZV409310399604325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 43.57 |
| 1ZV409310399599583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399599592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399599609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399599627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.18 |
| 1ZV409310399599636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399599645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.86 |
| 1ZV409310399599654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.32 |
| 1ZV409310399599663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399599672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399600874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399606645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399606681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399597707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV40931729006525 0| | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399599725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.81 |
| 1ZV409310399601195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399599734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399598823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399599752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.01 |
| 1ZV409310399599789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399599770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.33 |
| 1ZV409310399599798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399598805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399600043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399601604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399598841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399598896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399598850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV40931729006510 7| | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399599903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV40931729006521 4| | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.7 |
| 1ZV409310399599912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV40931729006529 6| | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399599949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399605959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399599958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399599967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399599994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.36 |
| 1ZV409310399600016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.34 |
| 1ZV409310399600052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.36 |
| 1ZV409310399600061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.04 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399599565 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599574 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604325 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599583 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599592 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599609 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599627 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599636 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599645 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599654 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599663 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599672 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600874 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606645 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606681 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599681 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599690 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599707 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599716 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065250 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599725 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601195 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599734 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598823 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599752 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599789 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599770 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599798 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599805 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600043 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599814 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601604 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599841 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599896 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605351 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606467 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399598850 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599869 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599903 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065214 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599912 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599949 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605959 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599958 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599967 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399599994 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600007 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600016 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600123 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600025 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600052 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600061 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399599565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS 6986 WHIPPLE AVE NW NORTH CANTON OH 44720 US |
| 1ZV409310399599574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399604325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399599583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET CRISIS COMICS LLC 1165 S MAIN ST CHELSEA MI 48118 US |
| 1ZV409310399599592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399599609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399599627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATING HEROES STEPHANS WAY 2019 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399599636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4831 HWY 6 MISSOURI CITY TX 77459 US |
| 1ZV409310399599645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399599654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARY SEBROSKY COMICS 31221 WALKER RD BAY VILLAGE OH 44140 US |
| 1ZV409310399599663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 19402 BRUCE B DOWNS BLVD TAMPA FL 33647 US |
| 1ZV409310399599672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY & JUDY'S BOOKSTOP 40 W MAIN ST ROCKAWAY NJ 07866 US |
| 1ZV409310399600874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY & JUDY'S BOOKSTOP 40 W MAIN ST ROCKAWAY NJ 07866 US |
| 1ZV409310399606645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY & JUDY'S BOOKSTOP 40 W MAIN ST ROCKAWAY NJ 07866 US |
| 1ZV409310399606681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY & JUDY'S BOOKSTOP 40 W MAIN ST ROCKAWAY NJ 07866 US |
| 1ZV409310399599681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COLLECTIBLES AND COMICS 2390 INGLESIDE AVE MACON GA 31204 US |
| 1ZV409310399599690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 8910 SEAWALL BLVD GALVESTON TX 77554 US |
| 1ZV409310399599707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 6963 W 111TH ST WORTH IL 60482 US |
| 1ZV409310399599716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEST ORANGE COMICS & VIDEO 1575 MAGUIRE RD OCOEE FL 34761 US |
| 1ZV409317290065250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEST ORANGE COMICS & VIDEO 1575 MAGUIRE RD OCOEE FL 34761 US |
| 1ZV409310399599725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399601195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399599734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399599823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399599752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399599789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399599770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399599798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399598805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399600043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399599814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399601604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399599841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399599896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399605351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399606467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399599850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JERSEYS CARDS & COMICS 5906 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 US |
| 1ZV409310399599869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUNIORS COMICS 2110 W SLAUGHTER LN AUSTIN TX 78748 US |
| 1ZV409317290065107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUNIORS COMICS 2110 W SLAUGHTER LN AUSTIN TX 78748 US |
| 1ZV409310399599903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTHER WORLDS BOOKS & MORE 41 N 3RD AVE STURGEON BAY WI 54235 US |
| 1ZV409317290065214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTHER WORLDS BOOKS & MORE 41 N 3RD AVE STURGEON BAY WI 54235 US |
| 1ZV409310399599912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VIBRANIUM COMICS AND GAMING 2801 SW 20TH ST OCALA FL 34474 US |
| 1ZV409317290065296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VIBRANIUM COMICS AND GAMING 2801 SW 20TH ST OCALA FL 34474 US |
| 1ZV409310399599949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRANKENSTEIN COMICS 845 MANTUA AVE WOODBURY NJ 08096 US |
| 1ZV409310399605959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRANKENSTEIN COMICS 845 MANTUA AVE WOODBURY NJ 08096 US |
| 1ZV409310399599958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INFINITE MUSHROOM COMICS 342 S WASHINGTON AVE TITUSVILLE FL 32796 US |
| 1ZV409310399599967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY | 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399599994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 5623 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399600007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399600016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399600123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399600025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SEABROOK (2) 919 LAFAYETTE RD SEABROOK NH 03874 US |
| 1ZV409310399600052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399600061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399599565 | | UNIVERSAL COMICS | 6986 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 |
| 1ZV409310399599574 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399604325 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399599583 | | SECRET CRISIS COMICS LLC | 1165 S MAIN ST | CHELSEA | MI | 48118 |
| 1ZV409310399599592 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399599596 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399599627 | | CREATING HEROES STEPHANS WAY | 2019 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399599636 | | BEDROCK CITY COMICS | 4831 HWY 6 | MISSOURI CITY | TX | 77459 |
| 1ZV409310399599645 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399599654 | | GARY SEBROSKY COMICS | 31221 WALKER RD | BAY VILLAGE | OH | 44140 |
| 1ZV409310399599663 | | COLISEUM OF COMICS | 19402 BRUCE B DOWNS BLVD | TAMPA | FL | 33647 |
| 1ZV409310399599672 | | RAY & JUDY'S BOOKSTOP | 40 W MAIN ST | ROCKAWAY | NJ | 07866 |
| 1ZV409310399600874 | | RAY & JUDY'S BOOKSTOP | 40 W MAIN ST | ROCKAWAY | NJ | 07866 |
| 1ZV409310399606645 | | RAY & JUDY'S BOOKSTOP | 40 W MAIN ST | ROCKAWAY | NJ | 07866 |
| 1ZV409310399606681 | | RAY & JUDY'S BOOKSTOP | 40 W MAIN ST | ROCKAWAY | NJ | 07866 |
| 1ZV409310399599681 | | FANBOY COLLECTIBLES AND COMICS | 2390 INGLESIDE AVE | MACON | GA | 31204 |
| 1ZV409310399599690 | | LONE STAR HEROES COMICS CARDS | 8910 SEAWALL BLVD | GALVESTON | TX | 77554 |
| 1ZV409310399599707 | | COMIC ASYLUM | 6963 W 111TH ST | WORTH | IL | 60482 |
| 1ZV409310399599716 | | WEST ORANGE COMICS & VIDEO | 1575 MAGUIRE RD | OCOEE | FL | 34761 |
| 1ZV409317290065250 | | WEST ORANGE COMICS & VIDEO | 1575 MAGUIRE RD | OCOEE | FL | 34761 |
| 1ZV409310399599725 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399601195 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399599734 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399599823 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399599752 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399599789 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399599770 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399599798 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399599805 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399600043 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399599814 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399601604 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399599841 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399599896 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399605351 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399606467 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399599850 | | JERSEYS CARDS & COMICS | 5906 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 |
| 1ZV409310399599869 | | JUNIORS COMICS | 2110 W SLAUGHTER LN | AUSTIN | TX | 78748 |
| 1ZV409317290065107 | | JUNIORS COMICS | 2110 W SLAUGHTER LN | AUSTIN | TX | 78748 |
| 1ZV409310399599903 | | OTHER WORLDS BOOKS & MORE | 41 N 3RD AVE | STURGEON BAY | WI | 54235 |
| 1ZV409317290065214 | | OTHER WORLDS BOOKS & MORE | 41 N 3RD AVE | STURGEON BAY | WI | 54235 |
| 1ZV409310399599912 | | VIBRANIUM COMICS AND GAMING | 2801 SW 20TH ST | OCALA | FL | 34474 |
| 1ZV409317290065296 | | VIBRANIUM COMICS AND GAMING | 2801 SW 20TH ST | OCALA | FL | 34474 |
| 1ZV409310399599949 | | FRANKENSTEIN COMICS | 845 MANTUA AVE | WOODBURY | NJ | 08096 |
| 1ZV409310399595959 | | FRANKENSTEIN COMICS | 845 MANTUA AVE | WOODBURY | NJ | 08096 |
| 1ZV409310399599958 | | THE INFINITE MUSHROOM COMICS | 342 S WASHINGTON AVE | TITUSVILLE | FL | 32796 |
| 1ZV409310399599967 | | UP UP & AWAY | | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399599994 | | WORLD OF COMICS | 5623 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399600007 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399600016 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399600123 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399600025 | | CHRIS' SEABROOK (2) | 919 LAFAYETTE RD | SEABROOK | NH | 03874 |
| 1ZV409310399600052 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399600061 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399600070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.3 |
| 1ZV409310399606958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399600089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399600105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.92 |
| 1ZV409310399606458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399600114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399605575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399600141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.8 |
| 1ZV409310399600169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.56 |
| 1ZV409310399600187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.19 |
| 1ZV409310399600203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399605888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.97 |
| 1ZV409310399600221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399600230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.53 |
| 1ZV409310399600249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31 |
| 1ZV409310399600392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31 |
| 1ZV409310399600276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.33 |
| 1ZV409310399600310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.51 |
| 1ZV409310399600285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 28.89 |
| 1ZV409310399600294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399600650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399600329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 23.89 |
| 1ZV409310399600356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.9 |
| 1ZV409310399600365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399603960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399600409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399600418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399601560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399600436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399600445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.56 |
| 1ZV409310399600463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399600472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399601015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399600516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.56 |
| 1ZV409310399603022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.66 |
| 1ZV409310399603559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.49 |
| 1ZV409310399603791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399604754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.51 |
| 1ZV409310399600543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.76 |
| 1ZV409310399603602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.67 |
| 1ZV409310399600570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.62 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399600070 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606958 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600089 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600105 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606458 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600114 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605575 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600141 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600150 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604816 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600169 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600178 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600187 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600203 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605888 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600212 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600221 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600230 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600249 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600267 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600392 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600276 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600310 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600285 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600294 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600650 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600301 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600338 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600329 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065321 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600356 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600365 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600383 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603960 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600409 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600418 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601560 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600436 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600445 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600463 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600472 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600481 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601015 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600490 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600516 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603022 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603559 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603791 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604754 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600543 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604683 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600561 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603602 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600570 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399600070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399606958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399600089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPACE CADETS COLLECTION 17947 1-45 S SHENANDOAH TX 77385 US |
| 1ZV409310399600105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMER'S EDGE 580 MAIN ST STROUDSBURG PA 18360 US |
| 1ZV409310399606458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMER'S EDGE 580 MAIN ST STROUDSBURG PA 18360 US |
| 1ZV409310399600114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMICS & GRADING 14624 KENTON AVE MIDLOTHIAN IL 60445 US |
| 1ZV409310399605575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMICS & GRADING 14624 KENTON AVE MIDLOTHIAN IL 60445 US |
| 1ZV409310399600141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS COMIX LLC 3701 ATLANTA HWY ATHENS GA 30606 US |
| 1ZV409310399600150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399604816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399600169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399600178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399600187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YUKON CARDS AND COMICS 116 MAIN ST MONTANDON PA 17850 US |
| 1ZV409310399600203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE REALITIES 5007 LAVISTA RD TUCKER GA 30084 US |
| 1ZV409310399605888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE REALITIES 5007 LAVISTA RD TUCKER GA 30084 US |
| 1ZV409310399600212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABULOUS 7900 CHURCH ST MORTON GROVE IL 60053 US |
| 1ZV409310399600221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST HAVEN BOOKS & COMICS LLC 104 N 1ST AVE WINTERSET IA 50273 US |
| 1ZV409310399600230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 2 1504 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 US |
| 1ZV409310399600249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EASTGATE CAR & HOME AUDIO INC 609 MCDONALD CT HIGH POINT NC 27260 US |
| 1ZV409310399600267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP TO THE MINUTE LLC 19621 STERLING DR CUTLER BAY FL 33157 US |
| 1ZV409310399600392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP TO THE MINUTE LLC 19621 STERLING DR CUTLER BAY FL 33157 US |
| 1ZV409310399600276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 1633 WOODRUFF RD GREENVILLE SC 29607 US |
| 1ZV409310399600310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 1633 WOODRUFF RD GREENVILLE SC 29607 US |
| 1ZV409310399600285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399600294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399600650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399600301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRING YOUR OLD BOOKS 48551 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399600338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRING YOUR OLD BOOKS 48551 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399600329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409317290065321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409310399600356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399600365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 403 LOVELAND MADEIRA RD LOVELAND OH 45140 US |
| 1ZV409310399600383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE 4TH WALL COMICS  LLC 1224 MILLERSVILLE PIKE LANCASTER PA 17603 US |
| 1ZV409310399603960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE 4TH WALL COMICS  LLC 1224 MILLERSVILLE PIKE LANCASTER PA 17603 US |
| 1ZV409310399600409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399600418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399601560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399600436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TANGLED WEB 418 W BLACKSTOCK RD SPARTANBURG SC 29301 US |
| 1ZV409310399600445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOMASSS COMICS INC 3157 VALHALLA DR BRONX NY 10465 US |
| 1ZV409310399600463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399600472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDGAMES AND MAGIC 206 SE 2ND ST LEES SUMMIT MO 64063 US |
| 1ZV409310399600481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399601015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399600490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 6516 WESTHEIMER RD HOUSTON TX 77057 US |
| 1ZV409310399600516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399603022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399603559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399603791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399604754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399600543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 120 W DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399604683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 120 W DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399600561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAINLAND COMICS 119 HELMICH DE BRUNSWICK GA 31525 US |
| 1ZV409310399603602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAINLAND COMICS 119 HELMICH DE BRUNSWICK GA 31525 US |
| 1ZV409310399600570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399600070 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399606958 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399600089 | | SPACE CADETS COLLECTION | 17947 I-45 S | SHENANDOAH | TX | 77385 |
| 1ZV409310399600105 | | THE GAMER'S EDGE | 580 MAIN ST | STROUDSBURG | PA | 18360 |
| 1ZV409310399606458 | | THE GAMER'S EDGE | 580 MAIN ST | STROUDSBURG | PA | 18360 |
| 1ZV409310399600114 | | RICK'S COMICS & GRADING | 14624 KENTON AVE | MIDLOTHIAN | IL | 60445 |
| 1ZV409310399605575 | | RICK'S COMICS & GRADING | 14624 KENTON AVE | MIDLOTHIAN | IL | 60445 |
| 1ZV409310399600141 | | ATHENS COMIX LLC | 3701 ATLANTA HWY | ATHENS | GA | 30606 |
| 1ZV409310399600150 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399604816 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399600169 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399600178 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399600187 | | YUKON CARDS AND COMICS | 116 MAIN ST | MONTANDON | PA | 17850 |
| 1ZV409310399600203 | | INFINITE REALITIES | 5007 LAVISTA RD | TUCKER | GA | 30084 |
| 1ZV409310399605888 | | INFINITE REALITIES | 5007 LAVISTA RD | TUCKER | GA | 30084 |
| 1ZV409310399600212 | | SLABULOUS | 7900 CHURCH ST | MORTON GROVE | IL | 60053 |
| 1ZV409310399600221 | | QUEST HAVEN BOOKS & COMICS LLC | 104 N 1ST AVE | WINTERSET | IA | 50273 |
| 1ZV409310399600230 | | DAVINCI'S DREAMWORKS 2 | 1504 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | 34957 |
| 1ZV409310399600249 | | EASTGATE CAR & HOME AUDIO INC | 609 MCDONALD CT | HIGH POINT | NC | 27260 |
| 1ZV409310399600267 | | UP TO THE MINUTE LLC | 19621 STERLING DR | CUTLER BAY | FL | 33157 |
| 1ZV409310399600392 | | UP TO THE MINUTE LLC | 19621 STERLING DR | CUTLER BAY | FL | 33157 |
| 1ZV409310399600276 | | PLANET COMICS | 1633 WOODRUFF RD | GREENVILLE | SC | 29607 |
| 1ZV409310399600310 | | PLANET COMICS | 1633 WOODRUFF RD | GREENVILLE | SC | 29607 |
| 1ZV409310399600285 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399600294 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399600650 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399600301 | | BRING YOUR OLD BOOKS | 48551 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399600338 | | BRING YOUR OLD BOOKS | 48551 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399600329 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409317290065321 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409310399600356 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399600365 | | NOSTALGIA INK | 403 LOVELAND MADEIRA RD | LOVELAND | OH | 45140 |
| 1ZV409310399600383 | | THE 4TH WALL COMICS  LLC | 1224 MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 1ZV409310399603960 | | THE 4TH WALL COMICS  LLC | 1224 MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 1ZV409310399600409 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399600418 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399601560 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399600436 | | THE TANGLED WEB | 418 W BLACKSTOCK RD | SPARTANBURG | SC | 29301 |
| 1ZV409310399600445 | | NOMASSS COMICS INC | 3157 VALHALLA DR | BRONX | NY | 10465 |
| 1ZV409310399600463 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399600472 | | MINDGAMES AND MAGIC | 206 SE 2ND ST | LEES SUMMIT | MO | 64063 |
| 1ZV409310399600481 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399601015 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399600490 | | BEDROCK CITY COMICS | 6516 WESTHEIMER RD | HOUSTON | TX | 77057 |
| 1ZV409310399600516 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399603022 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399603559 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399603791 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399604754 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399600543 | | CLOBBERIN' COMICS LLC | 120 W DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399604683 | | CLOBBERIN' COMICS LLC | 120 W DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399600561 | | MAINLAND COMICS | 119 HELMICH DE | BRUNSWICK | GA | 31525 |
| 1ZV409310399603602 | | MAINLAND COMICS | 119 HELMICH DE | BRUNSWICK | GA | 31525 |
| 1ZV409310399600570 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399600589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.71 |
| 1ZV409310399601873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.65 |
| 1ZV409310399601999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399600598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.54 |
| 1ZV409310399603086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.25 |
| 1ZV409310399600605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.07 |
| 1ZV409310399600614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399601042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399605600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399600623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399600669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.56 |
| 1ZV409310399600687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399600703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399600749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399603451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.5 |
| 1ZV409310399604905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.1 |
| 1ZV409310399600776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.1 |
| 1ZV409310399603675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399600865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 29.01 |
| 1ZV40931729006 5385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399600883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399602505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399600892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.48 |
| 1ZV409310399605780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399600963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399600972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399602336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399600981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.95 |
| 1ZV409310399600990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.42 |
| 1ZV409310399605244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399601006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.67 |
| 1ZV409310399601024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.95 |
| 1ZV409310399601033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.79 |
| 1ZV409310399602827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 23.07 |
| 1ZV409310399602952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399601051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399600589 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601873 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601999 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600598 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603086 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600605 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600614 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601042 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605600 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600623 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601702 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600632 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600641 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600669 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600696 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604521 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604530 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600687 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600703 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600730 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600749 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603451 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600758 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605235 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600767 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604905 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600776 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603675 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600801 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600829 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600838 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600856 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600954 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600865 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065385 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600883 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602505 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600892 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600909 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605780 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606314 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600945 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600963 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600972 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602336 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600981 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399600990 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605244 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601006 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601024 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601033 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602827 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602952 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601051 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399600589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399601873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399601999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399600598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399603086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399600605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISIONS COMICS AND GAMES 214 SYCAMORE GROVE CT ROCKMART GA 30153 US |
| 1ZV409310399600614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399601042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399605600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399600623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHERYL'S COMICS & TOYS 5216 1/2 MACCORKLE AVE SE CHARLESTON WV 25304 US |
| 1ZV409310399601702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHERYL'S COMICS & TOYS 5216 1/2 MACCORKLE AVE SE CHARLESTON WV 25304 US |
| 1ZV409310399600632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #2 5808 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399600641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS METROPOLIS LLC 26 S 3RD ST LEWISBURG PA 17837 US |
| 1ZV409310399600669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399600696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399604521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399604530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399600687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAYO 1608 CHESAPEAKE CIRCLE GRAND ISLAND NE 68801 US |
| 1ZV409310399600703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399600730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399600749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399603451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399600758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 1622 STANLEY RD GREENSBORO NC 27407 US |
| 1ZV409310399605235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 1622 STANLEY RD GREENSBORO NC 27407 US |
| 1ZV409310399600767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ MORE COMICS 115 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399604905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ MORE COMICS 115 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399600776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399603675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399600801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399600829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399600838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CUBED LLC 121 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399600856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GREGS 1407 LINCOLNWAY VALPARAISO IN 46383 US |
| 1ZV409310399600954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GREGS 1407 LINCOLNWAY VALPARAISO IN 46383 US |
| 1ZV409310399600865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - BELLEVUE 794 FT CROOK RD S BELLEVUE NE 68005 US |
| 1ZV409317290065385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - BELLEVUE 794 FT CROOK RD S BELLEVUE NE 68005 US |
| 1ZV409310399600883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARFIGHTER COMICS 4501 SOUTHERN HILLS DR SIOUX CITY IA 51106 US |
| 1ZV409310399602505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARFIGHTER COMICS 4501 SOUTHERN HILLS DR SIOUX CITY IA 51106 US |
| 1ZV409310399600892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 4106 E NASA PKWY EL LAGO TX 77586 US |
| 1ZV409310399600909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPORIUM 635 N HWY 231 PANAMA CITY FL 32405 US |
| 1ZV409310399605780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPORIUM 635 N HWY 231 PANAMA CITY FL 32405 US |
| 1ZV409310399606314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPORIUM 635 N HWY 231 PANAMA CITY FL 32405 US |
| 1ZV409310399600945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399600963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399600972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 160 N GULPH RD KING OF PRUSSIA PA 19406 US |
| 1ZV409310399602336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 160 N GULPH RD KING OF PRUSSIA PA 19406 US |
| 1ZV409310399600981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399600990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AFTERTIME 3912 LINDA LN ANNANDALE VA 22003 US |
| 1ZV409310399605244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AFTERTIME 3912 LINDA LN ANNANDALE VA 22003 US |
| 1ZV409310399601006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4602 WASHINGTON AVE HOUSTON TX 77007 US |
| 1ZV409310399601024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB WAYNE 4500 PERSHING AVE FORT WORTH TX 76107 US |
| 1ZV409310399601033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399602827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399602952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399601051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEYSTONE COMIC DEN LLC 1 N MAIN ST MANHEIM PA 17545 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399600589 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399601873 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399601999 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399600598 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399603086 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399600605 | | VISIONS COMICS AND GAMES | 214 SYCAMORE GROVE CT | ROCKMART | GA | 30153 |
| 1ZV409310399600614 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399601042 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399605600 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399600623 | | CHERYL'S COMICS & TOYS | 5216 1/2 MACCORKLE AVE SE | CHARLESTON | WV | 25304 |
| 1ZV409310399601702 | | CHERYL'S COMICS & TOYS | 5216 1/2 MACCORKLE AVE SE | CHARLESTON | WV | 25304 |
| 1ZV409310399600632 | | BOOKS COMICS & THINGS #2 | 5808 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399600641 | | COMICS METROPOLIS LLC | 26 S 3RD ST | LEWISBURG | PA | 17837 |
| 1ZV409310399600669 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399600696 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399604521 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399604530 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399600687 | | KAYO | 1608 CHESAPEAKE CIRCLE | GRAND ISLAND | NE | 68801 |
| 1ZV409310399600703 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399600730 | | CAPITAL CITY COMICS  - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399600749 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399603451 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399600758 | | SSALEFISH COMICS | 1622 STANLEY RD | GREENSBORO | NC | 27407 |
| 1ZV409310399605235 | | SSALEFISH COMICS | 1622 STANLEY RD | GREENSBORO | NC | 27407 |
| 1ZV409310399600767 | | READ MORE COMICS | 115 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399604905 | | READ MORE COMICS | 115 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399600776 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399603675 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399600801 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399600829 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399600838 | | COMICS CUBED LLC | 121 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399600856 | | GALACTIC GREGS | 1407 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 1ZV409310399600954 | | GALACTIC GREGS | 1407 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 1ZV409310399600865 | | GROUND ZERO - BELLEVUE | 794 FT CROOK RD S | BELLEVUE | NE | 68005 |
| 1ZV409317290065385 | | GROUND ZERO - BELLEVUE | 794 FT CROOK RD S | BELLEVUE | NE | 68005 |
| 1ZV409310399600883 | | STARFIGHTER COMICS | 4501 SOUTHERN HILLS DR | SIOUX CITY | IA | 51106 |
| 1ZV409310399602505 | | STARFIGHTER COMICS | 4501 SOUTHERN HILLS DR | SIOUX CITY | IA | 51106 |
| 1ZV409310399600892 | | LONE STAR HEROES COMICS CARDS | 4106 E NASA PKWY | EL LAGO | TX | 77586 |
| 1ZV409310399600909 | | COMIC EMPORIUM | 635 N HWY 231 | PANAMA CITY | FL | 32405 |
| 1ZV409310399605780 | | COMIC EMPORIUM | 635 N HWY 231 | PANAMA CITY | FL | 32405 |
| 1ZV409310399606314 | | COMIC EMPORIUM | 635 N HWY 231 | PANAMA CITY | FL | 32405 |
| 1ZV409310399600945 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399600963 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399600972 | | UNCANNY | 160 N GULPH RD | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399602336 | | UNCANNY | 160 N GULPH RD | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399600981 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399600990 | | AFTERTIME | 3912 LINDA LN | ANNANDALE | VA | 22003 |
| 1ZV409310399605244 | | AFTERTIME | 3912 LINDA LN | ANNANDALE | VA | 22003 |
| 1ZV409310399601006 | | BEDROCK CITY COMICS | 4602 WASHINGTON AVE | HOUSTON | TX | 77007 |
| 1ZV409310399601024 | | BOB WAYNE | 4500 PERSHING AVE | FORT WORTH | TX | 76107 |
| 1ZV409310399601033 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399602827 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399602952 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399601051 | | KEYSTONE COMIC DEN LLC | 1 N MAIN ST | MANHEIM | PA | 17545 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399601060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399601079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399601088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.5 |
| 1ZV409310399601104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409317290065349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.77 |
| 1ZV409310399601113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.59 |
| 1ZV409310399601159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.54 |
| 1ZV409310399603639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399604012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399601220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399601248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.91 |
| 1ZV409310399601275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.88 |
| 1ZV409310399602112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.37 |
| 1ZV409310399601284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399601293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.86 |
| 1ZV409317290065358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 28.55 |
| 1ZV409310399601328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399601346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.81 |
| 1ZV409310399602729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.06 |
| 1ZV409310399601355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399604692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399605271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399601364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409310399601373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1ZV409310399601382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399601391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399601408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399601426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.51 |
| 1ZV409310399601524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.61 |
| 1ZV409310399601659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.73 |
| 1ZV409310399606743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.29 |
| 1ZV409310399601533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399601542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399601613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399601631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399601668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399601677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399605691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.88 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399601060 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601837 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601079 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601088 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601104 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065349 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601113 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601122 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601159 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603639 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601177 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601435 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604012 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601186 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601220 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601248 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601257 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603175 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601275 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602112 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601284 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601293 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065358 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601328 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601346 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602729 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601337 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601355 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604692 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605271 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601364 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601373 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601382 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601391 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601408 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601417 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601426 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601499 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601515 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601524 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601659 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606743 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601533 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601891 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601542 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601551 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601588 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601613 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603700 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601631 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601668 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601677 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605691 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601686 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399601060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENNYWORTH'S COMICS NEWS & COL 11025 MONROE RD MATTHEWS NC 28105 US |
| 1ZV409310399601837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENNYWORTH'S COMICS NEWS & COL 11025 MONROE RD MATTHEWS NC 28105 US |
| 1ZV409310399601079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS INC 7939 NORFOLK AVE BETHESDA MD 20814 US |
| 1ZV409310399601088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDMINE COMICS & CARDS 65 54TH ST SW GRAND RAPIDS MI 49548 US |
| 1ZV409310399601104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409317290065349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399601113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT HOBBY 5700 BECKLEY RD BATTLE CREEK MI 49015 US |
| 1ZV409310399601122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRASSHOPPERS COMICS 76 HILLSIDE AVE WILLISTON PARK NY 11596 US |
| 1ZV409310399601159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAILEY'S COMICS 282 N WELLWOOD AVE LINDENHURST NY 11757 US |
| 1ZV409310399603639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAILEY'S COMICS 282 N WELLWOOD AVE LINDENHURST NY 11757 US |
| 1ZV409310399601177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399601435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399604012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399601186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399601220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399601248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS 3525 N 10TH ST MCALLEN TX 78501 US |
| 1ZV409310399601257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399603175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399601275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED BANDANA 8862 GREENWOOD RD GREENWOOD DE 19950 US |
| 1ZV409310399602112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED BANDANA 8862 GREENWOOD RD GREENWOOD DE 19950 US |
| 1ZV409310399601284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399601293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409317290065358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399601328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399601346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399602729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399601337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399601355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399604692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399605271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399601364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399601373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399601382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399601391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399601408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409310399601417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP HAT COMICS 105 N MAIN ST LEXINGTON NC 27292 US |
| 1ZV409310399601426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS & TOYS 145 OYSTER CREEK DR LAKE JACKSON TX 77566 US |
| 1ZV409310399601499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 7925 LINCOLN AVE SKOKIE IL 60077 US |
| 1ZV409310399601515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399601524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSION X COMICS TOYS & COLL 4807 CROWN AVE HARRISBURG PA 17109 US |
| 1ZV409310399601659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSION X COMICS TOYS & COLL 4807 CROWN AVE HARRISBURG PA 17109 US |
| 1ZV409310399606743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSION X COMICS TOYS & COLL 4807 CROWN AVE HARRISBURG PA 17109 US |
| 1ZV409310399601533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399601891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399601542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/PLAINFIELD 16030 S LINCOLN HWY PLAINFIELD IL 60586 US |
| 1ZV409310399601551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/PLAINFIELD 16030 S LINCOLN HWY PLAINFIELD IL 60586 US |
| 1ZV409310399601588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 835 17TH ST VERO BEACH FL 32960 US |
| 1ZV409310399601613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC'S BASEMENT COMICS  TOYS 427 E CATAWBA ST BELMONT NC 28012 US |
| 1ZV409310399603700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC'S BASEMENT COMICS  TOYS 427 E CATAWBA ST BELMONT NC 28012 US |
| 1ZV409310399601631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS I 31 6TH ST BRISTOL TN 37620 US |
| 1ZV409310399601668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399601677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409310399605691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409310399601686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN UNICORN COMICS 2 N KENNEDY DR MCADOO PA 18237 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399601060 | | PENNYWORTH'S COMICS NEWS & COL | 11025 MONROE RD | MATTHEWS | NC | 28105 |
| 1ZV409310399601837 | | PENNYWORTH'S COMICS NEWS & COL | 11025 MONROE RD | MATTHEWS | NC | 28105 |
| 1ZV409310399601079 | | BIG PLANET COMICS INC | 7939 NORFOLK AVE | BETHESDA | MD | 20814 |
| 1ZV409310399601088 | | GOLDMINE COMICS & CARDS | 65 54TH ST SW | GRAND RAPIDS | MI | 49548 |
| 1ZV409310399601104 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409317290065349 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399601113 | | DISCOUNT HOBBY | 5700 BECKLEY RD | BATTLE CREEK | MI | 49015 |
| 1ZV409310399601122 | | GRASSHOPPERS COMICS | 76 HILLSIDE AVE | WILLISTON PARK | NY | 11596 |
| 1ZV409310399601159 | | BAILEY'S COMICS | 282 N WELLWOOD AVE | LINDENHURST | NY | 11757 |
| 1ZV409310399603639 | | BAILEY'S COMICS | 282 N WELLWOOD AVE | LINDENHURST | NY | 11757 |
| 1ZV409310399601177 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399601435 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399604012 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399601186 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399601220 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399601248 | | KABOOM COMICS | 3525 N 10TH ST | MCALLEN | TX | 78501 |
| 1ZV409310399601257 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399603175 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399601275 | | RED BANDANA | 8862 GREENWOOD RD | GREENWOOD | DE | 19950 |
| 1ZV409310399602112 | | RED BANDANA | 8862 GREENWOOD RD | GREENWOOD | DE | 19950 |
| 1ZV409310399601284 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399601293 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409317290065358 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399601328 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399601346 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399602729 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399601337 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399601355 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399604692 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399605271 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399601364 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399601373 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399601382 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399601391 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399601408 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409310399601417 | | TOP HAT COMICS | 105 N MAIN ST | LEXINGTON | NC | 27292 |
| 1ZV409310399601426 | | LONE STAR HEROES COMICS & TOYS | 145 OYSTER CREEK DR | LAKE JACKSON | TX | 77566 |
| 1ZV409310399601499 | | AW YEAH COMICS INC | 7925 LINCOLN AVE | SKOKIE | IL | 60077 |
| 1ZV409310399601515 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399601524 | | DIMENSION X COMICS TOYS & COLL | 4807 CROWN AVE | HARRISBURG | PA | 17109 |
| 1ZV409310399601659 | | DIMENSION X COMICS TOYS & COLL | 4807 CROWN AVE | HARRISBURG | PA | 17109 |
| 1ZV409310399606743 | | DIMENSION X COMICS TOYS & COLL | 4807 CROWN AVE | HARRISBURG | PA | 17109 |
| 1ZV409310399601533 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399601891 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399601542 | | GRAHAM CRACKERS/PLAINFIELD | 16030 S LINCOLN HWY | PLAINFIELD | IL | 60586 |
| 1ZV409310399601551 | | GRAHAM CRACKERS/PLAINFIELD | 16030 S LINCOLN HWY | PLAINFIELD | IL | 60586 |
| 1ZV409310399601588 | | DAVINCI'S DREAMWORKS | 835 17TH ST | VERO BEACH | FL | 32960 |
| 1ZV409310399601613 | | DOC'S BASEMENT COMICS  TOYS | 427 E CATAWBA ST | BELMONT | NC | 28012 |
| 1ZV409310399603700 | | DOC'S BASEMENT COMICS  TOYS | 427 E CATAWBA ST | BELMONT | NC | 28012 |
| 1ZV409310399601631 | | MEC COMICS I | 31 6TH ST | BRISTOL | TN | 37620 |
| 1ZV409310399601668 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399601677 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409310399605691 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409310399601686 | | GOLDEN UNICORN COMICS | 2 N KENNEDY DR | MCADOO | PA | 18237 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399601695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399602854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.1 |
| 1ZV409310399602872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 30.94 |
| 1ZV409310399601739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399601757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.9 |
| 1ZV409310399601766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399601775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.61 |
| 1ZV409310399601800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.73 |
| 1ZV409310399602836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399601819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.26 |
| 1ZV409310399601855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.74 |
| 1ZV409310399602461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399601864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399601944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.53 |
| 1ZV409310399601953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399601971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.23 |
| 1ZV409310399602069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399602434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399601980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.48 |
| 1ZV409310399602103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.48 |
| 1ZV409310399606869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399602014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399602050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399602041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.54 |
| 1ZV409310399602381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 27.79 |
| 1ZV409310399602078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.03 |
| 1ZV409310399605093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.35 |
| 1ZV409310399602087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.56 |
| 1ZV409310399602096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.52 |
| 1ZV409310399602130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399602149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.64 |
| 1ZV409310399602998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.6 |
| 1ZV409310399602185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409317290065152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.92 |
| 1ZV409310399602229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.09 |
| 1ZV409310399602256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.99 |
| 1ZV409310399602345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399601695 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602854 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602872 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601711 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065456 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601739 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601757 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601784 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601766 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601775 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602354 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601793 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601800 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602836 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601819 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601855 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602461 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601864 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601908 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601917 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603059 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601926 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601944 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601953 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601971 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602069 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602434 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399601980 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602103 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606869 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602014 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606056 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602023 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602050 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602041 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602381 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065394 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602078 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605093 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602087 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602096 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602130 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602149 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602176 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602998 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602185 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602194 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065152 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602229 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602256 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604807 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602247 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602327 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602345 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399601695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399602854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399602872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399601711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409317290065456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399601739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399601757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF WASH DC 1524 U STREET NW WASHINGTON DC 20009 US |
| 1ZV409310399601784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF WASH DC 1524 U STREET NW WASHINGTON DC 20009 US |
| 1ZV409310399601766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399601775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399602354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399601793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TREASURE HOUSE 703 AUDUBON DR PEKIN IL 61554 US |
| 1ZV409310399601800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399602836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399601819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |
| 1ZV409310399601855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASHMANS COMICS 1018 S MADISON AVE BAY CITY MI 48708 US |
| 1ZV409310399602461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASHMANS COMICS 1018 S MADISON AVE BAY CITY MI 48708 US |
| 1ZV409310399601864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399601908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS GAMES 3717 W MAIN ST NORMAN OK 73072 US |
| 1ZV409310399601917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399603059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399601926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399601944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS & MEMORABIL 415 E MAIN ST BARTOW FL 33830 US |
| 1ZV409310399601953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399601971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399602069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399602434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399601980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399602103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399606869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399602014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGOS COMICS & USED BOOKS 1405 ROBINSON RD GRAND RAPIDS MI 49506 US |
| 1ZV409310399606056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGOS COMICS & USED BOOKS 1405 ROBINSON RD GRAND RAPIDS MI 49506 US |
| 1ZV409310399602023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399602050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399602041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399602381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409317290065394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399602078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP 88 MARSHALL AVE LYNBROOK NY 11563 US |
| 1ZV409310399605093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP 88 MARSHALL AVE LYNBROOK NY 11563 US |
| 1ZV409310399602087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THOMS COMICS & COLLECTABLES 740 E STATE ST SOUTH ELGIN IL 60177 US |
| 1ZV409310399602096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENESIS COMICS AND GAMES 600-26 PORTION RD RONKONKOMA NY 11779 US |
| 1ZV409310399602130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399602149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPULSE CREATIONS 8228 E 61ST ST TULSA OK 74133 US |
| 1ZV409310399602176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399602998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399602185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION OF COMICS 12152 MERRIMEN  RD LIVONIA MI 48150 US |
| 1ZV409310399602194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION OF COMICS 12152 MERRIMEN  RD LIVONIA MI 48150 US |
| 1ZV409317290065152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION OF COMICS 12152 MERRIMEN  RD LIVONIA MI 48150 US |
| 1ZV409310399602229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399602256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399604807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399602247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399602327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409310399602345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP| COMICS CARDS & TOYS III 700 TENNENT RD MANALAPAN NJ 07726 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399601695 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399602854 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399602872 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399601711 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409317290065456 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399601739 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399601757 | | BIG PLANET COMICS OF WASH DC | 1524 U STREET NW | WASHINGTON | DC | 20009 |
| 1ZV409310399601784 | | BIG PLANET COMICS OF WASH DC | 1524 U STREET NW | WASHINGTON | DC | 20009 |
| 1ZV409310399601766 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399601775 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399602354 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399601793 | | THE TREASURE HOUSE | 703 AUDUBON DR | PEKIN | IL | 61554 |
| 1ZV409310399601800 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399602836 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399601819 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |
| 1ZV409310399601855 | | CASHMANS COMICS | 1018 S MADISON AVE | BAY CITY | MI | 48708 |
| 1ZV409310399602461 | | CASHMANS COMICS | 1018 S MADISON AVE | BAY CITY | MI | 48708 |
| 1ZV409310399601864 | | TATE'S COMICS  INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399601908 | | WIZARDS GAMES | 3717 W MAIN ST | NORMAN | OK | 73072 |
| 1ZV409310399601917 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399603059 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399601926 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399601944 | | MAIN STREET COMICS & MEMORABIL | 415 E MAIN ST | BARTOW | FL | 33830 |
| 1ZV409310399601953 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399601971 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399602069 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399602434 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399601980 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399602103 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399606869 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399602014 | | ARGOS COMICS & USED BOOKS | 1405 ROBINSON RD | GRAND RAPIDS | MI | 49506 |
| 1ZV409310399606056 | | ARGOS COMICS & USED BOOKS | 1405 ROBINSON RD | GRAND RAPIDS | MI | 49506 |
| 1ZV409310399602023 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399602050 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399602041 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399602381 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409317290065394 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399602078 | | TIME WARP | 88 MARSHALL AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399605093 | | TIME WARP | 88 MARSHALL AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399602087 | | THOMS COMICS & COLLECTABLES | 740 E STATE ST | SOUTH ELGIN | IL | 60177 |
| 1ZV409310399602096 | | GENESIS COMICS AND GAMES | 600-26 PORTION RD | RONKONKOMA | NY | 11779 |
| 1ZV409310399602130 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399602149 | | IMPULSE CREATIONS | 8228 E 61ST ST | TULSA | OK | 74133 |
| 1ZV409310399602176 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399602998 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399602185 | | NEXT GENERATION OF COMICS | 12152 MERRIMEN  RD | LIVONIA | MI | 48150 |
| 1ZV409310399602194 | | NEXT GENERATION OF COMICS | 12152 MERRIMEN  RD | LIVONIA | MI | 48150 |
| 1ZV409317290065152 | | NEXT GENERATION OF COMICS | 12152 MERRIMEN  RD | LIVONIA | MI | 48150 |
| 1ZV409310399602229 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399602256 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399604807 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399602247 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399602327 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409310399602345 | | ZAPP| COMICS CARDS & TOYS III | 700 TENNENT RD | MANALAPAN | NJ | 07726 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399606181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399602363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399602407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399602390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.6 |
| 1ZV409310399602416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399605557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399602425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399602452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |
| 1ZV409310399602470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1ZV409310399603077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399602514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.63 |
| 1ZV409310399602541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399602569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399602578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399606350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.88 |
| 1ZV409310399602587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399603488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399602596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399602612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399602630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399602658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399602676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399602694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399602701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |
| 1ZV409310399603951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399602738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1ZV409310399607064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.21 |
| 1ZV409310399602747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.33 |
| 1ZV409310399602765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.81 |
| 1ZV409310399602774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.35 |
| 1ZV409310399602783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.76 |
| 1ZV409310399602792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399603282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399602809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1ZV409310399602970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399605253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399602818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.08 |
| 1ZV409310399602863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399602907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.67 |
| 1ZV409310399602925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.57 |
| 1ZV409310399602934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.88 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399606181 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602363 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604361 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602372 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602407 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602390 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602416 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605557 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602425 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602452 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065367 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602470 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603077 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602514 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602523 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602541 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602569 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603068 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602578 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606350 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602587 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603488 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602596 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602612 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602621 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602630 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602658 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602676 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602694 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602685 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602701 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602890 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604110 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602710 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603951 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602738 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607064 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602747 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603522 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602756 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602765 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602774 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065269 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602783 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602792 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603282 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602809 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602970 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605253 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602818 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602863 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602907 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602925 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399602934 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399606181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP! COMICS CARDS & TOYS III 700 TENNENT RD MANALAPAN NJ 07726 US |
| 1ZV409310399602363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399604361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399602372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399602407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399602390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399602416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399600557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399602425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399602452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS 269 RIDGE RD NORTH ARLINGTON NJ 07031 US |
| 1ZV409317290065367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS 269 RIDGE RD NORTH ARLINGTON NJ 07031 US |
| 1ZV409310399602470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC MONKEY COMICS LLC 11177 KATY FWY HOUSTON TX 77079 US |
| 1ZV409310399603077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC MONKEY COMICS LLC 11177 KATY FWY HOUSTON TX 77079 US |
| 1ZV409310399602514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR SUPREME LLC 1500 POLARIS PKWY COLUMBUS OH 43240 US |
| 1ZV409310399602523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OGRE'S GROVE 129 UNION ST MILTON DE 19968 US |
| 1ZV409310399602541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WESTMORELAND GAMING SPORTSCARD 1025 LATROBE 30 SHOPPES LATROBE PA 15650 US |
| 1ZV409310399602569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399603068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399602578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLC COMICS 3702 OLD CRAIN HWY UPPER MARLBORO MD 20772 US |
| 1ZV409310399606350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLC COMICS 3702 OLD CRAIN HWY UPPER MARLBORO MD 20772 US |
| 1ZV409310399602587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399603488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399602596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399602612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACHEAD COMICS 1326 CHEW ST ALLENTOWN PA 18102 US |
| 1ZV409310399602621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399602630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANYONE COMICS INC 831 NOSTRAND AVE BROOKLYN NY 11225 US |
| 1ZV409310399602658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399602676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BANKSTONS 1321 S VALLEY MILLS DR WACO TX 76711 US |
| 1ZV409310399602694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BANKSTONS 1321 S VALLEY MILLS DR WACO TX 76711 US |
| 1ZV409310399602685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399602701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399602890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399604110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399602710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSIONS COMICS MUSIC & MORE 323 W MAIN LAPORTE TX 77571 US |
| 1ZV409310399603951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSIONS COMICS MUSIC & MORE 323 W MAIN LAPORTE TX 77571 US |
| 1ZV409310399602738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399607064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399602747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPLETE IN BOX 368 N READING RD EPHRATA PA 17522 US |
| 1ZV409310399603522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPLETE IN BOX 368 N READING RD EPHRATA PA 17522 US |
| 1ZV409310399602756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399602765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399602774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409317290065269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399602783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399602792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399603282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399602809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399602970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399605253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399602818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399602863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READERS WORLD 1830 ADLAI STEVENSON DR SPRINGFIELD IL 62703 US |
| 1ZV409310399602907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399602925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409310399602934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILYCOMICS LLC 39777 CHART ST HARRISON TWP MI 48045 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399606181 | | ZAPP| COMICS CARDS & TOYS III | 700 TENNENT RD | MANALAPAN | NJ | 07726 |
| 1ZV409310399602363 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399604361 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399602372 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399602407 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399602390 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399602416 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399605557 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399602425 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399602452 | | PARADOX COMICS | 269 RIDGE RD | NORTH ARLINGTON | NJ | 07031 |
| 1ZV409317290065367 | | PARADOX COMICS | 269 RIDGE RD | NORTH ARLINGTON | NJ | 07031 |
| 1ZV409310399602470 | | ATOMIC MONKEY COMICS LLC | 11177 KATY FWY | HOUSTON | TX | 77079 |
| 1ZV409310399603077 | | ATOMIC MONKEY COMICS LLC | 11177 KATY FWY | HOUSTON | TX | 77079 |
| 1ZV409310399602514 | | COLLECTOR SUPREME LLC | 1500 POLARIS PKWY | COLUMBUS | OH | 43240 |
| 1ZV409310399602523 | | OGRE'S GROVE | 129 UNION ST | MILTON | DE | 19968 |
| 1ZV409310399602541 | | WESTMORELAND GAMING SPORTSCARD | 1025 LATROBE 30 SHOPPES | LATROBE | PA | 15650 |
| 1ZV409310399602569 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399603068 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399602578 | | BLC COMICS | 3702 OLD CRAIN HWY | UPPER MARLBORO | MD | 20772 |
| 1ZV409310399606350 | | BLC COMICS | 3702 OLD CRAIN HWY | UPPER MARLBORO | MD | 20772 |
| 1ZV409310399602587 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399603488 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399602596 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399602612 | | BEACHEAD COMICS | 1326 CHEW ST | ALLENTOWN | PA | 18102 |
| 1ZV409310399602621 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399602630 | | ANYONE COMICS INC | 831 NOSTRAND AVE | BROOKLYN | NY | 11225 |
| 1ZV409310399602658 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399602676 | | BANKSTONS | 1321 S VALLEY MILLS DR | WACO | TX | 76711 |
| 1ZV409310399602694 | | BANKSTONS | 1321 S VALLEY MILLS DR | WACO | TX | 76711 |
| 1ZV409310399602685 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399602701 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399602890 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399604110 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399602710 | | DIMENSIONS COMICS MUSIC & MORE | 323 W MAIN | LAPORTE | TX | 77571 |
| 1ZV409310399603951 | | DIMENSIONS COMICS MUSIC & MORE | 323 W MAIN | LAPORTE | TX | 77571 |
| 1ZV409310399602738 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399607064 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399602747 | | COMPLETE IN BOX | 368 N READING RD | EPHRATA | PA | 17522 |
| 1ZV409310399603522 | | COMPLETE IN BOX | 368 N READING RD | EPHRATA | PA | 17522 |
| 1ZV409310399602756 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399602765 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399602774 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409317290065269 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399602783 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399602792 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399603282 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399602809 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399602970 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399605253 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399602818 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399602863 | | READERS WORLD | 1830 ADLAI STEVENSON DR | SPRINGFIELD | IL | 62703 |
| 1ZV409310399602907 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399602925 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409310399602934 | | FAMILYCOMICS LLC | 39777 CHART ST | HARRISON TWP | MI | 48045 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399602989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399603004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.61 |
| 1ZV409310399603184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.03 |
| 1ZV409310399603095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399603139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 27.51 |
| 1ZV409310399603148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399603157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399607055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1ZV409310399603317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.11 |
| 1ZV409310399603228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399606538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399603237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399603246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399603255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.64 |
| 1ZV409310399605217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399603264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1ZV409310399603308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.9 |
| 1ZV409310399603291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399603353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399603371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 95.79 |
| 1ZV409310399603460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.11 |
| 1ZV409310399605708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409310399603531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.61 |
| 1ZV409310399603942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399603568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.21 |
| 1ZV409310399603595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399603620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399603648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399602989 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603004 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603184 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603095 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603139 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603148 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603157 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607055 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603193 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603317 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603326 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603228 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603344 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606538 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603237 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603246 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605137 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603255 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603273 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605217 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603264 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603308 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603291 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606887 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603335 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603353 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604969 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603362 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603371 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606850 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603399 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603737 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603406 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603415 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603424 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606949 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603433 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603442 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603460 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603479 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606823 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603504 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605708 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603513 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603531 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603942 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603568 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603577 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603595 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603620 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603648 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603657 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603666 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604174 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399602989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399603004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399603184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399603095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERAS COMICS - LAGRANGE 10865 CHAUSER DR WILLOW SPRINGS IL 60480 US |
| 1ZV409310399603139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399603148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399603157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUM COMICS 2900 B EXTERIOR ST BRONX NY 10463 US |
| 1ZV409310399607055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUM COMICS 2900 B EXTERIOR ST BRONX NY 10463 US |
| 1ZV409310399603193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399603317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399603326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399603228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399603344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399606538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399603237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 544 CONESTOGA PKWY SHEPHERDSVILLE KY 40165 US |
| 1ZV409310399603246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE LOVE COMICS LLC 3310 W CYPRESS ST TAMPA FL 33607 US |
| 1ZV409310399605137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE LOVE COMICS LLC 3310 W CYPRESS ST TAMPA FL 33607 US |
| 1ZV409310399603255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399603273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399605217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399603264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399603308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399603291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROOKED DOG LLC 1373 CENTRAL AVE MIDDLETOWN OH 45044 US |
| 1ZV409310399606887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROOKED DOG LLC 1373 CENTRAL AVE MIDDLETOWN OH 45044 US |
| 1ZV409310399603335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRIM'S FICTION LLC 4909 NORTH ST NACOGDOCHES TX 75964 US |
| 1ZV409310399603353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399604969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399603362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS MILL 4672 MILLENIA PLAZA WAY ORLANDO FL 32839 US |
| 1ZV409310399603371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399606850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399603399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399603737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399603406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS - LAKEVIEW 3120 N SHEFFIELD CHICAGO IL 60657 US |
| 1ZV409310399603415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ETOWN COMICS 1704 N DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399603424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ARE GO 5214 DETROIT RD SHEFFIELD VILL OH 44035 US |
| 1ZV409310399606949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ARE GO 5214 DETROIT RD SHEFFIELD VILL OH 44035 US |
| 1ZV409310399603433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BOARD ROOM LLC 35 RHL BLVD S CHARLESTON WV 25309 US |
| 1ZV409310399603442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BYRON'S ATTIC 2525 LINCOLN RD HATTIESBURG MS 39402 US |
| 1ZV409310399603460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIME TIME GAMING 3076 RIVERSIDE DR MACON GA 31210 US |
| 1ZV409310399603479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 12120 LINCOLN HWY N HUNTINGDON PA 15642 US |
| 1ZV409310399606823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 12120 LINCOLN HWY N HUNTINGDON PA 15642 US |
| 1ZV409310399603504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION 77 CARLETON AVE ISLIP TERRACE NY 11752 US |
| 1ZV409310399605708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION 77 CARLETON AVE ISLIP TERRACE NY 11752 US |
| 1ZV409310399603513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399603531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399603942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399603568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK EXCHANGE 807 NORTHLAKE BLVD N PALM BEACH FL 33408 US |
| 1ZV409310399603577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMZAR KOLLECTABLES LLC 287 MEADOWVIEW CIR VAN ALSTYNE TX 75495 US |
| 1ZV409310399603595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399603620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399603648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC 2351 NOBLESTOWN RD STE 4 PITTSBURGH PA 15205 US |
| 1ZV409310399603657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET GEEK 301 E MAIN ST FRONT ROYAL VA 22630 US |
| 1ZV409310399603666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399604174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399602989 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399603004 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399603184 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399603095 | | CHIMERAS COMICS - LAGRANGE | 10865 CHAUSER DR | WILLOW SPRINGS | IL | 60480 |
| 1ZV409310399603139 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399603148 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399603157 | | MAGNUM COMICS | 2900 B EXTERIOR ST | BRONX | NY | 10463 |
| 1ZV409310399607055 | | MAGNUM COMICS | 2900 B EXTERIOR ST | BRONX | NY | 10463 |
| 1ZV409310399603193 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399603317 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399603326 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399603228 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399603344 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399606538 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399603237 | | CLOBBERIN' COMICS LLC | 544 CONESTOGA PKWY | SHEPHERDSVILLE | KY | 40165 |
| 1ZV409310399603246 | | WE LOVE COMICS LLC | 3310 W CYPRESS ST | TAMPA | FL | 33607 |
| 1ZV409310399605137 | | WE LOVE COMICS LLC | 3310 W CYPRESS ST | TAMPA | FL | 33607 |
| 1ZV409310399603255 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399603273 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399605217 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399603264 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399603308 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399603291 | | CROOKED DOG LLC | 1373 CENTRAL AVE | MIDDLETOWN | OH | 45044 |
| 1ZV409310399606887 | | CROOKED DOG LLC | 1373 CENTRAL AVE | MIDDLETOWN | OH | 45044 |
| 1ZV409310399603335 | | GRIM'S FICTION LLC | 4909 NORTH ST | NACOGDOCHES | TX | 75964 |
| 1ZV409310399603353 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399604969 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399603362 | | COLISEUM OF COMICS MILL | 4672 MILLENIA PLAZA WAY | ORLANDO | FL | 32839 |
| 1ZV409310399603371 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399606850 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399603399 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399603737 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399603406 | | GRAHAM CRACKERS - LAKEVIEW | 3120 N SHEFFIELD | CHICAGO | IL | 60657 |
| 1ZV409310399603415 | | ETOWN COMICS | 1704 N DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399603424 | | COMICS ARE GO | 5214 DETROIT RD | SHEFFIELD VILL | OH | 44035 |
| 1ZV409310399606949 | | COMICS ARE GO | 5214 DETROIT RD | SHEFFIELD VILL | OH | 44035 |
| 1ZV409310399603433 | | THE BOARD ROOM LLC | 35 RHL BLVD | S CHARLESTON | WV | 25309 |
| 1ZV409310399603442 | | BYRON'S ATTIC | 2525 LINCOLN RD | HATTIESBURG | MS | 39402 |
| 1ZV409310399603460 | | PRIME TIME GAMING | 3076 RIVERSIDE DR | MACON | GA | 31210 |
| 1ZV409310399603479 | | SCG HOBBY | 12120 LINCOLN HWY | N HUNTINGDON | PA | 15642 |
| 1ZV409310399606823 | | SCG HOBBY | 12120 LINCOLN HWY | N HUNTINGDON | PA | 15642 |
| 1ZV409310399603504 | | NEXT GENERATION | 77 CARLETON AVE | ISLIP TERRACE | NY | 11752 |
| 1ZV409310399605708 | | NEXT GENERATION | 77 CARLETON AVE | ISLIP TERRACE | NY | 11752 |
| 1ZV409310399603513 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399603531 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399603942 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399603568 | | BOOK EXCHANGE | 807 NORTHLAKE BLVD | N PALM BEACH | FL | 33408 |
| 1ZV409310399603577 | | KIMZAR KOLLECTABLES LLC | 287 MEADOWVIEW CIR | VAN ALSTYNE | TX | 75495 |
| 1ZV409310399603595 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399603620 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399603648 | | PHANTOM OF THE ATTIC | 2351 NOBLESTOWN RD STE 4 | PITTSBURGH | PA | 15205 |
| 1ZV409310399603657 | | MAIN STREET GEEK | 301 E MAIN ST | FRONT ROYAL | VA | 22630 |
| 1ZV409310399603666 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399604174 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399603693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399603719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399603755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399603764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.32 |
| 1ZV409310399604290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.98 |
| 1ZV409310399603773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399603782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1ZV409310399603808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399603817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399603826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399603844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.51 |
| 1ZV409310399603862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399603979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399604147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399603988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.19 |
| 1ZV409310399604003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.33 |
| 1ZV409310399604049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.47 |
| 1ZV409310399604861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399604021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399604843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.42 |
| 1ZV409310399605066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399604076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399604263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399604334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399604398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399604405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399604414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399604423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399604585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.01 |
| 1ZV409310399604094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399604101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1ZV409310399604129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 26.29 |
| 1ZV409310399604138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399604156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399604183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.52 |
| 1ZV409310399604192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399604236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.36 |
| 1ZV409310399604245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399604254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |
| 1ZV409310399605404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.78 |
| 1ZV409310399604272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399603693 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603719 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603728 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065509 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603755 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603764 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604290 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603773 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603808 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603817 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606332 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603826 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603835 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603844 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603862 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603979 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604147 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603988 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604003 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604049 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604861 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604021 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604058 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604843 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605066 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604076 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604263 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604334 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604398 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604405 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604414 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604423 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604585 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604094 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604101 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604129 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065527 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604138 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604156 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604165 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604183 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606663 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604192 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604209 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604218 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604227 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604236 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604245 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604254 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605404 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604272 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604307 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604852 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399603693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD DOG COMICS  LLC 405 W MAIN ST ALBEMARLE NC 28001 US |
| 1ZV409310399603719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399603728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO THE MOON & BACK 210 W JEFFERSON ST MORTON IL 61550 US |
| 1ZV409317290065509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO THE MOON & BACK 210 W JEFFERSON ST MORTON IL 61550 US |
| 1ZV409310399603755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399603764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3RD UNIVERSE COMIC EMPORIUM 35 N RIVERSIDE AVE CROTON ON HUDSO NY 10520 US |
| 1ZV409310399604290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3RD UNIVERSE COMIC EMPORIUM 35 N RIVERSIDE AVE CROTON ON HUDSO NY 10520 US |
| 1ZV409310399603773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL'S SANCTUARY 135 WASHINGTON ST MANISTEE MI 49660 US |
| 1ZV409310399603782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399603808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 1341 ROUTE 9 TOMS RIVER NJ 08755 US |
| 1ZV409310399603817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399606332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399603826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINYL FANTASY 194 KNICKERBOCKER AVE BROOKLYN NY 11237 US |
| 1ZV409310399603835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS TWO 563 CEDAR LN TEANECK NJ 07666 US |
| 1ZV409310399603844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399603862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACH BOOK MART 1010 W FT MACON RD ATLANTIC BEACH NC 28512 US |
| 1ZV409310399603979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJIE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399604147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJIE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399603988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KESSEL RUN COMICS 910 WHITE LAKE DR ELIZABETHTOWN NC 28337 US |
| 1ZV409310399604003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399604049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399604861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399604021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BERYLIUM SERVICES LLC 1500 N POST OAK RD HOUSTON TX 77055 US |
| 1ZV409310399604058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OHAYOPOP.COM 15811 AXEHANDLE TRL AUSTIN TX 78717 US |
| 1ZV409310399604843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OHAYOPOP.COM 15811 AXEHANDLE TRL AUSTIN TX 78717 US |
| 1ZV409310399605066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OHAYOPOP.COM 15811 AXEHANDLE TRL AUSTIN TX 78717 US |
| 1ZV409310399604076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399604094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY LAIR LLC 4005 W BROAD ST RICHMOND VA 23230 US |
| 1ZV409310399604101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY LAIR LLC 4005 W BROAD ST RICHMOND VA 23230 US |
| 1ZV409310399604129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409317290065527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409310399604138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399604156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399604165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEQUENTIAL ARTS TOO 1 S MARKET ST ELIZABETHTOWN PA 17022 US |
| 1ZV409310399604183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXS MVP CARDS & COMICS 1590 YORK AVE NEW YORK NY 10028 US |
| 1ZV409310399606663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXS MVP CARDS & COMICS 1590 YORK AVE NEW YORK NY 10028 US |
| 1ZV409310399604192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399604209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399604218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAUPER'S BOOKS & MORE 11731 US 70 BUSINESS HWY W CLAYTON NC 27520 US |
| 1ZV409310399604227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM COMICS 15 E MAIN ST WESTMINSTER MD 21157 US |
| 1ZV409310399604236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399604245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTATION COMICS & MORE LLC 312 FOUNTAIN HALL CT MOUNT LAUREL NJ 08054 US |
| 1ZV409310399604254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PJ'S COMICS CARDS & COLLECTIBL 357 S EGG HARBOR RD HAMMONTON NJ 08037 US |
| 1ZV409310399605404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PJ'S COMICS CARDS & COLLECTIBL 357 S EGG HARBOR RD HAMMONTON NJ 08037 US |
| 1ZV409310399604272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399604307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399604852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399603693 | | BAD DOG COMICS  LLC | 405 W MAIN ST | ALBEMARLE | NC | 28001 |
| 1ZV409310399603719 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399603728 | | TO THE MOON & BACK | 210 W JEFFERSON ST | MORTON | IL | 61550 |
| 1ZV409317290065509 | | TO THE MOON & BACK | 210 W JEFFERSON ST | MORTON | IL | 61550 |
| 1ZV409310399603755 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399603764 | | 3RD UNIVERSE COMIC EMPORIUM | 35 N RIVERSIDE AVE | CROTON ON HUDSO | NY | 10520 |
| 1ZV409310399604290 | | 3RD UNIVERSE COMIC EMPORIUM | 35 N RIVERSIDE AVE | CROTON ON HUDSO | NY | 10520 |
| 1ZV409310399603773 | | REBEL'S SANCTUARY | 135 WASHINGTON ST | MANISTEE | MI | 49660 |
| 1ZV409310399603782 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399603808 | | COMIC RELIEF | 1341 ROUTE 9 | TOMS RIVER | NJ | 08755 |
| 1ZV409310399603817 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399606332 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399603826 | | VINYL FANTASY | 194 KNICKERBOCKER AVE | BROOKLYN | NY | 11237 |
| 1ZV409310399603835 | | A & S COMICS TWO | 563 CEDAR LN | TEANECK | NJ | 07666 |
| 1ZV409310399603844 | | BIG ALPACA COMICS  LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399603862 | | BEACH BOOK MART | 1010 W FT MACON RD | ATLANTIC BEACH | NC | 28512 |
| 1ZV409310399603979 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399604147 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399603988 | | KESSEL RUN COMICS | 910 WHITE LAKE DR | ELIZABETHTOWN | NC | 28337 |
| 1ZV409310399604003 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399604049 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399604861 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399604021 | | BERYLIUM SERVICES LLC | 1500 N POST OAK RD | HOUSTON | TX | 77055 |
| 1ZV409310399604058 | | OHAYOPOP.COM | 15811 AXEHANDLE TRL | AUSTIN | TX | 78717 |
| 1ZV409310399604843 | | OHAYOPOP.COM | 15811 AXEHANDLE TRL | AUSTIN | TX | 78717 |
| 1ZV409310399605066 | | OHAYOPOP.COM | 15811 AXEHANDLE TRL | AUSTIN | TX | 78717 |
| 1ZV409310399604076 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604263 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604334 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604398 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604405 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604414 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604423 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604585 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399604094 | | TOY LAIR LLC | 4005 W BROAD ST | RICHMOND | VA | 23230 |
| 1ZV409310399604101 | | TOY LAIR LLC | 4005 W BROAD ST | RICHMOND | VA | 23230 |
| 1ZV409310399604129 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409317290065527 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409310399604138 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399604156 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399604165 | | SEQUENTIAL ARTS TOO | 1 S MARKET ST | ELIZABETHTOWN | PA | 17022 |
| 1ZV409310399604183 | | ALEXS MVP CARDS & COMICS | 1590 YORK AVE | NEW YORK | NY | 10028 |
| 1ZV409310399606663 | | ALEXS MVP CARDS & COMICS | 1590 YORK AVE | NEW YORK | NY | 10028 |
| 1ZV409310399604192 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399604209 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399604218 | | PAUPER'S BOOKS & MORE | 11731 US 70 BUSINESS HWY W | CLAYTON | NC | 27520 |
| 1ZV409310399604227 | | GOTHAM COMICS | 15 E MAIN ST | WESTMINSTER | MD | 21157 |
| 1ZV409310399604236 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399604245 | | MUTATION COMICS & MORE LLC | 312 FOUNTAIN HALL CT | MOUNT LAUREL | NJ | 08054 |
| 1ZV409310399604254 | | PJ'S COMICS CARDS & COLLECTIBL | 357 S EGG HARBOR RD | HAMMONTON | NJ | 08037 |
| 1ZV409310399605404 | | PJ'S COMICS CARDS & COLLECTIBL | 357 S EGG HARBOR RD | HAMMONTON | NJ | 08037 |
| 1ZV409310399604272 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399604307 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399604852 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399604316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399606341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399604343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.03 |
| 1ZV409310399604370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.47 |
| 1ZV409310399604389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.06 |
| 1ZV409310399604432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1ZV409310399604441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.62 |
| 1ZV409310399604450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.3 |
| 1ZV409310399604487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399607037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399604594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.62 |
| 1ZV409310399604601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1ZV409310399605682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.38 |
| 1ZV409310399605011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.28 |
| 1ZV409310399604647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1ZV409310399604674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.82 |
| 1ZV409310399604718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399607000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399604736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.52 |
| 1ZV409310399604745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409317290065554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.41 |
| 1ZV409310399604763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399604870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.79 |
| 1ZV409310399604898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.5 |
| 1ZV409310399605173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.35 |
| 1ZV409310399605280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.91 |
| 1ZV409310399605388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.57 |
| 1ZV409310399605048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.42 |
| 1ZV409310399604941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.53 |
| 1ZV409310399604987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399606725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399604996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399606154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.57 |
| 1ZV409310399605002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409317290065474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.61 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399604316 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606341 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604343 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604352 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604370 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604389 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604432 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605084 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605397 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604441 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606449 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606805 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604450 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604496 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604512 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604478 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604487 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607037 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604503 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605379 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606556 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604576 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604594 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604601 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604610 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605682 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604638 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605011 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604647 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604674 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604709 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604718 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607000 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604736 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604745 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065554 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604763 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604790 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604870 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604898 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605020 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605173 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605226 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605280 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605388 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604923 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605048 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604941 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604987 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606725 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399604996 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606154 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605002 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065474 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399604316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BUGLE COMICS & COLLECTIBLE 1223 N 8TH ST SHEBOYGAN WI 53081 US |
| 1ZV409310399606341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BUGLE COMICS & COLLECTIBLE 1223 N 8TH ST SHEBOYGAN WI 53081 US |
| 1ZV409310399604343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399604352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399604370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399604389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWISTED HEROES 1408 SANDRIDGE WAY SAINT AUGUSTINE FL 32092 US |
| 1ZV409310399604432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399605084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399605397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399604441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399606449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399606805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399604450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399604496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399604512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399604478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JON TIMIAN 4609 RIDGE AVE HALETHORPE MD 21227 US |
| 1ZV409310399607037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399604503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399605379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399606556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399604576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAME AND HOBBY 2821 WASHINGTON AVE BEDFORD IN 47421 US |
| 1ZV409310399604594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399604601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399604610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEIGHBORHOOD COMICS LLC 1205 BULL ST SAVANNAH GA 31401 US |
| 1ZV409310399605682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEIGHBORHOOD COMICS LLC 1205 BULL ST SAVANNAH GA 31401 US |
| 1ZV409310399604638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399605011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399604647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHERRY PYTHON STUDIOS LLC 964 CUMBERLAND TRL LAKE GENEVA WI 53147 US |
| 1ZV409310399604674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN EAGLE COMICS 2910 N 5TH ST READING PA 19605 US |
| 1ZV409310399604709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399604718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WELCOME BACK KOLLECTABLES LLC 236 TAZEWELL MALL CIR TAZEWELL VA 24651 US |
| 1ZV409310399607000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WELCOME BACK KOLLECTABLES LLC 236 TAZEWELL MALL CIR TAZEWELL VA 24651 US |
| 1ZV409310399604736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399604745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409317290065554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399604763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399604790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RABBIT HOLE COMICS  LLC 441 E MAIN ST HARTFORD MI 49057 US |
| 1ZV409310399604870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 1201 BROADWAY S107 SAUGUS MA 01906 US |
| 1ZV409310399604898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399605020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399605173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399605226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399605280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399605388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399604923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399605048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399604941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399604987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 1855 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399606725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 1855 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399604996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ST. MARK'S COMICS 51 35TH ST BROOKLYN NY 11232 US |
| 1ZV409310399606154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ST. MARK'S COMICS 51 35TH ST BROOKLYN NY 11232 US |
| 1ZV409310399605002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |
| 1ZV409317290065474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399604316 | | THE BUGLE COMICS & COLLECTIBLE | 1223 N 8TH ST | SHEBOYGAN | WI | 53081 |
| 1ZV409310399604341 | | THE BUGLE COMICS & COLLECTIBLE | 1223 N 8TH ST | SHEBOYGAN | WI | 53081 |
| 1ZV409310399604343 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399604352 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399604370 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399604389 | | TWISTED HEROES | 1408 SANDRIDGE WAY | SAINT AUGUSTINE | FL | 32092 |
| 1ZV409310399604432 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399605084 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399605397 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399604441 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399606449 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399606805 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399604450 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399604496 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399604512 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399604478 | | JON TIMIAN | 4609 RIDGE AVE | HALETHORPE | MD | 21227 |
| 1ZV409310399604487 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399607037 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399604503 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399605379 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399606556 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399604576 | | TITAN GAME AND HOBBY | 2821 WASHINGTON AVE | BEDFORD | IN | 47421 |
| 1ZV409310399604594 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399604601 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399604610 | | NEIGHBORHOOD COMICS LLC | 1205 BULL ST | SAVANNAH | GA | 31401 |
| 1ZV409310399605682 | | NEIGHBORHOOD COMICS LLC | 1205 BULL ST | SAVANNAH | GA | 31401 |
| 1ZV409310399604638 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399605011 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399604647 | | CHERRY PYTHON STUDIOS LLC | 964 CUMBERLAND TRL | LAKE GENEVA | WI | 53147 |
| 1ZV409310399604674 | | GOLDEN EAGLE COMICS | 2910 N 5TH ST | READING | PA | 19605 |
| 1ZV409310399604709 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399604718 | | WELCOME BACK KOLLECTABLES LLC | 236 TAZEWELL MALL CIR | TAZEWELL | VA | 24651 |
| 1ZV409310399607000 | | WELCOME BACK KOLLECTABLES LLC | 236 TAZEWELL MALL CIR | TAZEWELL | VA | 24651 |
| 1ZV409310399604736 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399604745 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409317290065554 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399604763 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399604790 | | RABBIT HOLE COMICS  LLC | 441 E MAIN ST | HARTFORD | MI | 49057 |
| 1ZV409310399604870 | | MANGA SPOT | 1201 BROADWAY S107 | SAUGUS | MA | 01906 |
| 1ZV409310399604898 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399605020 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399605173 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399605226 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399605280 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399605388 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399604923 | | FANTASY FACTORY  THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399605048 | | FANTASY FACTORY  THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399604941 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399604987 | | THE COMIC BOOK SHOP | 1855 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399606725 | | THE COMIC BOOK SHOP | 1855 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399604996 | | ST. MARK'S COMICS | 51 35TH ST | BROOKLYN | NY | 11232 |
| 1ZV409310399606154 | | ST. MARK'S COMICS | 51 35TH ST | BROOKLYN | NY | 11232 |
| 1ZV409310399605002 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |
| 1ZV409317290065474 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399605039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.71 |
| 1ZV409310399605342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.56 |
| 1ZV409310399606994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399605057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.21 |
| 1ZV409310399605075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.24 |
| 1ZV409310399605119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.23 |
| 1ZV409310399605128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399605440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.04 |
| 1ZV409310399605182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.56 |
| 1ZV409310399605191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.62 |
| 1ZV409310399606136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.95 |
| 1ZV409310399605208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399605360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399605477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399605495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.05 |
| 1ZV409310399605502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399605511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.01 |
| 1ZV409310399605897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.8 |
| 1ZV409310399606163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 18.44 |
| 1ZV409310399605520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399605539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.3 |
| 1ZV409310399605548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.57 |
| 1ZV409310399605593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399606387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399606967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399605726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.49 |
| 1ZV409310399605744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399605753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399605762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.19 |
| 1ZV409310399605771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.92 |
| 1ZV409310399605815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.6 |
| 1ZV409310399605824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399605842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.74 |
| 1ZV409310399605860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.17 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399605039 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605342 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606994 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605057 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605075 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065545 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605119 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605128 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605440 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605468 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605486 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605155 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605182 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605191 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606136 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605208 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605262 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605299 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605315 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605324 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605360 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605422 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605459 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605477 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605495 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605502 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605511 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605897 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606163 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605520 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605539 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605548 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605593 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605619 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605628 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605664 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605717 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606387 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606967 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605726 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605744 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605753 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605762 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605771 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605815 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605824 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606798 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605833 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605842 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605860 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605851 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605904 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605913 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605931 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399605039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399605342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399606994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399605057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICON 1002 GRAHAM AVE WINDBER PA 15963 US |
| 1ZV409310399605075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409317290655545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399605119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LI COMIC SHOP LLC 1-2 STAUDERMAN AVE LYNBROOK NY 11563 US |
| 1ZV409310399605128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399605440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399605468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399605486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399605155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BCS BOOKS AND COMICS 1803 CARTER CREEK BRYAN TX 77802 US |
| 1ZV409310399605182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE TAFUNI COMICS 1627 OPEN FIELD LOOP BRANDON FL 33510 US |
| 1ZV409310399605191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EGGPLANT COMICS 8 CHERRY BLOSSOM LN SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399606136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EGGPLANT COMICS 8 CHERRY BLOSSOM LN SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399605208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS II 6927 FM 1960 RD W HOUSTON TX 77069 US |
| 1ZV409310399605262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCD PURCHASING DEPT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399605299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM ASYLUM COMICS 2550 S NOVA RD DAYTONA BEACH FL 32119 US |
| 1ZV409310399605315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATERTOT 19 VILLAGE PLAZA ARNOLD MO 63010 US |
| 1ZV409310399605324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB LEFEVRES BULLPEN 125 N 2ND AVE ALPENA MI 49707 US |
| 1ZV409310399605360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399605422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BARBARIAN BOOK SHOP  INC. 11242 TRIANGLE LN WHEATON MD 20902 US |
| 1ZV409310399605459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399605477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED COMICS & COLLECTIBLES 101 E MAIN ST CRAWFORDSVILLE IN 47933 US |
| 1ZV409310399605495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399605502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HAVEN 1582 STERLING DR BELVIDERE IL 61008 US |
| 1ZV409310399605511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399605897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399606163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399605520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRINITY COMICS LLC 905 ROYAL ELM CT HERDON VA 20170 US |
| 1ZV409310399605539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399605548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310399605593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHINA NATL IMP & EXP-SHENZHENE WOODLAND GROUP FOR CNPIES CO ELMHURST IL 60126 US |
| 1ZV409310399605619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS GAMES AND COMICS 9649 1ST VIEW ST NORFOLK VA 23503 US |
| 1ZV409310399605628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399605664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399605717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399606387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399606967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399605726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROADS COMICS AND ART 1830 CHARLOTTE ST KANSAS CITY MO 64108 US |
| 1ZV409310399605744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JMD RETAIL INC 10453 GIBSONTON DR RIVERVIEW FL 33578 US |
| 1ZV409310399605753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEON MERMAID COMICS 240 MATHISTOWN RD LITTLE EGG HARB NJ 08087 US |
| 1ZV409310399605762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FROSTY MUG COMICS & MORE 610 KAY DR OXFORD IA 52322 US |
| 1ZV409310399605771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMBITION COMICS LLC 7015 BANK ST BALTIMORE MD 21224 US |
| 1ZV409310399605815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399605824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE GEPPI 10720 GILROY RD HUNT VALLEY MD 21031 US |
| 1ZV409310399606798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE GEPPI 10720 GILROY RD HUNT VALLEY MD 21031 US |
| 1ZV409310399605833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERRY HELMAN 9117 THISTLEDOWN RD OWINGS MILLS MD 21117 US |
| 1ZV409310399605842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399605860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399605851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUS COMICS LLC 155 MAPLEWOOD AVE MAPLEWOOD NJ 07040 US |
| 1ZV409310399605904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWELVE-O-FIVE COMICS LLC 1450 W IRVING PARK RD BENSENVILLE IL 60106 US |
| 1ZV409310399605913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FUSION  INC. 16 TURNTABLE JCT FLEMINGTON NJ 08822 US |
| 1ZV409310399605931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399605039 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399605342 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399606994 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399605057 | | PITTSBURGH COMICON | 1002 GRAHAM AVE | WINDBER | PA | 15963 |
| 1ZV409310399605075 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409317290065545 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399605119 | | LI COMIC SHOP LLC | 1-2 STAUDERMAN AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399605128 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399605440 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399605468 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399605486 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399605155 | | BCS BOOKS AND COMICS | 1803 CARTER CREEK | BRYAN | TX | 77802 |
| 1ZV409310399605182 | | STEVE TAFUNI COMICS | 1627 OPEN FIELD LOOP | BRANDON | FL | 33510 |
| 1ZV409310399605191 | | EGGPLANT COMICS | 8 CHERRY BLOSSOM LN | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399606136 | | EGGPLANT COMICS | 8 CHERRY BLOSSOM LN | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399605208 | | BEDROCK CITY COMICS II | 6927 FM 1960 RD W | HOUSTON | TX | 77069 |
| 1ZV409310399605262 | | DCD PURCHASING DEPT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399605299 | | ARKHAM ASYLUM COMICS | 2550 S NOVA RD | DAYTONA BEACH | FL | 32119 |
| 1ZV409310399605315 | | TATERTOT | 19 VILLAGE PLAZA | ARNOLD | MO | 63010 |
| 1ZV409310399605324 | | BOB LEFEVRES BULLPEN | 125 N 2ND AVE | ALPENA | MI | 49707 |
| 1ZV409310399605360 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399605422 | | THE BARBARIAN BOOK SHOP  INC. | 11242 TRIANGLE LN | WHEATON | MD | 20902 |
| 1ZV409310399605459 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399605477 | | BEARDED COMICS & COLLECTIBLES | 101 E MAIN ST | CRAWFORDSVILLE | IN | 47933 |
| 1ZV409310399605495 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399605502 | | HERO HAVEN | 1582 STERLING DR | BELVIDERE | IL | 61008 |
| 1ZV409310399605511 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399605897 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399606163 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399605520 | | TRINITY COMICS LLC | 905 ROYAL ELM CT | HERDON | VA | 20170 |
| 1ZV409310399605539 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399605548 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399605593 | | CHINA NATL IMP & EXP-SHENZHEN | WOODLAND GROUP FOR CNPIES CO | ELMHURST | IL | 60126 |
| 1ZV409310399605619 | | ATLANTIS GAMES AND COMICS | 9649 1ST VIEW ST | NORFOLK | VA | 23503 |
| 1ZV409310399605628 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399605664 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399605717 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399606387 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399606967 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399605726 | | CROSSROADS COMICS AND ART | 1830 CHARLOTTE ST | KANSAS CITY | MO | 64108 |
| 1ZV409310399605744 | | JMD RETAIL INC | 10453 GIBSONTON DR | RIVERVIEW | FL | 33578 |
| 1ZV409310399605753 | | NEON MERMAID COMICS | 240 MATHISTOWN RD | LITTLE EGG HARB | NJ | 08087 |
| 1ZV409310399605762 | | FROSTY MUG COMICS & MORE | 610 KAY DR | OXFORD | IA | 52322 |
| 1ZV409310399605771 | | AMBITION COMICS LLC | 7015 BANK ST | BALTIMORE | MD | 21224 |
| 1ZV409310399605815 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399605824 | | STEVE GEPPI | 10720 GILROY RD | HUNT VALLEY | MD | 21031 |
| 1ZV409310399606798 | | STEVE GEPPI | 10720 GILROY RD | HUNT VALLEY | MD | 21031 |
| 1ZV409310399605833 | | TERRY HELMAN | 9117 THISTLEDOWN RD | OWINGS MILLS | MD | 21117 |
| 1ZV409310399605842 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399605860 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399605851 | | MAGNUS COMICS LLC | 155 MAPLEWOOD AVE | MAPLEWOOD | NJ | 07040 |
| 1ZV409310399605904 | | TWELVE-O-FIVE COMICS LLC | 1450 W IRVING PARK RD | BENSENVILLE | IL | 60106 |
| 1ZV409310399605913 | | COMIC FUSION  INC. | 16 TURNTABLE JCT | FLEMINGTON | NJ | 08822 |
| 1ZV409310399605931 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290065072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.61 |
| 1ZV409310399605940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399605977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |
| 1ZV409317290065401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |
| 1ZV409310399605986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.19 |
| 1ZV409310399606029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.52 |
| 1ZV409310399606092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.96 |
| 1ZV409310399606109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.76 |
| 1ZV409310399606118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.75 |
| 1ZV409310399606412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.05 |
| 1ZV409310399606921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 22.51 |
| 1ZV409310399606225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.56 |
| 1ZV409310399606234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399606252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.6 |
| 1ZV409310399606289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.32 |
| 1ZV409310399606305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.95 |
| 1ZV409310399606690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399606369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 24.19 |
| 1ZV409310399606396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.57 |
| 1ZV409310399606421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.16 |
| 1ZV409310399606485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.93 |
| 1ZV409310399606547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409317290065483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409310399606565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.25 |
| 1ZV409310399606618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 19.83 |
| 1ZV409310399606627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.91 |
| 1ZV409310399606636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399606672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.25 |
| 1ZV409310399606832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.6 |
| 1ZV409310399606716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.53 |
| 1ZV409317290065376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 29.73 |
| 1ZV409310399606734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 15.25 |
| 1ZV409310399606752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.38 |
| 1ZV409310399606761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.4 |
| 1ZV409310399606770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 12.85 |
| 1ZV409310399606789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.22 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290065072 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605940 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605977 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065401 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399605986 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606001 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606029 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606038 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606074 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606172 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606216 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606243 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606092 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606109 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606118 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606412 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606190 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606921 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606225 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606234 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065572 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606252 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606289 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606403 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606298 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606305 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606323 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606690 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606369 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606396 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606421 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606476 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606485 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606547 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065483 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606565 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606583 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606592 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606609 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606618 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606627 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606636 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606672 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606707 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606716 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065376 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606734 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606976 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606752 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606761 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606770 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606789 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606841 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290065072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409310399605940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PORTAL COMICS AND GAMES 321 WOODLAWN AVE BETHLEHEM PA 18018 US |
| 1ZV409310399605977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING HEROES 1025 STUYVESANT AVE UNION NJ 07083 US |
| 1ZV409317290065401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING HEROES 1025 STUYVESANT AVE UNION NJ 07083 US |
| 1ZV409310399605986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANIFEST COMICS 766 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399606001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECT EM ALL LLC 598 VALLEY ST MARY D PA 17952 US |
| 1ZV409310399606029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399606038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399606074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399606172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399606216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399606243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399606092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIEL RENDON 11350NW 25ST DORAL FL 33172 US |
| 1ZV409310399606109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399606118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399606412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399606190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399606921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399606225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS III 1805 N ROAN ST JOHNSON CITY TN 37601 US |
| 1ZV409310399606234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALEB MAGNESS HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409317290065572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALEB MAGNESS HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409310399606252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/MADISON 2831 E WASHINGTON AVE MADISON WI 53704 US |
| 1ZV409310399606289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMDAZE COMICS FUN & GAMES 2801 WARD BLVD WILSON NC 27893 US |
| 1ZV409310399606403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMDAZE COMICS FUN & GAMES 2801 WARD BLVD WILSON NC 27893 US |
| 1ZV409310399606298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERYONE COMICS 41-26 27TH ST LONG ISLAND CTY NY 11101 US |
| 1ZV409310399606305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399606323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399606690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399606369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLIX 7035 W COUNTY RD 950 N SCIPIO IN 47273 US |
| 1ZV409310399606396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLVERINE CARDS AND COLLECTIBL 3079 S BALDWIN RD LAKE ORION MI 48359 US |
| 1ZV409310399606421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMIC & COLLECTIBLES 107-5 STEWART AVE HICKSVILLE NY 11801 US |
| 1ZV409310399606476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUNNY BOOKS  COMICS & STUFF 98 N BEVERWYCK RD LAKE HIAWATHA NJ 07034 US |
| 1ZV409310399606485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399606547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOSCHE STATION 7521 HUNTSMAN BLVD SPRINGFIELD VA 22153 US |
| 1ZV409317290065483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOSCHE STATION 7521 HUNTSMAN BLVD SPRINGFIELD VA 22153 US |
| 1ZV409310399606565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S PALACE LLC 9274 STATE ROUTE 43 STREETSBORO OH 44241 US |
| 1ZV409310399606583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXPIRED ROBOT COMICS  CARDS 1477 NJ-23 BUTLER NJ 07405 US |
| 1ZV409310399606592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FALLOUT COMICS LLC 1482 APALACHEE PKWY TALLAHASSEE FL 32301 US |
| 1ZV409310399606609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FALLOUT COMICS LLC 1482 APALACHEE PKWY TALLAHASSEE FL 32301 US |
| 1ZV409310399606618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILL CREST ELITE COMICS LLC 382 INDIAN SPRINGS RD RINGGOLD GA 30736 US |
| 1ZV409310399606627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITH'S COMICS 394 BROAD ST ELYRIA OH 44035 US |
| 1ZV409310399606636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOUND 4 YOU COMICS 875 BENTLEY DR LEXINGTON SC 29072 US |
| 1ZV409310399606672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399606707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399606832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399606716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409317290065376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399606734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399606976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399606752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY FOX COMICS 15 SPRING LN BENTON PA 17814 US |
| 1ZV409310399606761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC RAYS 4427 DEVINE ST COLUMBIA SC 29205 US |
| 1ZV409310399606770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399606789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JONATHAN THORNHILL FOR HONOR AND GLORY 5720 GALL BLVD ZEPHYRHILLS FL 33542 US |
| 1ZV409310399606841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290065072 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409310399605940 | | THE PORTAL COMICS AND GAMES | 321 WOODLAWN AVE | BETHLEHEM | PA | 18018 |
| 1ZV409310399605977 | | AMAZING HEROES | 1025 STUYVESANT AVE | UNION | NJ | 07083 |
| 1ZV409317290065401 | | AMAZING HEROES | 1025 STUYVESANT AVE | UNION | NJ | 07083 |
| 1ZV409310399605986 | | MANIFEST COMICS | 766 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399606001 | | COLLECT EM ALL LLC | 598 VALLEY ST | MARY D | PA | 17952 |
| 1ZV409310399606029 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399606038 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399606074 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399606172 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399606216 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399606243 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399606092 | | GABRIEL RENDON | 11350NW 25ST | DORAL | FL | 33172 |
| 1ZV409310399606109 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399606118 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399606412 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399606190 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399606921 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399606225 | | MEC COMICS III | 1805 N ROAN ST | JOHNSON CITY | TN | 37601 |
| 1ZV409310399606234 | CALEB MAGNESS | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409317290065572 | CALEB MAGNESS | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409310399606252 | | GRAHAM CRACKERS/MADISON | 2831 E WASHINGTON AVE | MADISON | WI | 53704 |
| 1ZV409310399606289 | | DREAMDAZE COMICS FUN & GAMES | 2801 WARD BLVD | WILSON | NC | 27893 |
| 1ZV409310399606403 | | DREAMDAZE COMICS FUN & GAMES | 2801 WARD BLVD | WILSON | NC | 27893 |
| 1ZV409310399606298 | | EVERYONE COMICS | 41-26 27TH ST | LONG ISLAND CTY | NY | 11101 |
| 1ZV409310399606305 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399606323 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399606690 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399606369 | | COMIC CLIX | 7035 W COUNTY RD 950 N | SCIPIO | IN | 47273 |
| 1ZV409310399606396 | | WOLVERINE CARDS AND COLLECTIBL | 3079 S BALDWIN RD | LAKE ORION | MI | 48359 |
| 1ZV409310399606421 | | PHOENIX COMIC & COLLECTIBLES | 107-5 STEWART AVE | HICKSVILLE | NY | 11801 |
| 1ZV409310399606476 | | FUNNY BOOKS  COMICS & STUFF | 98 N BEVERWYCK RD | LAKE HIAWATHA | NJ | 07034 |
| 1ZV409310399606485 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399606547 | | TOSCHE STATION | 7521 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153 |
| 1ZV409317290065483 | | TOSCHE STATION | 7521 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153 |
| 1ZV409310399606565 | | COLLECTOR'S PALACE LLC | 9274 STATE ROUTE 43 | STREETSBORO | OH | 44241 |
| 1ZV409310399606583 | | EXPIRED ROBOT COMICS  CARDS | 1477 NJ-23 | BUTLER | NJ | 07405 |
| 1ZV409310399606592 | | FALLOUT COMICS LLC | 1482 APALACHEE PKWY | TALLAHASSEE | FL | 32301 |
| 1ZV409310399606609 | | FALLOUT COMICS LLC | 1482 APALACHEE PKWY | TALLAHASSEE | FL | 32301 |
| 1ZV409310399606618 | | HILL CREST ELITE COMICS LLC | 382 INDIAN SPRINGS RD | RINGGOLD | GA | 30736 |
| 1ZV409310399606627 | | KEITH'S COMICS | 394 BROAD ST | ELYRIA | OH | 44035 |
| 1ZV409310399606636 | | BOUND 4 YOU COMICS | 875 BENTLEY DR | LEXINGTON | SC | 29072 |
| 1ZV409310399606672 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399606707 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399606832 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399606716 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409317290065376 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399606734 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399606976 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399606752 | | GRAY FOX COMICS | 15 SPRING LN | BENTON | PA | 17814 |
| 1ZV409310399606761 | | COSMIC RAYS | 4427 DEVINE ST | COLUMBIA | SC | 29205 |
| 1ZV409310399606770 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399606789 | JONATHAN THORNHILL | FOR HONOR AND GLORY | 5720 GALL BLVD | ZEPHYRHILLS | FL | 33542 |
| 1ZV409310399606841 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399606878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409310399606896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.03 |
| 1ZV409310399606912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 17.81 |
| 1ZV409310399606930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 14.38 |
| 1ZV409310399606985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 13.36 |
| 1ZV409317290065278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.18 |
| 1ZV409310399607019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 16.45 |
| 1ZV409310399607046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 11.48 |
| 1ZV409317290065045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 30.16 |
| 1ZV409317290065063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 27.69 |
| 1ZV409317290065125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 28.34 |
| 1ZV409317290065143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 34.04 |
| 1ZV409317290065161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.7 |
| 1ZV409317290065189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31.31 |
| 1ZV409317290065205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.85 |
| 1ZV409317290065241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 21.3 |
| 1ZV409317290065303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 31.77 |
| 1ZV409317290065438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.72 |
| 1ZV409317290065465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.7 |
| 1ZV409317290065518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 26.25 |
| 1ZV409317290065536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.7 |
| 1ZV409317290065563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 20.73 |
| 1ZV409317290065581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | OUT | 25.47 |
| 1ZV409310291185885 | | PUB | Host Manifest | 2DA | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 582.98 |
| 1ZV409310291185901 | | PUB | Host Manifest | 2DA | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 500.41 |
| 1ZV409310399607082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.79 |
| 1ZV409310399608554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.14 |
| 1ZV409310399607135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.86 |
| 1ZV409310399608901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399607153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399620843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399607162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.44 |
| 1ZV409310399607171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 28.52 |
| 1ZV409310399607180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399607251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399606878 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606896 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606912 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606930 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399606985 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065278 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607019 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607046 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065045 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065063 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065134 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065143 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065161 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065170 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065189 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065303 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065410 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065429 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065438 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065447 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065465 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065492 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065518 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065536 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065563 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065581 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291185885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291185901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607082 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607091 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607108 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607117 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607126 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608554 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607135 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607144 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608465 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607153 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620843 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607162 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607171 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607180 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607215 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607199 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607206 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607251 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607224 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616625 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607233 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399606878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |
| 1ZV409310399606896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY 4 LISA COMICS LLC 5113 MITZI LN HOLIDAY FL 34690 US |
| 1ZV409310399606912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & | 124 W JACKSON ST DUBLIN GA 31021 US |
| 1ZV409310399606930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9.8 WEDNESDAY'S LLC 458 SUNNYSIDE DR VENICE FL 34293 US |
| 1ZV409310399606985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409317290065278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409310399607019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399607046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409317290065045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409317290065063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409317290065125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409317290065134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |
| 1ZV409317290065143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS & COLLECTIBLES 200 MONTAUK HWY LINDENHURST NY 11757 US |
| 1ZV409317290065161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409317290065170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERED EDGE ENTERTAINMENT 654 GLENDALE RD GALAX VA 24333 US |
| 1ZV409317290065189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 928 S FANCHER AVE MOUNT PLEASANT MI 48858 US |
| 1ZV409317290065205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DNA COMICS 20032 HWY 59 N HUMBLE TX 77338 US |
| 1ZV409317290065241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |
| 1ZV409317290065303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409317290065410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 719 JEFFERSON ST JEFFERSON CITY MO 65101 US |
| 1ZV409317290065429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS  LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409317290065438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE GAMES 118 N MCDUFFIE ST ANDERSON SC 29621 US |
| 1ZV409317290065447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409317290065465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409317290065492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBOT ZERO LIMITED 23 W MAIN ST GENEVA OH 44041 US |
| 1ZV409317290065518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERPS TOYS AND COMICS 2807 W ADAMS AVE TEMPLE TX 76504 US |
| 1ZV409317290065536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORDHAM COMICS 390 E FORDHAM RD BRONX NY 10458 US |
| 1ZV409317290065563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIQ RACK 2715 18TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409317290065581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS VAULT 1130 12TH AVE ALTOONA PA 16601 US |
| 1ZV409310291185885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS AND GAMES 3431 TELEGRAPH RD VENTURA CA 93003 US |
| 1ZV409310291185901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS & GAMES 1610 NEWBURY RD   1 NEWBURY PARK CA 91320 US |
| 1ZV409310399607082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399607091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399607108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399607117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399607126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARYLAND REPTILE FARM 150 BENTZ MILL RD WELLSVILLE PA 17365 US |
| 1ZV409310399608554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARYLAND REPTILE FARM 150 BENTZ MILL RD WELLSVILLE PA 17365 US |
| 1ZV409310399607135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399608812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399607144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399608465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399608901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399607153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PYRAMID COMICS & CARDS 24 MAIN ST SPARTA NJ 07871 US |
| 1ZV409310399620843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PYRAMID COMICS & CARDS 24 MAIN ST SPARTA NJ 07871 US |
| 1ZV409310399607162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OZONE LAIR 1626 RIVERSIDE DRIVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399607171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JANET PEREZ SMOKIN PACKS 3766 W SUN ST SOMERTON AZ 85350 US |
| 1ZV409310399607180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399607215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399607199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399607206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399607251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399607224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGES GAMES & COMICS 4800 BRIARCLIFF RD NE ATLANTA GA 30345 US |
| 1ZV409310399616625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGES GAMES & COMICS 4800 BRIARCLIFF RD NE ATLANTA GA 30345 US |
| 1ZV409310399607233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON CACACE 418 BENNER ST HIGHLAND PARK NJ 08904 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399606878 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |
| 1ZV409310399606896 | | JAY 4 LISA COMICS LLC | 5113 MITZI LN | HOLIDAY | FL | 34690 |
| 1ZV409310399606912 | | COMICS & | | 124 W JACKSON ST | DUBLIN | GA | 31021 |
| 1ZV409310399606930 | | 9.8 WEDNESDAY'S LLC | 458 SUNNYSIDE DR | VENICE | FL | 34293 |
| 1ZV409310399606985 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409317290065278 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409310399607019 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399607046 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409317290065045 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409317290065063 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409317290065125 | | A F BOOKS & COMIC TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409317290065134 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |
| 1ZV409317290065143 | | ALL STAR COMICS & COLLECTIBLES | 200 MONTAUK HWY | LINDENHURST | NY | 11757 |
| 1ZV409317290065161 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409317290065170 | | ALTERED EDGE ENTERTAINMENT | 654 GLENDALE RD | GALAX | VA | 24333 |
| 1ZV409317290065189 | | COMIC CENTRAL | 928 S FANCHER AVE | MOUNT PLEASANT | MI | 48858 |
| 1ZV409317290065205 | | DNA COMICS | 20032 HWY 59 N | HUMBLE | TX | 77338 |
| 1ZV409317290065241 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |
| 1ZV409317290065303 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409317290065410 | | CAPITAL CITY COMICS | 719 JEFFERSON ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409317290065429 | | KRAV'N COMICS LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409317290065438 | | EMPIRE GAMES | 118 N MCDUFFIE ST | ANDERSON | SC | 29621 |
| 1ZV409317290065447 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409317290065465 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409317290065492 | | ROBOT ZERO LIMITED | 23 W MAIN ST | GENEVA | OH | 44041 |
| 1ZV409317290065518 | | TERPS TOYS AND COMICS | 2807 W ADAMS AVE | TEMPLE | TX | 76504 |
| 1ZV409317290065536 | | FORDHAM COMICS | 390 E FORDHAM RD | BRONX | NY | 10458 |
| 1ZV409317290065563 | | COMIQ RACK | 2715 18TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409317290065581 | | THE COMICS VAULT | 1130 12TH AVE | ALTOONA | PA | 16601 |
| 1ZV409310291185885 | | ARSENAL COMICS AND GAMES | 3431 TELEGRAPH RD | VENTURA | CA | 93003 |
| 1ZV409310291185901 | | ARSENAL COMICS & GAMES | 1610 NEWBURY RD 1 | NEWBURY PARK | CA | 91320 |
| 1ZV409310399607082 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399607091 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399607108 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399607117 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399607126 | | MARYLAND REPTILE FARM | 150 BENTZ MILL RD | WELLSVILLE | PA | 17365 |
| 1ZV409310399608554 | | MARYLAND REPTILE FARM | 150 BENTZ MILL RD | WELLSVILLE | PA | 17365 |
| 1ZV409310399607135 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399608812 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399607144 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399608465 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399608901 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399607153 | | PYRAMID COMICS & CARDS | 24 MAIN ST | SPARTA | NJ | 07871 |
| 1ZV409310399620843 | | PYRAMID COMICS & CARDS | 24 MAIN ST | SPARTA | NJ | 07871 |
| 1ZV409310399607162 | | OZONE LAIR | 1626 RIVERSIDE DRIVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399607171 | JANET PEREZ | SMOKIN PACKS | 3766 W SUN ST | SOMERTON | AZ | 85350 |
| 1ZV409310399607180 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399607215 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399607199 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399607206 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399607251 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399607224 | | CHALLENGES GAMES & COMICS | 4800 BRIARCLIFF RD NE | ATLANTA | GA | 30345 |
| 1ZV409310399616625 | | CHALLENGES GAMES & COMICS | 4800 BRIARCLIFF RD NE | ATLANTA | GA | 30345 |
| 1ZV409310399607233 | | RON CACACE | 418 BENNER ST | HIGHLAND PARK | NJ | 08904 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|-----------|---------------|-----|-------------|--------------|---------|-----------------|----------------|---------|--------|-------|---------|
| 1ZV409310399607242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399608125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.9 |
| 1ZV409310399607260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 24.58 |
| 1ZV409310399607395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.16 |
| 1ZV409310399611933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.91 |
| 1ZV409310399607279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.74 |
| 1ZV409310399616947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.6 |
| 1ZV409310399607288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.48 |
| 1ZV409310399608170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399608741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.97 |
| 1ZV409310399612601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399607297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399613164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399607304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399607322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399607340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.24 |
| 1ZV409310399607359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.24 |
| 1ZV409310399607368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.24 |
| 1ZV409310399607377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.24 |
| 1ZV409310399607386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.24 |
| 1ZV409310399607448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.12 |
| 1ZV409310399607457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.29 |
| 1ZV409310399607402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.03 |
| 1ZV409310399607420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399612914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399607466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.93 |
| 1ZV409310399607475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.22 |
| 1ZV409310399607484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.52 |
| 1ZV409310399607831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.52 |
| 1ZV409310399607911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.85 |
| 1ZV409310399607493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.9 |
| 1ZV409310399607500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399607519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.83 |
| 1ZV409310399607984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399607993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399607537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399608296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.59 |
| 1ZV409310399617759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 48.72 |
| 1ZV409310399607546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399608198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.86 |
| 1ZV409310399607797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399607804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399607242 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607260 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607395 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611933 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607279 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607288 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608170 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608741 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612601 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607297 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613164 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607304 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620638 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607313 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608303 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608590 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607322 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607331 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610210 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607340 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607359 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607368 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607377 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607386 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607448 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607457 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607402 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608330 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607411 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607420 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607439 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612914 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607466 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607475 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607484 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607831 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607911 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607519 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607984 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607993 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607528 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617759 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607546 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607555 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607564 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607797 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607804 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399607242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWARTHMORE SHOWCASE 631 S CHESTER RD SWARTHMORE PA 19081 US |
| 1ZV409310399608125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWARTHMORE SHOWCASE 631 S CHESTER RD SWARTHMORE PA 19081 US |
| 1ZV409310399607260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399607395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399611933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399607279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & M 3128 HIDDEN HAVEN ST SAN ANTONIO TX 78261 US |
| 1ZV409310399616947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & M 3128 HIDDEN HAVEN ST SAN ANTONIO TX 78261 US |
| 1ZV409310399607288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399608170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399608741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399612601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399607297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER TIGER 7522 FOREST HILL AVE RICHMOND VA 23225 US |
| 1ZV409310399613164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER TIGER 7522 FOREST HILL AVE RICHMOND VA 23225 US |
| 1ZV409310399607304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 1266 FRY RD HOUSTON TX 77084 US |
| 1ZV409310399620638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 1266 FRY RD HOUSTON TX 77084 US |
| 1ZV409310399607313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399608303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399608590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399607322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399607331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS ONE 7512 BERGENLINE AVE NORTH BERGEN NJ 07047 US |
| 1ZV409310399610210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS ONE 7512 BERGENLINE AVE NORTH BERGEN NJ 07047 US |
| 1ZV409310399607340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 880 NORTH HILLS BLVD RENO NV 89506 US |
| 1ZV409310399607359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 880 NORTH HILLS BLVD RENO NV 89506 US |
| 1ZV409310399607368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 880 NORTH HILLS BLVD RENO NV 89506 US |
| 1ZV409310399607377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 880 NORTH HILLS BLVD RENO NV 89506 US |
| 1ZV409310399607386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 880 NORTH HILLS BLVD RENO NV 89506 US |
| 1ZV409310399607448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 880 NORTH HILLS BLVD RENO NV 89506 US |
| 1ZV409310399607457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 880 NORTH HILLS BLVD RENO NV 89506 US |
| 1ZV409310399607402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS I 31 6TH ST BRISTOL TN 37620 US |
| 1ZV409310399608330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS I 31 6TH ST BRISTOL TN 37620 US |
| 1ZV409310399607411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF POP CULTURE 4904 SAVOY PL WALDORF MD 20602 US |
| 1ZV409310399607420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |
| 1ZV409310399607439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN 4847 ROBINHOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399612914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN 4847 ROBINHOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399607466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 1638 NEW HIGHWAY FARMINGDALE NY 11735 US |
| 1ZV409310399607475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHERN HOBBY DISTRIBUTION 1638 NEW HIGHWAY FARMINGDALE NY 11735 US |
| 1ZV409310399607484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC JIMMY'S COMICS 37861 TOWNHALL ST HARRISON TWP MI 48045 US |
| 1ZV409310399607831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC JIMMY'S COMICS 37861 TOWNHALL ST HARRISON TWP MI 48045 US |
| 1ZV409310399607911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC JIMMY'S COMICS 37861 TOWNHALL ST HARRISON TWP MI 48045 US |
| 1ZV409310399607493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399607500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOR HONOR AND GLORY 5720 GALL BLVD ZEPHYRHILLS FL 33542 US |
| 1ZV409310399607519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENTINEL COMICS LLC 5880 VETERANS PKWY COLUMBUS GA 31909 US |
| 1ZV409310399607984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENTINEL COMICS LLC 5880 VETERANS PKWY COLUMBUS GA 31909 US |
| 1ZV409310399607993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENTINEL COMICS LLC 5880 VETERANS PKWY COLUMBUS GA 31909 US |
| 1ZV409310399607528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNGEON'S & DODGER'S LLC 1018 CENTRAL AVE FORT DODGE IA 50501 US |
| 1ZV409310399607537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399608296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399617759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399607546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399607555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399608198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399607564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399607797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399607804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399607242 | | SWARTHMORE SHOWCASE | 631 S CHESTER RD | SWARTHMORE | PA | 19081 |
| 1ZV409310399608125 | | SWARTHMORE SHOWCASE | 631 S CHESTER RD | SWARTHMORE | PA | 19081 |
| 1ZV409310399607260 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399607395 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399611933 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399607279 | | M & M | 3128 HIDDEN HAVEN ST | SAN ANTONIO | TX | 78261 |
| 1ZV409310399616947 | | M & M | 3128 HIDDEN HAVEN ST | SAN ANTONIO | TX | 78261 |
| 1ZV409310399607288 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399608170 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399608741 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399612601 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399607297 | | PAPER TIGER | 7522 FOREST HILL AVE | RICHMOND | VA | 23225 |
| 1ZV409310399613164 | | PAPER TIGER | 7522 FOREST HILL AVE | RICHMOND | VA | 23225 |
| 1ZV409310399607304 | | BEDROCK CITY COMICS | 1266 FRY RD | HOUSTON | TX | 77084 |
| 1ZV409310399620638 | | BEDROCK CITY COMICS | 1266 FRY RD | HOUSTON | TX | 77084 |
| 1ZV409310399607313 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399608303 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399608590 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399607322 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399607331 | | A & S COMICS ONE | 7512 BERGENLINE AVE | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399610210 | | A & S COMICS ONE | 7512 BERGENLINE AVE | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399607340 | | SOUTHERN HOBBY DISTRIBUTION | 880 NORTH HILLS BLVD | RENO | NV | 89506 |
| 1ZV409310399607359 | | SOUTHERN HOBBY DISTRIBUTION | 880 NORTH HILLS BLVD | RENO | NV | 89506 |
| 1ZV409310399607368 | | SOUTHERN HOBBY DISTRIBUTION | 880 NORTH HILLS BLVD | RENO | NV | 89506 |
| 1ZV409310399607377 | | SOUTHERN HOBBY DISTRIBUTION | 880 NORTH HILLS BLVD | RENO | NV | 89506 |
| 1ZV409310399607386 | | SOUTHERN HOBBY DISTRIBUTION | 880 NORTH HILLS BLVD | RENO | NV | 89506 |
| 1ZV409310399607448 | | SOUTHERN HOBBY DISTRIBUTION | 880 NORTH HILLS BLVD | RENO | NV | 89506 |
| 1ZV409310399607457 | | SOUTHERN HOBBY DISTRIBUTION | 880 NORTH HILLS BLVD | RENO | NV | 89506 |
| 1ZV409310399607402 | | MEC COMICS I | 31 6TH ST | BRISTOL | TN | 37620 |
| 1ZV409310399608330 | | MEC COMICS I | 31 6TH ST | BRISTOL | TN | 37620 |
| 1ZV409310399607411 | | HOUSE OF POP CULTURE | 4904 SAVOY PL | WALDORF | MD | 20602 |
| 1ZV409310399607420 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |
| 1ZV409310399607439 | | COMIC HEAVEN | 4847 ROBINHOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399612914 | | COMIC HEAVEN | 4847 ROBINHOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399607466 | | SOUTHERN HOBBY DISTRIBUTION | 1638 NEW HIGHWAY | FARMINGDALE | NY | 11735 |
| 1ZV409310399607475 | | SOUTHERN HOBBY DISTRIBUTION | 1638 NEW HIGHWAY | FARMINGDALE | NY | 11735 |
| 1ZV409310399607484 | | DOC JIMMY'S COMICS | 37861 TOWNHALL ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399607831 | | DOC JIMMY'S COMICS | 37861 TOWNHALL ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399607911 | | DOC JIMMY'S COMICS | 37861 TOWNHALL ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399607493 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399607500 | | FOR HONOR AND GLORY | 5720 GALL BLVD | ZEPHYRHILLS | FL | 33542 |
| 1ZV409310399607519 | | SENTINEL COMICS LLC | 5880 VETERANS PKWY | COLUMBUS | GA | 31909 |
| 1ZV409310399607984 | | SENTINEL COMICS LLC | 5880 VETERANS PKWY | COLUMBUS | GA | 31909 |
| 1ZV409310399607993 | | SENTINEL COMICS LLC | 5880 VETERANS PKWY | COLUMBUS | GA | 31909 |
| 1ZV409310399607528 | | DUNGEON'S & DODGER'S LLC | 1018 CENTRAL AVE | FORT DODGE | IA | 50501 |
| 1ZV409310399607537 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399608296 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399617759 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399607546 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399607555 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399608198 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399607564 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399607797 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399607804 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399612674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399607573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399612594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.5 |
| 1ZV409310399607591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399607617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399607626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399616081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 22.51 |
| 1ZV409310399616385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.97 |
| 1ZV409310399607635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399607653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399607662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399608698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399607671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399612683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399620478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399608401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399608429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399607706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399612012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.55 |
| 1ZV409310399607715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399607724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.09 |
| 1ZV409310399607742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399607751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399608312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399607760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 150.44 |
| 1ZV409310399607788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 47.99 |
| 1ZV409310399610256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399607813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.5 |
| 1ZV409310399607822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.02 |
| 1ZV409310399608116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.78 |
| 1ZV409310399613986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.34 |
| 1ZV409310399607859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409317290065821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.71 |
| 1ZV409310399607868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399607877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.84 |
| 1ZV409310399609419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.96 |
| 1ZV409310399609491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.5 |
| 1ZV409310399611077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.89 |
| 1ZV409310399613244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.44 |
| 1ZV409310399613360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.44 |
| 1ZV409310399607886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399612674 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607573 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608545 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612594 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607582 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607591 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607699 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607608 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607617 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607626 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616385 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609384 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607644 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609464 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607653 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607662 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608698 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607671 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612683 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620478 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608401 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608429 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612978 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607706 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612012 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607715 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607724 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607733 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607742 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607751 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608312 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607760 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607779 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607788 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610256 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607813 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607822 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607840 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608116 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613986 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613995 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607859 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065821 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607877 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609419 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609491 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611077 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613244 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613360 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607886 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399612674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399607573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IN THE RING COLLECTIBLES 1889 NJ88 BRICK NJ 08724 US |
| 1ZV409310399608545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IN THE RING COLLECTIBLES 1889 NJ88 BRICK NJ 08724 US |
| 1ZV409310399612594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IN THE RING COLLECTIBLES 1889 NJ88 BRICK NJ 08724 US |
| 1ZV409310399607582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAROON HORNET COMICS& COLL 62 S 3RD ST OXFORD PA 19363 US |
| 1ZV409310399607591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROINES AND HEROES 2026 CENTRAL ST EVANSTON IL 60201 US |
| 1ZV409310399607699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROINES AND HEROES 2026 CENTRAL ST EVANSTON IL 60201 US |
| 1ZV409310399607608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 4 COLOR HEROES 100 CENTRAL AVE SALEM IN 47167 US |
| 1ZV409310399607617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399607626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399616081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399616385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399607635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUDDYS COMICS AND GAMES 1514 OLD HUTCHINSON MILL RD LAGRANGE GA 30240 US |
| 1ZV409310399609384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUDDYS COMICS AND GAMES 1514 OLD HUTCHINSON MILL RD LAGRANGE GA 30240 US |
| 1ZV409310399607644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK UNIVERSITY 7800 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399609464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK UNIVERSITY 7800 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399607653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE GEPPI 10720 GILROY RD HUNT VALLEY MD 21031 US |
| 1ZV409310399607662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399608698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399607671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399612683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399620478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399607680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399608401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399608429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399612978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399607706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399612012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399607715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399607724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399607733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399607742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399607751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399608312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399607760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE REALITIES 5007 LAVISTA RD TUCKER GA 30084 US |
| 1ZV409310399607779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399607788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399610256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399607813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399607822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399607840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399608116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399613986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399613995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399607859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER AGE COMICS INC 2255 31ST ST ASTORIA NY 11105 US |
| 1ZV409317290065821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER AGE COMICS INC 2255 31ST ST ASTORIA NY 11105 US |
| 1ZV409310399607868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399607877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399609419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399609491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399611077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399613244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399613360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399607886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399612674 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399607573 | | IN THE RING COLLECTIBLES | 1889 NJ88 | BRICK | NJ | 08724 |
| 1ZV409310399608545 | | IN THE RING COLLECTIBLES | 1889 NJ88 | BRICK | NJ | 08724 |
| 1ZV409310399612594 | | IN THE RING COLLECTIBLES | 1889 NJ88 | BRICK | NJ | 08724 |
| 1ZV409310399607582 | | THE MAROON HORNET COMICS& COLL | 62 S 3RD ST | OXFORD | PA | 19363 |
| 1ZV409310399607591 | | HEROINES AND HEROES | 2026 CENTRAL ST | EVANSTON | IL | 60201 |
| 1ZV409310399607699 | | HEROINES AND HEROES | 2026 CENTRAL ST | EVANSTON | IL | 60201 |
| 1ZV409310399607608 | | 4 COLOR HEROES | 100 CENTRAL AVE | SALEM | IN | 47167 |
| 1ZV409310399607617 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399607626 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399616081 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399616385 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399607635 | | BUDDYS COMICS AND GAMES | 1514 OLD HUTCHINSON MILL RD | LAGRANGE | GA | 30240 |
| 1ZV409310399609384 | | BUDDYS COMICS AND GAMES | 1514 OLD HUTCHINSON MILL RD | LAGRANGE | GA | 30240 |
| 1ZV409310399607644 | | COMIC BOOK UNIVERSITY | 7800 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399609464 | | COMIC BOOK UNIVERSITY | 7800 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399607653 | | STEVE GEPPI | 10720 GILROY RD | HUNT VALLEY | MD | 21031 |
| 1ZV409310399607662 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399608698 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399607671 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399612683 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399620478 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399607680 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399608401 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399608429 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399612978 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399607706 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399612012 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399607715 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399607724 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399607733 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399607742 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399607751 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399608312 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399607760 | | INFINITE REALITIES | 5007 LAVISTA RD | TUCKER | GA | 30084 |
| 1ZV409310399607779 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399607788 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399610256 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399607813 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399607822 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399607840 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399608116 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399613986 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399613995 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399607859 | | SILVER AGE COMICS INC | 2255 31ST ST | ASTORIA | NY | 11105 |
| 1ZV409317290065821 | | SILVER AGE COMICS INC | 2255 31ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399607868 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399607877 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399609419 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399609491 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399611077 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399613244 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399613360 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399607886 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399607895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.3 |
| 1ZV409310399607902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399607920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 56.34 |
| 1ZV409310399610612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 56.31 |
| 1ZV409310399607939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399608321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399607948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.21 |
| 1ZV409310399611791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.82 |
| 1ZV409310399607957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.33 |
| 1ZV409310399608161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399607975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.78 |
| 1ZV409310399608072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.95 |
| 1ZV409310399608018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.87 |
| 1ZV409310399608027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399612692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399608036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.03 |
| 1ZV409310399608858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.45 |
| 1ZV409310399609151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399608054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.14 |
| 1ZV409310399608063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399616465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399608081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399608652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.9 |
| 1ZV409310399608750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.16 |
| 1ZV409310399612414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.79 |
| 1ZV409310399608134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399608205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399608152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.58 |
| 1ZV409310399620736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.85 |
| 1ZV409310399613708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.93 |
| 1ZV409310399608223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.06 |
| 1ZV409310399608269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.33 |
| 1ZV409310399610667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.06 |
| 1ZV409310399610676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.06 |
| 1ZV409310399611657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.33 |
| 1ZV409310399608232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399610630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399607895 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615402 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607902 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607920 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610612 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607939 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608321 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607948 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611791 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607957 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608161 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613020 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613039 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608009 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608072 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608018 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608027 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612692 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608036 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608858 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609151 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608045 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608054 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609035 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608063 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616465 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608652 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608750 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612414 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608134 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608152 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608447 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620736 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608189 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608214 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613708 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608223 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608269 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610667 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610676 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611657 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608250 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610014 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610630 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610649 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610658 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611666 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399607895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399615402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399607902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENERATION X-#1 3504 HARWOOD RD BEDFORD TX 76021 US |
| 1ZV409310399607920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399610612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399607939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOOD HEROES INC. 125 BERGENLINE AVE WESTWOOD NJ 07675 US |
| 1ZV409310399608321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOOD HEROES INC. 125 BERGENLINE AVE WESTWOOD NJ 07675 US |
| 1ZV409310399607948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399611791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399607957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399608161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399613020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399613039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399607975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399608009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOZRETRO LLC 295 N FENTON AVE INDIANAPOLIS IN 46219 US |
| 1ZV409310399608072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOZRETRO LLC 295 N FENTON AVE INDIANAPOLIS IN 46219 US |
| 1ZV409310399608018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399608027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399612692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399608036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399608858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399609151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399608045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & | 124 W JACKSON ST DUBLIN GA 31021 US |
| 1ZV409310399608054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409310399609035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409310399608063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399616465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399608081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399608652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399608750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399608090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399608107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICSANDCOFFEE 7743 RED SKY DR NE LANESVILLE IN 47136 US |
| 1ZV409310399612414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICSANDCOFFEE 7743 RED SKY DR NE LANESVILLE IN 47136 US |
| 1ZV409310399608134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLASSIC COMICS 2225 MCQUISTON DR SW MARIETTA GA 30064 US |
| 1ZV409310399608205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLASSIC COMICS 2225 MCQUISTON DR SW MARIETTA GA 30064 US |
| 1ZV409310399608152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399608447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399620736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399608189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE POP SHOP 3104 MILAN RD SANDUSKY OH 44870 US |
| 1ZV409310399608214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITH CROWE 8220 NE WALKER RD HILLSBORO OR 97124 US |
| 1ZV409310399613708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITH CROWE 8220 NE WALKER RD HILLSBORO OR 97124 US |
| 1ZV409310399608223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399608269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399610667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399610676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399611657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399608232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399608241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399608250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399610014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399610630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399610649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399610658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399611666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399607895 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399615402 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399607902 | | GENERATION X-#1 | 3504 HARWOOD RD | BEDFORD | TX | 76021 |
| 1ZV409310399607920 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399610612 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399607930 | | HOLLYWOOD HEROES INC. | 125 BERGENLINE AVE | WESTWOOD | NJ | 07675 |
| 1ZV409310399608321 | | HOLLYWOOD HEROES INC. | 125 BERGENLINE AVE | WESTWOOD | NJ | 07675 |
| 1ZV409310399607948 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399611791 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399607957 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399608161 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399613020 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399613039 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399607975 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399608009 | | ATOZRETRO LLC | 295 N FENTON AVE | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399608072 | | ATOZRETRO LLC | 295 N FENTON AVE | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399608018 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399608027 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399612692 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399608036 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399608858 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399609151 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399608045 | | COMICS & | | 124 W JACKSON ST | DUBLIN | GA | 31021 |
| 1ZV409310399608054 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409310399609035 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409310399608063 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399616465 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399608081 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399608652 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399608750 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399608090 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399608107 | | COMICSANDCOFFEE | 7743 RED SKY DR NE | LANESVILLE | IN | 47136 |
| 1ZV409310399612414 | | COMICSANDCOFFEE | 7743 RED SKY DR NE | LANESVILLE | IN | 47136 |
| 1ZV409310399608134 | | CLASSIC COMICS | 2225 MCQUISTON DR SW | MARIETTA | GA | 30064 |
| 1ZV409310399608205 | | CLASSIC COMICS | 2225 MCQUISTON DR SW | MARIETTA | GA | 30064 |
| 1ZV409310399608152 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399608447 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399620736 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399608189 | | THE POP SHOP | 3104 MILAN RD | SANDUSKY | OH | 44870 |
| 1ZV409310399608214 | | KEITH CROWE | 8220 NE WALKER RD | HILLSBORO | OR | 97124 |
| 1ZV409310399613708 | | KEITH CROWE | 8220 NE WALKER RD | HILLSBORO | OR | 97124 |
| 1ZV409310399608223 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399608269 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399610667 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399610740 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399611657 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399608232 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399608241 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399608250 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399610014 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399610630 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399610649 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399610658 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399611666 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399611700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399617802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.33 |
| 1ZV409310399608287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399608349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399608358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.29 |
| 1ZV409310399608367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399611479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.34 |
| 1ZV409310399608376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.73 |
| 1ZV409310399614056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.73 |
| 1ZV409310399608410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.05 |
| 1ZV409310399608456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.38 |
| 1ZV409310399608474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399608483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399608492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 26.9 |
| 1ZV409310399608849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.17 |
| 1ZV409310399611004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.17 |
| 1ZV409310399608509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.05 |
| 1ZV409310399613495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399608518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399617400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399609017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399608563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.05 |
| 1ZV409310399608581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399608616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399617268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.4 |
| 1ZV409310399608625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409317290065590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 22.97 |
| 1ZV409310399608634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399610078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399608643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399618070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399618730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.02 |
| 1ZV409310399608670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399608778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.76 |
| 1ZV409310399608714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.95 |
| 1ZV409310399608983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399608732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399611700 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611942 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612478 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617679 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608278 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617802 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608287 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618016 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608349 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608358 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608367 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611479 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608376 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608385 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608394 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614056 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608410 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608438 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608456 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608474 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608483 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608492 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608849 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611004 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608509 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613495 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608518 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617400 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608527 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608536 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609017 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608563 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613637 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608572 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608581 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608607 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608616 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617268 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608625 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065590 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608634 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610078 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608643 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618070 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618730 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608661 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608670 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608778 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608705 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608714 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608732 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608769 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399611700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399611942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399612478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399617679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399608278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS & COMICS CONNECTION INC 1717 N FRAZIER ST CONROE TX 77301 US |
| 1ZV409310399617802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS & COMICS CONNECTION INC 1717 N FRAZIER ST CONROE TX 77301 US |
| 1ZV409310399608287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399618016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399608349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FINAL BOSS & COMICS LLC 10 GORDON AVE LAWRENCEVILLE NJ 08648 US |
| 1ZV409310399608358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399608367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399611479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399608376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE SHOP OF COMICS & CARDS 509 BERCKMAN ST PLAINFIELD NJ 07062 US |
| 1ZV409310399608385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399608394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB WAYNE 4500 PERSHING AVE FORT WORTH TX 76107 US |
| 1ZV409310399614056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB WAYNE 4500 PERSHING AVE FORT WORTH TX 76107 US |
| 1ZV409310399608410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399608438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399608456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECT EM ALL LLC 598 VALLEY ST MARY D PA 17952 US |
| 1ZV409310399608474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LI COMIC SHOP LLC 1-2 STAUDERMAN AVE LYNBROOK NY 11563 US |
| 1ZV409310399608483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYERSVILLE COMICS & GAMES 1213 12TH AVE SE DYERSVILLE IA 52040 US |
| 1ZV409310399608492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399608849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399611004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399608509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399613495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399608518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INDIANA SPORTSCARDS 1450 OAKLAND AVE INDIANA PA 15701 US |
| 1ZV409310399617400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INDIANA SPORTSCARDS 1450 OAKLAND AVE INDIANA PA 15701 US |
| 1ZV409310399608527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399608536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C./S COMICS 3238 NE 12TH AVE OAKLAND PARK FL 33334 US |
| 1ZV409310399609017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C./S COMICS 3238 NE 12TH AVE OAKLAND PARK FL 33334 US |
| 1ZV409310399608563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALKYRIES VAULT 1040 E MAIN ST BROWNSBURG IN 46112 US |
| 1ZV409310399613637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALKYRIES VAULT 1040 E MAIN ST BROWNSBURG IN 46112 US |
| 1ZV409310399608572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399608581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 4401 NW 25TH PL GAINSVILLE FL 32606 US |
| 1ZV409310399608607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN SHIFT I (NEBRASKA) 5713 N NEBRASKA AVE TAMPA FL 33604 US |
| 1ZV409310399608616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKE WILBUR 228 GAUNT DR MICKLETON NJ 08056 US |
| 1ZV409310399617268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKE WILBUR 228 GAUNT DR MICKLETON NJ 08056 US |
| 1ZV409310399608625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER CITY COMICS 159 W WHITE HORSE PIKE BERLIN NJ 08009 US |
| 1ZV4093172900655590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER CITY COMICS 159 W WHITE HORSE PIKE BERLIN NJ 08009 US |
| 1ZV409310399608634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 1332 LONDONTOWN BLVD ELDERSBURG MD 21784 US |
| 1ZV409310399610078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 1332 LONDONTOWN BLVD ELDERSBURG MD 21784 US |
| 1ZV409310399608643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS 5645 MAIN ST NEW PORT RICHEY FL 34652 US |
| 1ZV409310399618070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS 5645 MAIN ST NEW PORT RICHEY FL 34652 US |
| 1ZV409310399618730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS 5645 MAIN ST NEW PORT RICHEY FL 34652 US |
| 1ZV409310399608661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE POINT NINE COMICS 4559 RIVERMIST DR MELBOURNE FL 32935 US |
| 1ZV409310399608670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WINDU'S COMICS & COLLECTIBLES 194 N HWY 27 CLERMONT FL 34711 US |
| 1ZV409310399608778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WINDU'S COMICS & COLLECTIBLES 194 N HWY 27 CLERMONT FL 34711 US |
| 1ZV409310399608689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399608705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399608714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU COMICS & GAMES 20462 S DIXIE HWY CUTLER BAY FL 33189 US |
| 1ZV409310399608983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU COMICS & GAMES 20462 S DIXIE HWY CUTLER BAY FL 33189 US |
| 1ZV409310399608732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEQUENTIAL ARTS TOO 1 S MARKET ST ELIZABETHTOWN PA 17022 US |
| 1ZV409310399608769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399611700 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399611942 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399612478 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399617679 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399608278 | | CARDS & COMICS CONNECTION INC | 1717 N FRAZIER ST | CONROE | TX | 77301 |
| 1ZV409310399617802 | | CARDS & COMICS CONNECTION INC | 1717 N FRAZIER ST | CONROE | TX | 77301 |
| 1ZV409310399608287 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399618016 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399608349 | | FINAL BOSS & COMICS LLC | 10 GORDON AVE | LAWRENCEVILLE | NJ | 08648 |
| 1ZV409310399608358 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399608367 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399611479 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399608376 | | LITTLE SHOP OF COMICS & CARDS | 509 BERCKMAN ST | PLAINFIELD | NJ | 07062 |
| 1ZV409310399608385 | | BLACKBIRD COMICS & COFFEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399608394 | | BOB WAYNE | 4500 PERSHING AVE | FORT WORTH | TX | 76107 |
| 1ZV409310399614056 | | BOB WAYNE | 4500 PERSHING AVE | FORT WORTH | TX | 76107 |
| 1ZV409310399608410 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399608438 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399608456 | | COLLECT EM ALL LLC | 598 VALLEY ST | MARY D | PA | 17952 |
| 1ZV409310399608474 | | LI COMIC SHOP LLC | 1-2 STAUDERMAN AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399608483 | | DYERSVILLE COMICS & GAMES | 1213 12TH AVE SE | DYERSVILLE | IA | 52040 |
| 1ZV409310399608492 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399608849 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399611004 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399608509 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399613495 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399608518 | | INDIANA SPORTSCARDS | 1450 OAKLAND AVE | INDIANA | PA | 15701 |
| 1ZV409310399617400 | | INDIANA SPORTSCARDS | 1450 OAKLAND AVE | INDIANA | PA | 15701 |
| 1ZV409310399608527 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399608536 | | C.J'S COMICS | 3238 NE 12TH AVE | OAKLAND PARK | FL | 33334 |
| 1ZV409310399609017 | | C.J'S COMICS | 3238 NE 12TH AVE | OAKLAND PARK | FL | 33334 |
| 1ZV409310399608563 | | VALKYRIES VAULT | 1040 E MAIN ST | BROWNSBURG | IN | 46112 |
| 1ZV409310399613637 | | VALKYRIES VAULT | 1040 E MAIN ST | BROWNSBURG | IN | 46112 |
| 1ZV409310399608572 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399608581 | | COLISEUM OF COMICS | 4401 NW 25TH PL | GAINSVILLE | FL | 32606 |
| 1ZV409310399608607 | | GREEN SHIFT I (NEBRASKA) | 5713 N NEBRASKA AVE | TAMPA | FL | 33604 |
| 1ZV409310399608616 | | MIKE WILBUR | 228 GAUNT DR | MICKLETON | NJ | 08056 |
| 1ZV409310399617268 | | MIKE WILBUR | 228 GAUNT DR | MICKLETON | NJ | 08056 |
| 1ZV409310399608625 | | RIVER CITY COMICS | 159 W WHITE HORSE PIKE | BERLIN | NJ | 08009 |
| 1ZV409317290065590 | | RIVER CITY COMICS | 159 W WHITE HORSE PIKE | BERLIN | NJ | 08009 |
| 1ZV409310399608634 | | COMICS TO ASTONISH | 1332 LONDONTOWN BLVD | ELDERSBURG | MD | 21784 |
| 1ZV409310399610078 | | COMICS TO ASTONISH | 1332 LONDONTOWN BLVD | ELDERSBURG | MD | 21784 |
| 1ZV409310399608643 | | YANCY STREET COMICS | 5645 MAIN ST | NEW PORT RICHEY | FL | 34652 |
| 1ZV409310399618070 | | YANCY STREET COMICS | 5645 MAIN ST | NEW PORT RICHEY | FL | 34652 |
| 1ZV409310399618730 | | YANCY STREET COMICS | 5645 MAIN ST | NEW PORT RICHEY | FL | 34652 |
| 1ZV409310399608661 | | NINE POINT NINE COMICS | 4559 RIVERMIST DR | MELBOURNE | FL | 32935 |
| 1ZV409310399608670 | | WINDU'S COMICS & COLLECTIBLES | 194 N HWY 27 | CLERMONT | FL | 34711 |
| 1ZV409310399608778 | | WINDU'S COMICS & COLLECTIBLES | 194 N HWY 27 | CLERMONT | FL | 34711 |
| 1ZV409310399608689 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399608705 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399608714 | | OTAKU COMICS & GAMES | 20462 S DIXIE HWY | CUTLER BAY | FL | 33189 |
| 1ZV409310399608983 | | OTAKU COMICS & GAMES | 20462 S DIXIE HWY | CUTLER BAY | FL | 33189 |
| 1ZV409310399608732 | | SEQUENTIAL ARTS TOO | 1 S MARKET ST | ELIZABETHTOWN | PA | 17022 |
| 1ZV409310399608769 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399608787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399609053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.53 |
| 1ZV409310399608821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.59 |
| 1ZV409310399615448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.93 |
| 1ZV409310399608830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.95 |
| 1ZV409310399608876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399615037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399608885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399608894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.07 |
| 1ZV409310399611951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 40.28 |
| 1ZV409310399608910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.9 |
| 1ZV409310399608938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.15 |
| 1ZV409310399610685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399611540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.07 |
| 1ZV409310399608947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.58 |
| 1ZV409310399614485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399608956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399609044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399612003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.21 |
| 1ZV409310399608965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399608974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 217.25 |
| 1ZV409310399608992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399609008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399609080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399617393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399609099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.82 |
| 1ZV409310399609106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399614261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 22.49 |
| 1ZV409310399610407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399609124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.03 |
| 1ZV409310399613208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399617286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399609160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399609268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.4 |
| 1ZV409310399610443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.64 |
| 1ZV409310399612389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399615411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399609222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399608787 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619917 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608796 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609053 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608821 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615448 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608830 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608867 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608876 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615037 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608894 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611951 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608910 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610685 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611540 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614485 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609044 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612003 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608965 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608974 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609008 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609026 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609062 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609071 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609080 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617393 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609099 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609106 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614261 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609115 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610407 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609124 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609231 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613208 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609142 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617286 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609160 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609179 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609268 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609188 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610443 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612389 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609197 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609204 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609704 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615411 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609213 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609222 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612932 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399608787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & CARDS 2133 S 4TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399619917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & CARDS 2133 S 4TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399608796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399609053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399608821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCHWAY COMICS LLC 5616 LAFAYETTE DR FRISCO TX 75035 US |
| 1ZV409310399615448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCHWAY COMICS LLC 5616 LAFAYETTE DR FRISCO TX 75035 US |
| 1ZV409310399608830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC PLANET COMICS LLC 8906 E 96TH ST FISHERS IN 46037 US |
| 1ZV409310399608867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS & COLLECTIBLES 200 MONTAUK HWY LINDENHURST NY 11757 US |
| 1ZV409310399608876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOOMBROWSKI LLC 6260 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 US |
| 1ZV409310399615037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOOMBROWSKI LLC 6260 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 US |
| 1ZV409310399608885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECESS GAMES LLC 26636 BROOKPARK ROAD EXT NORTH OLMSTED OH 44070 US |
| 1ZV409310399608894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399611951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399608910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S GAME EXCHANGE 313 S SYCAMORE ST PAGELAND SC 29728 US |
| 1ZV409310399608938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399610685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399611540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399608947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399614485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399608956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399609044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399612003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399608965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399608974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399608992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 205 E BROADWAY HOPEWELL VA 23860 US |
| 1ZV409310399609008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTY GROSSER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399609026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAUPER'S BOOKS & MORE 11731 US 70 BUSINESS HWY W CLAYTON NC 27520 US |
| 1ZV409310399609062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 2721 MURDOCH AVE PARKERSBURG WV 26101 US |
| 1ZV409310399609071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 635 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399609080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399617393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399609099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399609106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399614261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399609115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399610407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399609124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMA'S COINS 105 MAIN ST BECKLEY WV 25801 US |
| 1ZV409310399609231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMA'S COINS 105 MAIN ST BECKLEY WV 25801 US |
| 1ZV409310399613208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMA'S COINS 105 MAIN ST BECKLEY WV 25801 US |
| 1ZV409310399609142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399617286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399609160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK 3073 N DRUID HILLS RD DECATUR GA 30033 US |
| 1ZV409310399609179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399609268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399609188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399610443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399612389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399609197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKADROME 534 BROOKLINE BLVD PITTSBURGH PA 15226 US |
| 1ZV409310399609204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399609704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399615411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399609213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399609222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399612932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399608787 | | CASTLE COMICS & CARDS | 2133 S 4TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399619917 | | CASTLE COMICS & CARDS | 2133 S 4TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399608796 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399609053 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399608821 | | SCHWAY COMICS LLC | 5616 LAFAYETTE DR | FRISCO | TX | 75035 |
| 1ZV409310399615448 | | SCHWAY COMICS LLC | 5616 LAFAYETTE DR | FRISCO | TX | 75035 |
| 1ZV409310399608830 | | ATOMIC PLANET COMICS  LLC | 8906 E 96TH ST | FISHERS | IN | 46037 |
| 1ZV409310399608867 | | ALL STAR COMICS & COLLECTIBLES | 200 MONTAUK HWY | LINDENHURST | NY | 11757 |
| 1ZV409310399608876 | | DOOMBROWSKI LLC | 6260 CYPRESS GARDENS BLVD | WINTER HAVEN | FL | 33884 |
| 1ZV409310399615037 | | DOOMBROWSKI LLC | 6260 CYPRESS GARDENS BLVD | WINTER HAVEN | FL | 33884 |
| 1ZV409310399608885 | | RECESS GAMES LLC | 26636 BROOKPARK ROAD EXT | NORTH OLMSTED | OH | 44070 |
| 1ZV409310399608894 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399611951 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399608910 | | JAK'S GAME EXCHANGE | 313 S SYCAMORE ST | PAGELAND | SC | 29728 |
| 1ZV409310399608938 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399610685 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399611540 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399608947 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399614485 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399608956 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399609044 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399612003 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399608965 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399608974 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399608992 | | THE TIME CAPSULE | 205 E BROADWAY | HOPEWELL | VA | 23860 |
| 1ZV409310399609008 | | MARTY GROSSER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399609026 | | PAUPER'S BOOKS & MORE | 11731 US 70 BUSINESS HWY W | CLAYTON | NC | 27520 |
| 1ZV409310399609062 | | MULTIVERSE COMICS LLC | 2721 MURDOCH AVE | PARKERSBURG | WV | 26101 |
| 1ZV409310399609071 | | CLAN MCDONALD COMICS LLC | 635 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399609080 | | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399617393 | | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399609099 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399609106 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399614261 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399609115 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399610407 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399609124 | | FAMA'S COINS | 105 MAIN ST | BECKLEY | WV | 25801 |
| 1ZV409310399609231 | | FAMA'S COINS | 105 MAIN ST | BECKLEY | WV | 25801 |
| 1ZV409310399613208 | | FAMA'S COINS | 105 MAIN ST | BECKLEY | WV | 25801 |
| 1ZV409310399609142 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399617286 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399609160 | | BOOK NOOK | 3073 N DRUID HILLS RD | DECATUR | GA | 30033 |
| 1ZV409310399609179 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399609268 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399609188 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399610443 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399612389 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399609197 | | THE GEEKADROME | 534 BROOKLINE BLVD | PITTSBURGH | PA | 15226 |
| 1ZV409310399609204 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399609704 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399615411 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399609213 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399609222 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399612932 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399609240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.32 |
| 1ZV409310399609339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.22 |
| 1ZV409310399612665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.61 |
| 1ZV409310399609259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.9 |
| 1ZV409310399609277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399611415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399612058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399609286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.5 |
| 1ZV409310399610032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.5 |
| 1ZV409310399609311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.03 |
| 1ZV409310399609320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399609348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399609517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.07 |
| 1ZV409317290065634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 31.05 |
| 1ZV409310399609357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399617473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399609366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399609375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.52 |
| 1ZV409310399611559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 24.4 |
| 1ZV409310399609393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.2 |
| 1ZV409310399614494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.39 |
| 1ZV409310399609400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399616894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.22 |
| 1ZV409310399609428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399609446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.52 |
| 1ZV409310399609455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.33 |
| 1ZV409310399609777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399609526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.45 |
| 1ZV409310399609580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399609240 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609339 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611175 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612665 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616161 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616223 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609259 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609277 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611415 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612030 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612058 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609286 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609482 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609722 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610032 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609311 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609320 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609348 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609517 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065634 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609357 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617473 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609366 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609375 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611559 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609393 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614494 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609400 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616894 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609428 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609473 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613128 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609446 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609455 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609777 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609508 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609768 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609946 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613217 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609526 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609580 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609599 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609606 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609615 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609535 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609553 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609562 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609571 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609633 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609642 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609651 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609660 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609679 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399609240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399609339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399611175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399612665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399616161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399616223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399609259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399609277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC XPOSURE INC 5740 BROADWAY BRONX NY 10463 US |
| 1ZV409310399611415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC XPOSURE INC 5740 BROADWAY BRONX NY 10463 US |
| 1ZV409310399612030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC XPOSURE INC 5740 BROADWAY BRONX NY 10463 US |
| 1ZV409310399612058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC XPOSURE INC 5740 BROADWAY BRONX NY 10463 US |
| 1ZV409310399609286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEE PUPPY COMICS 8914 SOUTHEASTERN AVE INDIANAPOLIS IN 46239 US |
| 1ZV409310399609482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEE PUPPY COMICS 8914 SOUTHEASTERN AVE INDIANAPOLIS IN 46239 US |
| 1ZV409310399609722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEE PUPPY COMICS 8914 SOUTHEASTERN AVE INDIANAPOLIS IN 46239 US |
| 1ZV409310399609302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399610032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399609311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JESSE SCHEDEEN 2805 ROGERS CT CREEDMOOR NC 27522 US |
| 1ZV409310399609320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUNNY BOOKS  COMICS & STUFF 98 N BEVERWYCK RD LAKE HIAWATHA NJ 07034 US |
| 1ZV409310399609348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399609517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409317290065634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399609357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399617473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399609366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLVERINE CARDS AND COLLECTIBL 3079 S BALDWIN RD LAKE ORION MI 48359 US |
| 1ZV409310399609375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399611559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399609393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT LLC 1031 W FRONT ST PLAINFIELD NJ 07063 US |
| 1ZV409310399614494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT LLC 1031 W FRONT ST PLAINFIELD NJ 07063 US |
| 1ZV409310399609400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399616894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399609428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399609473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399613128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399609446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCEPTIONAL COLLECTIBLES LLC 265 SUNRISE HWY ROCKVILLE CNTR NY 11570 US |
| 1ZV409310399609455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399609777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399609508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399609768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399609946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399613217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399609526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399609580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399609599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399609606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399609615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399609535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399609240 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399609339 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399611175 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399612665 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399616161 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399616223 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399609259 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399609277 | | COMIC XPOSURE INC | 5740 BROADWAY | BRONX | NY | 10463 |
| 1ZV409310399611415 | | COMIC XPOSURE INC | 5740 BROADWAY | BRONX | NY | 10463 |
| 1ZV409310399612030 | | COMIC XPOSURE INC | 5740 BROADWAY | BRONX | NY | 10463 |
| 1ZV409310399612058 | | COMIC XPOSURE INC | 5740 BROADWAY | BRONX | NY | 10463 |
| 1ZV409310399609286 | | DEE PUPPY COMICS | 8914 SOUTHEASTERN AVE | INDIANAPOLIS | IN | 46239 |
| 1ZV409310399609482 | | DEE PUPPY COMICS | 8914 SOUTHEASTERN AVE | INDIANAPOLIS | IN | 46239 |
| 1ZV409310399609722 | | DEE PUPPY COMICS | 8914 SOUTHEASTERN AVE | INDIANAPOLIS | IN | 46239 |
| 1ZV409310399609302 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399610032 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399609311 | | JESSE SCHEDEEN | 2805 ROGERS CT | CREEDMOOR | NC | 27522 |
| 1ZV409310399609320 | | FUNNY BOOKS  COMICS & STUFF | 98 N BEVERWYCK RD | LAKE HIAWATHA | NJ | 07034 |
| 1ZV409310399609348 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399609517 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409317290065634 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399609357 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399617473 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399609366 | | WOLVERINE CARDS AND COLLECTIBL | 3079 S BALDWIN RD | LAKE ORION | MI | 48359 |
| 1ZV409310399609375 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399611559 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399609393 | | THE COMIC VAULT LLC | 1031 W FRONT ST | PLAINFIELD | NJ | 07063 |
| 1ZV409310399614494 | | THE COMIC VAULT LLC | 1031 W FRONT ST | PLAINFIELD | NJ | 07063 |
| 1ZV409310399609400 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399616894 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399609428 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399609473 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399613128 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399609446 | | EXCEPTIONAL COLLECTIBLES LLC | 265 SUNRISE HWY | ROCKVILLE CNTR | NY | 11570 |
| 1ZV409310399609455 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399609777 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399609508 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399609768 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399609946 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399613217 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399609526 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399609580 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399609599 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399609606 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399609615 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399609535 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609553 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609562 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609571 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609633 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609642 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609651 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609660 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609679 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399609740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399609688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399611022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.2 |
| 1ZV409310399611246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.04 |
| 1ZV409310399609697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399613922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399613913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399609759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.97 |
| 1ZV409310399613511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.32 |
| 1ZV409310399616474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.79 |
| 1ZV409310399616643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399609795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399609820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399610327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399611200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.49 |
| 1ZV409310399609839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.84 |
| 1ZV409310399609857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399609875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399609884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399610050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399611522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399611595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399609893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399609919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399609937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.5 |
| 1ZV409310399609955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399609964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399610005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399609991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.73 |
| 1ZV409310399610023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399609740 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611095 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609544 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611424 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609624 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609688 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611022 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611246 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609697 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613922 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609713 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613913 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609731 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609759 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614574 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609786 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613511 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613806 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616474 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616643 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617437 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609795 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609802 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609811 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609820 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610327 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611200 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609839 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609866 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617535 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609875 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609884 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610050 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611522 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611595 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609893 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609919 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609928 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610238 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612736 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609937 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609955 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609964 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610005 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613744 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609973 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615608 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609982 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615733 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399609991 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610023 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610069 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399609740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399611095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399609544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUS COMICS LLC 155 MAPLEWOOD AVE MAPLEWOOD NJ 07040 US |
| 1ZV409310399611424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUS COMICS LLC 155 MAPLEWOOD AVE MAPLEWOOD NJ 07040 US |
| 1ZV409310399609624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399609688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399611022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399611246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399609697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JHU COMIC BOOKS CORP 299 NEW DORP LN STATEN ISLAND NY 10306 US |
| 1ZV409310399613922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JHU COMIC BOOKS CORP 299 NEW DORP LN STATEN ISLAND NY 10306 US |
| 1ZV409310399609713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399613913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399609731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GULF COAST COSMOS COMICS CO 2306 STUART ST HOUSTON TX 77004 US |
| 1ZV409310399609759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4831 HWY 6 MISSOURI CITY TX 77459 US |
| 1ZV409310399614574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4831 HWY 6 MISSOURI CITY TX 77459 US |
| 1ZV409310399609786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399613511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399613806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399616474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399616643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399617437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399609795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399609802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS VAULT 1130 12TH AVE ALTOONA PA 16601 US |
| 1ZV409310399609811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE BREAK LLC 205 W WATER ST DECORAH IA 52101 US |
| 1ZV409310399609820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANCAVE COMICS&COLLECTABLESLLC 1310 MILLER AVE SHELBYVILLE IN 46176 US |
| 1ZV409310399610327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANCAVE COMICS&COLLECTABLESLLC 1310 MILLER AVE SHELBYVILLE IN 46176 US |
| 1ZV409310399611200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANCAVE COMICS&COLLECTABLESLLC 1310 MILLER AVE SHELBYVILLE IN 46176 US |
| 1ZV409310399609839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR DALES TRADING CARDS LLC 156 S MAIN ST EATON RAPIDS MI 48827 US |
| 1ZV409310399609857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399609866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399617535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399609875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WESTMORELAND GAMING SPORTSCARD 1025 LATROBE 30 SHOPPES LATROBE PA 15650 US |
| 1ZV409310399609884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399610050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399611522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399611595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399609893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |
| 1ZV409310399609900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEON MERMAID COMICS 240 MATHISTOWN RD LITTLE EGG HARB NJ 08087 US |
| 1ZV409310399609919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399609928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399610238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399612736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399609937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399609955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BARBARIAN BOOK SHOP  INC. 11242 TRIANGLE LN WHEATON MD 20902 US |
| 1ZV409310399609964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399610005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399613744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310399609973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399615608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399609982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399615733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399609991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIVE COMICS 1401 RED SUNSET LN BLYTHEWOOD SC 29016 US |
| 1ZV409310399610023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FALLOUT COMICS LLC 1482 APALACHEE PKWY TALLAHASSEE FL 32301 US |
| 1ZV409310399610069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399609740 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399611095 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399609544 | | MAGNUS COMICS LLC | 155 MAPLEWOOD AVE | MAPLEWOOD | NJ | 07040 |
| 1ZV409310399611424 | | MAGNUS COMICS LLC | 155 MAPLEWOOD AVE | MAPLEWOOD | NJ | 07040 |
| 1ZV409310399609624 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399609688 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399611022 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399611246 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399609697 | | JHU COMIC BOOKS CORP | 299 NEW DORP LN | STATEN ISLAND | NY | 10306 |
| 1ZV409310399613922 | | JHU COMIC BOOKS CORP | 299 NEW DORP LN | STATEN ISLAND | NY | 10306 |
| 1ZV409310399609713 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399613913 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399609731 | | GULF COAST COSMOS COMICS CO | 2306 STUART ST | HOUSTON | TX | 77004 |
| 1ZV409310399609759 | | BEDROCK CITY COMICS | 4831 HWY 6 | MISSOURI CITY | TX | 77459 |
| 1ZV409310399614574 | | BEDROCK CITY COMICS | 4831 HWY 6 | MISSOURI CITY | TX | 77459 |
| 1ZV409310399609786 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399613511 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399613806 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399616474 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399616643 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399617437 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399609795 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399609802 | | THE COMICS VAULT | 1130 12TH AVE | ALTOONA | PA | 16601 |
| 1ZV409310399609811 | | COFFEE BREAK LLC | 205 W WATER ST | DECORAH | IA | 52101 |
| 1ZV409310399609820 | | MANCAVE COMICS&COLLECTABLESLLC | 1310 MILLER AVE | SHELBYVILLE | IN | 46176 |
| 1ZV409310399610327 | | MANCAVE COMICS&COLLECTABLESLLC | 1310 MILLER AVE | SHELBYVILLE | IN | 46176 |
| 1ZV409310399611200 | | MANCAVE COMICS&COLLECTABLESLLC | 1310 MILLER AVE | SHELBYVILLE | IN | 46176 |
| 1ZV409310399609839 | | MR DALES TRADING CARDS LLC | 156 S MAIN ST | EATON RAPIDS | MI | 48827 |
| 1ZV409310399609857 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399609866 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399617535 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399609875 | | WESTMORELAND GAMING SPORTSCARD | 1025 LATROBE 30 SHOPPES | LATROBE | PA | 15650 |
| 1ZV409310399609884 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399610050 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399611522 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399611595 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399609893 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |
| 1ZV409310399609900 | | NEON MERMAID COMICS | 240 MATHISTOWN RD | LITTLE EGG HARB | NJ | 08087 |
| 1ZV409310399609919 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399609928 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399610238 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399612736 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399609937 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399609955 | | THE BARBARIAN BOOK SHOP  INC. | 11242 TRIANGLE LN | WHEATON | MD | 20902 |
| 1ZV409310399609964 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399610005 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399613744 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409310399609973 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399615608 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399609982 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399615733 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399609991 | | HIVE COMICS | 1401 RED SUNSET LN | BLYTHEWOOD | SC | 29016 |
| 1ZV409310399610023 | | FALLOUT COMICS LLC | 1482 APALACHEE PKWY | TALLAHASSEE | FL | 32301 |
| 1ZV409310399610069 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399611184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399611326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399610087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399610096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399610103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399612101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409317290065652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.4 |
| 1ZV409310399610112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.3 |
| 1ZV409310399610890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399612094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.21 |
| 1ZV409310399610121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399611442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399611620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399610130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399612441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399610149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399610989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.7 |
| 1ZV409310399610158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399610167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.86 |
| 1ZV409310399612138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399610176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399617866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.84 |
| 1ZV409310399610185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399610194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 43.75 |
| 1ZV409310399610265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399610201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.53 |
| 1ZV409310399617375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399610229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.9 |
| 1ZV409310399610247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.27 |
| 1ZV409310399610274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399610283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.45 |
| 1ZV409310399610292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399610765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399610818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399610836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399610872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399610309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.49 |
| 1ZV409310399611988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.95 |
| 1ZV409310399618141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.29 |
| 1ZV409310399610318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 22.37 |
| 1ZV409310399610336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399610345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.97 |
| 1ZV409310399613137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399610354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399610363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399620834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399610621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399612110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399610390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399611184 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611326 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610087 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610096 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612807 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610103 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612101 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065652 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610112 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610890 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612094 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610121 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611442 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611620 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610130 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612441 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612487 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610149 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610989 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610158 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610167 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612138 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610176 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617866 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610185 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610194 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610265 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610201 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617375 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610229 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610247 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610274 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610283 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610292 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610765 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610818 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610836 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610872 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610309 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611988 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618141 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610318 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610336 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610345 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613137 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610354 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614912 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610363 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620834 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610372 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610621 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612110 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610381 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610390 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399611184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399611326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399610087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399610096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399612807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399610103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKERY LLCC 19 LITTLE ST MATAWAN NJ 07747 US |
| 1ZV409310399612101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKERY LLCC 19 LITTLE ST MATAWAN NJ 07747 US |
| 1ZV4093117290056552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKERY LLCC 19 LITTLE ST MATAWAN NJ 07747 US |
| 1ZV409310399610112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399610890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399612094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399610121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399611442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399611620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399610130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399612441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399612487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399610149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399610989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399610158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTATION COMICS & MORE LLC 312 FOUNTAIN HALL CT MOUNT LAUREL NJ 08054 US |
| 1ZV409310399610167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399612138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399610176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399617866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399610185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |
| 1ZV409310399610194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399610265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399610201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORTALS GAMES & COMICS 415 E DOVER ST EASTON MD 21601 US |
| 1ZV409310399617375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORTALS GAMES & COMICS 415 E DOVER ST EASTON MD 21601 US |
| 1ZV409310399610229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TALES OF ADVENTURE COMICS & GA 201 S 3RD ST COOPERSBURG PA 18036 US |
| 1ZV409310399610247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ED'S COMICS 8435 TIMBER COACH ST SAN ANTONIO TX 78250 US |
| 1ZV409310399610274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399610283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399610292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399610765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399610818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399610836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399610872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELLER PLUS LLC 1129 INDUSTRIAL PARK RD VANDERGRIFT PA 15690 US |
| 1ZV409310399610309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399611988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399618141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399610318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OPLOOT 809 SOMERVILLE DR PITTSBURGH PA 15243 US |
| 1ZV409310399610336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICMANIA 4381 KIRKWOOD HWY WILMINGTON DE 19808 US |
| 1ZV409310399610345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399613137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399610354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |
| 1ZV409310399614912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |
| 1ZV409310399610363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEYSTONE COMIC DEN LLC 1 N MAIN ST MANHEIM PA 17545 US |
| 1ZV409310399620834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEYSTONE COMIC DEN LLC 1 N MAIN ST MANHEIM PA 17545 US |
| 1ZV409310399610372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING STORIES 73 HWY 35 EATONTOWN NJ 07724 US |
| 1ZV409310399610621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING STORIES 73 HWY 35 EATONTOWN NJ 07724 US |
| 1ZV409310399612110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING STORIES 73 HWY 35 EATONTOWN NJ 07724 US |
| 1ZV409310399610381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399610390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS  LLC 11575 W BROAD ST RICHMOND VA 23233 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399611184 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399611326 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399610087 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399610096 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399612807 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399610103 | | THE GEEKERY LLCC | 19 LITTLE ST | MATAWAN | NJ | 07747 |
| 1ZV409310399612101 | | THE GEEKERY LLCC | 19 LITTLE ST | MATAWAN | NJ | 07747 |
| 1ZV409317290065652 | | THE GEEKERY LLCC | 19 LITTLE ST | MATAWAN | NJ | 07747 |
| 1ZV409310399610112 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399610890 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399612094 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399610121 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399611442 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399611620 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399610130 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399612441 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399612487 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399610149 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399610989 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399610158 | | MUTATION COMICS & MORE LLC | 312 FOUNTAIN HALL CT | MOUNT LAUREL | NJ | 08054 |
| 1ZV409310399610167 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399612138 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399610176 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399617866 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399610185 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |
| 1ZV409310399610194 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399610265 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399610201 | | PORTALS GAMES & COMICS | 415 E DOVER ST | EASTON | MD | 21601 |
| 1ZV409310399617375 | | PORTALS GAMES & COMICS | 415 E DOVER ST | EASTON | MD | 21601 |
| 1ZV409310399610229 | | TALES OF ADVENTURE COMICS & GA | 201 S 3RD ST | COOPERSBURG | PA | 18036 |
| 1ZV409310399610247 | | BIG ED'S COMICS | 8435 TIMBER COACH ST | SAN ANTONIO | TX | 78250 |
| 1ZV409310399610274 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399610283 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399610292 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399610765 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399610818 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399610836 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399610872 | | SELLER PLUS LLC | 1129 INDUSTRIAL PARK RD | VANDERGRIFT | PA | 15690 |
| 1ZV409310399610309 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399611988 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399618141 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399610318 | | OPLOOT | 809 SOMERVILLE DR | PITTSBURGH | PA | 15243 |
| 1ZV409310399610336 | | COMICMANIA | 4381 KIRKWOOD HWY | WILMINGTON | DE | 19808 |
| 1ZV409310399610345 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399613137 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399610354 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |
| 1ZV409310399614912 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |
| 1ZV409310399610363 | | KEYSTONE COMIC DEN LLC | 1 N MAIN ST | MANHEIM | PA | 17545 |
| 1ZV409310399620834 | | KEYSTONE COMIC DEN LLC | 1 N MAIN ST | MANHEIM | PA | 17545 |
| 1ZV409310399610372 | | AMAZING STORIES | 73 HWY 35 | EATONTOWN | NJ | 07724 |
| 1ZV409310399610621 | | AMAZING STORIES | 73 HWY 35 | EATONTOWN | NJ | 07724 |
| 1ZV409310399612110 | | AMAZING STORIES | 73 HWY 35 | EATONTOWN | NJ | 07724 |
| 1ZV409310399610381 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399610390 | | THIRD EYE COMICS  LLC | 11575 W BROAD ST | RICHMOND | VA | 23233 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399610416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.07 |
| 1ZV409310399614592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.59 |
| 1ZV409310399610434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.29 |
| 1ZV409310399612398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.02 |
| 1ZV409310399612469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.29 |
| 1ZV409310399610452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.29 |
| 1ZV409310399610461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.59 |
| 1ZV409310399620576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399610470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.98 |
| 1ZV409310399620825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.45 |
| 1ZV409310399610489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399610498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.43 |
| 1ZV409310399610505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399611237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399613931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399610514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.19 |
| 1ZV409310399610587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399610596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 24.4 |
| 1ZV409310399616607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.2 |
| 1ZV409310399610694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399612898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399610701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.45 |
| 1ZV409310399610738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 40.26 |
| 1ZV409310399610827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 40.26 |
| 1ZV409310399610845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 40.26 |
| 1ZV409310399610747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.73 |
| 1ZV409310399611997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.73 |
| 1ZV409310399616483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.55 |
| 1ZV409310399610774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399610792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399610863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399610952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399610881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.02 |
| 1ZV409310399613182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.58 |
| 1ZV409310399619015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.2 |
| 1ZV409310399610907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399610916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.22 |
| 1ZV409310399610925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.22 |
| 1ZV409310399610934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.22 |
| 1ZV409310399610943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399610961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399610970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399610998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399611335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399614341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.78 |
| 1ZV409310399611013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.03 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399610416 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614592 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610425 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610434 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612398 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612469 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610452 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610461 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620576 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610470 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620825 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610489 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610498 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610505 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611237 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613931 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614145 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610514 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610587 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610596 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616607 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610694 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612898 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610701 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618829 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610738 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610827 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610845 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610747 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611997 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616483 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610774 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610792 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611871 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619622 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610863 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610952 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611586 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612647 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613271 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610881 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613182 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619015 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610907 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610916 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610925 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610934 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610943 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610961 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610970 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610998 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611335 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614341 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611013 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399610416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4602 WASHINGTON AVE HOUSTON TX 77007 US |
| 1ZV409310399614592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4602 WASHINGTON AVE HOUSTON TX 77007 US |
| 1ZV409310399610425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERYONE COMICS 41-26 27TH ST LONG ISLAND CTY NY 11101 US |
| 1ZV409310399610434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL BOOK DISTRIBUTION TOTAL TRANSPORT SERVICES INC VALLEY STREAM NY 11581 US |
| 1ZV409310399612398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL BOOK DISTRIBUTION TOTAL TRANSPORT SERVICES INC VALLEY STREAM NY 11581 US |
| 1ZV409310399612469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL BOOK DISTRIBUTION TOTAL TRANSPORT SERVICES INC VALLEY STREAM NY 11581 US |
| 1ZV409310399610452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399610461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409310399620576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409310399610470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |
| 1ZV409310399620825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |
| 1ZV409310399610489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS & CARDS 12 SADDLEBROOK DR MANALATAN NJ 07726 US |
| 1ZV409310399610498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409310399610505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399611237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399613931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399614145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399610514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS II 6927 FM 1960 RD W HOUSTON TX 77069 US |
| 1ZV409310399610587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399610596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEN PLUME 808 BARN ST JACKSONVILLE NC 28540 US |
| 1ZV409310399616607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEN PLUME 808 BARN ST JACKSONVILLE NC 28540 US |
| 1ZV409310399610694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399612898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399610701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399618829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399610738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399610827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399610845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399610747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399611997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399616483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399610774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399610792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399611871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399619622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399610863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399610952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399611586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399612647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399613271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399610881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399613182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399619015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399610907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399610916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMPLY BLESSED TREASURES & M 19776 LONGMEADOW RD HAGERSTOWN MD 21742 US |
| 1ZV409310399610925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMPLY BLESSED TREASURES & M 19776 LONGMEADOW RD HAGERSTOWN MD 21742 US |
| 1ZV409310399610934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMPLY BLESSED TREASURES & M 19776 LONGMEADOW RD HAGERSTOWN MD 21742 US |
| 1ZV409310399610943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399610961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PORTAL COMICS AND GAMES 321 WOODLAWN AVE BETHLEHEM PA 18018 US |
| 1ZV409310399610970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409310399610998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399611335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399614341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399611013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399610416 | | BEDROCK CITY COMICS | 4602 WASHINGTON AVE | HOUSTON | TX | 77007 |
| 1ZV409310399614592 | | BEDROCK CITY COMICS | 4602 WASHINGTON AVE | HOUSTON | TX | 77007 |
| 1ZV409310399610425 | | EVERYONE COMICS | 41-26 27TH ST | LONG ISLAND CTY | NY | 11101 |
| 1ZV409310399610434 | | CIEL BOOK DISTRIBUTION | TOTAL TRANSPORT SERVICES INC | VALLEY STREAM | NY | 11581 |
| 1ZV409310399612398 | | CIEL BOOK DISTRIBUTION | TOTAL TRANSPORT SERVICES INC | VALLEY STREAM | NY | 11581 |
| 1ZV409310399612469 | | CIEL BOOK DISTRIBUTION | TOTAL TRANSPORT SERVICES INC | VALLEY STREAM | NY | 11581 |
| 1ZV409310399610452 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399610461 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409310399620576 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409310399610470 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |
| 1ZV409310399620825 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |
| 1ZV409310399610489 | | CLOCKWORK COMICS & CARDS | 12 SADDLEBROOK DR | MANALATAN | NJ | 07726 |
| 1ZV409310399610498 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409310399610505 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399611237 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399613931 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399614145 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399610514 | | BEDROCK CITY COMICS II | 6927 FM 1960 RD W | HOUSTON | TX | 77069 |
| 1ZV409310399610587 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399610596 | | KEN PLUME | 808 BARN ST | JACKSONVILLE | NC | 28540 |
| 1ZV409310399616607 | | KEN PLUME | 808 BARN ST | JACKSONVILLE | NC | 28540 |
| 1ZV409310399610694 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399612898 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399610701 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399618829 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399610738 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399610827 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399610845 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399610747 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399611997 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399616483 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399610774 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399610792 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399611871 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399619622 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399610863 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399610952 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399611586 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399612647 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399613271 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399610881 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399613182 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399619015 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399610907 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399610916 | | SIMPLY BLESSED TREASURES & M | 19776 LONGMEADOW RD | HAGERSTOWN | MD | 21742 |
| 1ZV409310399610925 | | SIMPLY BLESSED TREASURES & M | 19776 LONGMEADOW RD | HAGERSTOWN | MD | 21742 |
| 1ZV409310399610934 | | SIMPLY BLESSED TREASURES & M | 19776 LONGMEADOW RD | HAGERSTOWN | MD | 21742 |
| 1ZV409310399610943 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399610961 | | THE PORTAL COMICS AND GAMES | 321 WOODLAWN AVE | BETHLEHEM | PA | 18018 |
| 1ZV409310399610970 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409310399610098 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399611335 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399614341 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399611013 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399611031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 450.44 |
| 1ZV409310399611059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.59 |
| 1ZV409310399611148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399620772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399611488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399619435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399619462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399611111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399611157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.52 |
| 1ZV409310399611193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.45 |
| 1ZV409310399611755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.63 |
| 1ZV409310399611219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399611228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399619480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.47 |
| 1ZV409310399611835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.16 |
| 1ZV409310399618883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.16 |
| 1ZV409310399611282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399611291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399611317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.02 |
| 1ZV409310399611960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.68 |
| 1ZV409310399611344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399611353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399611362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399616536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399611371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399611399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399611406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.25 |
| 1ZV409310399611611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.25 |
| 1ZV409310399611433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.37 |
| 1ZV409310399611451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399611577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399615322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399611504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399611531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.02 |
| 1ZV409310399611844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399611568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.25 |
| 1ZV409310399611648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399611031 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611068 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611255 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611040 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611059 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611139 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611148 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614681 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611086 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620772 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611102 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611488 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619435 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619462 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611111 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616447 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619882 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611120 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611157 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611166 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611193 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611755 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611219 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611228 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619480 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611264 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611273 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611835 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618883 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611282 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611291 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611317 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611960 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611344 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611353 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611362 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616536 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611371 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611399 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611406 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611611 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611433 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611451 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611577 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615322 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611497 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611504 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611513 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611531 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611844 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611568 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611639 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611602 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611648 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399611031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399611068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399611255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399611040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399611059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399611139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399611148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399614681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399611086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399620772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399611102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399611488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399619435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399619462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399611111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399616447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399619882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399611120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399611157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUM SANCTORUM COMICS & ODD 51076 W HILLS DRIVE PLYMOUTH MI 48170 US |
| 1ZV409310399611166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399611193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399611755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399611219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 12522 MATTAWOMAN DR WALDORF MD 20601 US |
| 1ZV409310399611228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399619480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399611264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399611273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399611835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399618883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399611282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399611291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS INC 7939 NORFOLK AVE BETHESDA MD 20814 US |
| 1ZV409310399611317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399611960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399611344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRA-Z-COMICS 207 LONDON SHOPPING CTR LONDON KY 40741 US |
| 1ZV409310399611353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TREASURE HOUSE 703 AUDUBON DR PEKIN IL 61554 US |
| 1ZV409310399611362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC & SPORTSCARDS 237 MAIN ST NEW ROCHELLE NY 10801 US |
| 1ZV409310399616536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC & SPORTSCARDS 237 MAIN ST NEW ROCHELLE NY 10801 US |
| 1ZV409310399611371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET GEEK 301 E MAIN ST FRONT ROYAL VA 22630 US |
| 1ZV409310399611399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399611406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399611611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399611433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399611451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399611577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399615322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399611497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 6102 BRASHIER BLVD MECHANICSVILLE VA 23111 US |
| 1ZV409310399611504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 116 E CROGAN ST LAWRENCEVILLE GA 30046 US |
| 1ZV409310399611513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS INC 4744 CHERRY HILL RD COLLEGE PARK MD 20740 US |
| 1ZV409310399611531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY 4 LISA COMICS LLC 5113 MITZI LN HOLIDAY FL 34690 US |
| 1ZV409310399611844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY 4 LISA COMICS LLC 5113 MITZI LN HOLIDAY FL 34690 US |
| 1ZV409310399611568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YAW AGYARE THAT DUDE BOOKS LLC 3540 E BROAD ST MANSFIELD TX 76063 US |
| 1ZV409310399611639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YAW AGYARE THAT DUDE BOOKS LLC 3540 E BROAD ST MANSFIELD TX 76063 US |
| 1ZV409310399611602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COIN & BOOK CENTER 6 N 3RD ST YAKIMA WA 98901 US |
| 1ZV409310399611648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399611031 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399611068 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399611255 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399611040 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399611059 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399611139 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399611148 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399614681 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399611086 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399620772 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399611102 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399611488 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399619435 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399619462 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399611111 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399616447 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399619882 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399611120 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399611157 | | SANCTUM SANCTORUM COMICS & ODD | 51076 W HILLS DRIVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399611166 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MAIMI | FL | 33155 |
| 1ZV409310399611193 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399611755 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399611219 | | THIRD EYE COMICS | 12522 MATTAWOMAN DR | WALDORF | MD | 20601 |
| 1ZV409310399611228 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399619480 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399611264 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399611273 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399611835 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399618883 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399611282 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399611291 | | BIG PLANET COMICS INC | 7939 NORFOLK AVE | BETHESDA | MD | 20814 |
| 1ZV409310399611317 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399611960 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399611344 | | CRA-Z-COMICS | 207 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 1ZV409310399611353 | | THE TREASURE HOUSE | 703 AUDUBON DR | PEKIN | IL | 61554 |
| 1ZV409310399611362 | | COMIC & SPORTSCARDS | 237 MAIN ST | NEW ROCHELLE | NY | 10801 |
| 1ZV409310399616536 | | COMIC & SPORTSCARDS | 237 MAIN ST | NEW ROCHELLE | NY | 10801 |
| 1ZV409310399611371 | | MAIN STREET GEEK | 301 E MAIN ST | FRONT ROYAL | VA | 22630 |
| 1ZV409310399611399 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399611406 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399611611 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399611433 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399611451 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399611577 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399615322 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399611497 | | THIRD EYE COMICS | 6102 BRASHIER BLVD | MECHANICSVILLE | VA | 23111 |
| 1ZV409310399611504 | | GALACTIC QUEST | 116 E CROGAN ST | LAWRENCEVILLE | GA | 30046 |
| 1ZV409310399611513 | | THIRD EYE COMICS INC | 4744 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 1ZV409310399611531 | | JAY 4 LISA COMICS LLC | 5113 MITZI LN | HOLIDAY | FL | 34690 |
| 1ZV409310399611844 | | JAY 4 LISA COMICS LLC | 5113 MITZI LN | HOLIDAY | FL | 34690 |
| 1ZV409310399611568 | YAW AGYARE | THAT DUDE BOOKS LLC | 3540 E BROAD ST | MANSFIELD | TX | 76063 |
| 1ZV409310399611639 | YAW AGYARE | THAT DUDE BOOKS LLC | 3540 E BROAD ST | MANSFIELD | TX | 76063 |
| 1ZV409310399611602 | | RON'S COIN & BOOK CENTER | 6 N 3RD ST | YAKIMA | WA | 98901 |
| 1ZV409310399611648 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399616205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399611675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399611719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399616689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399616698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399611728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399611764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399611782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399611737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.59 |
| 1ZV409310399611817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399611826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399611853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.41 |
| 1ZV409310399611862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399611899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399611906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 40.28 |
| 1ZV409310399617768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.86 |
| 1ZV409310399611915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399611924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399613548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399619266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399619908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399619999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.86 |
| 1ZV409310399611979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.29 |
| 1ZV409310399617384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.74 |
| 1ZV409310399612067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399612076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399614396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399612085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399612129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.01 |
| 1ZV409310399612147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399612165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399612174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399612183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399618203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.55 |
| 1ZV409310399617900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.45 |
| 1ZV409310399612218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399612450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.45 |
| 1ZV409310399614967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399612227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.26 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399616205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616705 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611675 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620754 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611684 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611693 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611719 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611746 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611808 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616698 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611728 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611764 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611737 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614609 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611773 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611817 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611826 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611853 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611862 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611899 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611906 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617768 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611915 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611924 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613548 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613557 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619266 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619908 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619999 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611979 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612021 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612049 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617384 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612067 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612076 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614396 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612085 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612129 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612147 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612165 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612174 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612183 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618203 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612156 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612192 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612209 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620512 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612218 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612450 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614967 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612227 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399616205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409310399616705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409310399611675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOOKED ON COMICS 3074 SW 29TH ST TOPEKA KS 66614 US |
| 1ZV409310399620754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOOKED ON COMICS 3074 SW 29TH ST TOPEKA KS 66614 US |
| 1ZV409310399611684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK BROKER 2717 COVERT AVE EVANSVILLE IN 47714 US |
| 1ZV409310399611693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 7925 LINCOLN AVE SKOKIE IL 60077 US |
| 1ZV409310399611719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399611746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399611808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399616689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399616698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399611728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKIRIZZA'S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 US |
| 1ZV409310399611764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKIRIZZA'S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 US |
| 1ZV409310399611782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKIRIZZA'S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 US |
| 1ZV409310399611737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE KOWALSKI WAY LLC 4600 VOGEL RD EVANSVILLE IN 47715 US |
| 1ZV409310399614609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE KOWALSKI WAY LLC 4600 VOGEL RD EVANSVILLE IN 47715 US |
| 1ZV409310399611773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET ORIGINS COMICS & MORE 101 W GLOUCESTER PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399611817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 1341 ROUTE 9 TOMS RIVER NJ 08755 US |
| 1ZV409310399611826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399611853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399611862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKES COMICS 36121 GREEN ST NEW BALTIMORE MI 48047 US |
| 1ZV409310399611899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399611906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399611768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399611915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399611924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399613548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399613557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399619266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399619908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399619999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399611979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399612021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399612049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORDHAM COMICS 390 E FORDHAM RD BRONX NY 10458 US |
| 1ZV409310399617384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORDHAM COMICS 390 E FORDHAM RD BRONX NY 10458 US |
| 1ZV409310399612067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YUKON CARDS AND COMICS 116 MAIN ST MONTANDON PA 17850 US |
| 1ZV409310399612076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399614396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399612085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC COMICS LLC 570 N ALAFAYA TRL ORLANDO FL 32828 US |
| 1ZV409310399612129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409310399612147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399612165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399612174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399612183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399618203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399612156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399617900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399612192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399612209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRIMINAL RECORDS 1154 EUCLID AVE NE ATLANTA GA 30307 US |
| 1ZV409310399620512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRIMINAL RECORDS 1154 EUCLID AVE NE ATLANTA GA 30307 US |
| 1ZV409310399612218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GLACED APPAREL LLC 241 OLDE SPRINGS RD COLUMBIA SC 29223 US |
| 1ZV409310399612450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GLACED APPAREL LLC 241 OLDE SPRINGS RD COLUMBIA SC 29223 US |
| 1ZV409310399614967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GLACED APPAREL LLC 241 OLDE SPRINGS RD COLUMBIA SC 29223 US |
| 1ZV409310399612227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAYO 1608 CHESAPEAKE CIRCLE GRAND ISLAND NE 68801 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399616205 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409310399616705 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409310399611675 | | HOOKED ON COMICS | 3074 SW 29TH ST | TOPEKA | KS | 66614 |
| 1ZV409310399620754 | | HOOKED ON COMICS | 3074 SW 29TH ST | TOPEKA | KS | 66614 |
| 1ZV409310399611684 | | BOOK BROKER | 2717 COVERT AVE | EVANSVILLE | IN | 47714 |
| 1ZV409310399611693 | | AW YEAH COMICS INC | 7925 LINCOLN AVE | SKOKIE | IL | 60077 |
| 1ZV409310399611719 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399611746 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399611808 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399616689 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399616698 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399611728 | | SKIRIZZA'S COLLECTIBLES LLC | 444 GREENWOOD DR | WILMINGTON | DE | 19808 |
| 1ZV409310399611764 | | SKIRIZZA'S COLLECTIBLES LLC | 444 GREENWOOD DR | WILMINGTON | DE | 19808 |
| 1ZV409310399611782 | | SKIRIZZA'S COLLECTIBLES LLC | 444 GREENWOOD DR | WILMINGTON | DE | 19808 |
| 1ZV409310399611737 | | THE KOWALSKI WAY LLC | 4600 VOGEL RD | EVANSVILLE | IN | 47715 |
| 1ZV409310399614609 | | THE KOWALSKI WAY LLC | 4600 VOGEL RD | EVANSVILLE | IN | 47715 |
| 1ZV409310399611773 | | SECRET ORIGINS COMICS & MORE | 101 W GLOUCESTER PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399611817 | | COMIC RELIEF | 1341 ROUTE 9 | TOMS RIVER | NJ | 08755 |
| 1ZV409310399611826 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399611853 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399611862 | | MIKES COMICS | 36121 GREEN ST | NEW BALTIMORE | MI | 48047 |
| 1ZV409310399611899 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399611906 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399617768 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399611915 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399611924 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399613548 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399613557 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399619266 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399619908 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399619999 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399611979 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399612021 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399612049 | | FORDHAM COMICS | 390 E FORDHAM RD | BRONX | NY | 10458 |
| 1ZV409310399617384 | | FORDHAM COMICS | 390 E FORDHAM RD | BRONX | NY | 10458 |
| 1ZV409310399612067 | | YUKON CARDS AND COMICS | 116 MAIN ST | MONTANDON | PA | 17850 |
| 1ZV409310399612076 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399614396 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399612085 | | EPIC COMICS LLC | 570 N ALAFAYA TRL | ORLANDO | FL | 32828 |
| 1ZV409310399612129 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399612147 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399612165 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399612174 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399612183 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399618203 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399612156 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399617768 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399612192 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399612209 | | CRIMINAL RECORDS | 1154 EUCLID AVE NE | ATLANTA | GA | 30307 |
| 1ZV409310399620512 | | CRIMINAL RECORDS | 1154 EUCLID AVE NE | ATLANTA | GA | 30307 |
| 1ZV409310399612218 | | GLACED APPAREL LLC | 241 OLDE SPRINGS RD | COLUMBIA | SC | 29223 |
| 1ZV409310399612450 | | GLACED APPAREL LLC | 241 OLDE SPRINGS RD | COLUMBIA | SC | 29223 |
| 1ZV409310399614967 | | GLACED APPAREL LLC | 241 OLDE SPRINGS RD | COLUMBIA | SC | 29223 |
| 1ZV409310399612227 | | KAYO | 1608 CHESAPEAKE CIRCLE | GRAND ISLAND | NE | 68801 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399612236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399612370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.92 |
| 1ZV409310399615055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.51 |
| 1ZV409310399612290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.64 |
| 1ZV409310399612307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.81 |
| 1ZV409310399612325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.64 |
| 1ZV409310399612334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.64 |
| 1ZV409310399612343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.64 |
| 1ZV409310399612352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.64 |
| 1ZV409310399612423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.64 |
| 1ZV409310399619499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 41.44 |
| 1ZV409310399612405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399612432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 50.87 |
| 1ZV409310399616849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.52 |
| 1ZV409310399612558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.47 |
| 1ZV409310399612870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399612610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399619980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.86 |
| 1ZV409310399612718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399614181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399612727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.63 |
| 1ZV409310399617526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 27.85 |
| 1ZV409310399612745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399612754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399612763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399612772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399614001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399612781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399620521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399612790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399612825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409317290065769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.71 |
| 1ZV409310399612834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399612843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399612852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399612861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.44 |
| 1ZV409310399612889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399612905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399612923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399612941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409317290065698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.71 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399612236 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612245 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612254 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612263 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612272 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612281 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612361 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612370 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615055 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612290 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612307 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612325 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612334 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612343 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612352 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612423 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619499 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612405 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612432 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612496 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616849 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612558 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612709 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612816 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612870 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612610 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612638 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612656 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613262 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619980 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612718 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614181 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612727 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617526 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612745 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612754 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612763 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612772 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614001 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617937 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612781 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620521 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612790 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612825 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065769 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612834 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612843 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612852 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612861 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612889 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612905 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612923 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612941 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065698 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399612236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399615055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399612290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399612307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399612325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399612334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399612343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399612352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399612423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399619499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399612405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399612432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HERO HOUSE 1112 PROSPECT ST INDIANAPOLIS IN 46203 US |
| 1ZV409310399612496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399616849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399612558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399612709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399612816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399612870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399612610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399612638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO THE MOON & BACK 210 W JEFFERSON ST MORTON IL 61550 US |
| 1ZV409310399612656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399613262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399619980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399612718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS 269 RIDGE RD NORTH ARLINGTON NJ 07031 US |
| 1ZV409310399614181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS 269 RIDGE RD NORTH ARLINGTON NJ 07031 US |
| 1ZV409310399612727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399617526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399612745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ARE GO 5214 DETROIT RD SHEFFIELD VILL OH 44035 US |
| 1ZV409310399612754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399612763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399612772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399614001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399617937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399612781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399620521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399612790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399612825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409317290065769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399612834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399612843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399612852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399612861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399612889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399612905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399612923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399612941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWEST COLLECTABLES 3451 N FAIRMOUNT ST DAVENPORT IA 52806 US |
| 1ZV409317290065698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWEST COLLECTABLES 3451 N FAIRMOUNT ST DAVENPORT IA 52806 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399612236 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612245 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612254 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612263 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612272 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612281 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612361 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612370 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399615055 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399612290 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399612307 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399612325 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399612334 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399612343 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399612352 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399612423 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399619499 | | TRANSFANS2'S SHOP 'N LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399612405 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399612432 | | THE HERO HOUSE | 1112 PROSPECT ST | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399612496 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399616849 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399612558 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399612709 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399612816 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399612870 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399612610 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399612638 | | TO THE MOON & BACK | 210 W JEFFERSON ST | MORTON | IL | 61550 |
| 1ZV409310399612656 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399613262 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399619980 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399612718 | | PARADOX COMICS | 269 RIDGE RD | NORTH ARLINGTON | NJ | 07031 |
| 1ZV409310399614181 | | PARADOX COMICS | 269 RIDGE RD | NORTH ARLINGTON | NJ | 07031 |
| 1ZV409310399612727 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399617526 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399612745 | | COMICS ARE GO | 5214 DETROIT RD | SHEFFIELD VILL | OH | 44035 |
| 1ZV409310399612754 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399612763 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399612772 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399614001 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399617937 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399612781 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399620521 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399612790 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399612825 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409317290065769 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399612834 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399612843 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399612852 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399612861 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399612889 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399612905 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399612923 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399612941 | | MIDWEST COLLECTABLES | 3451 N FAIRMOUNT ST | DAVENPORT | IA | 52806 |
| 1ZV409317290065698 | | MIDWEST COLLECTABLES | 3451 N FAIRMOUNT ST | DAVENPORT | IA | 52806 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399612950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399614207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.33 |
| 1ZV409310399618909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.14 |
| 1ZV409310399612969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399617508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399612987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399612996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399614627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.32 |
| 1ZV409310399613011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399617928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.61 |
| 1ZV409310399618178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399613057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399613066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399620503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399618990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399613155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.84 |
| 1ZV409310399613404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.84 |
| 1ZV409310399615724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399613173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399613191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399613226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399615484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399613235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399614369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399613315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.03 |
| 1ZV409310399613324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399617660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.44 |
| 1ZV409310399613397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.44 |
| 1ZV409310399613413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399618981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.7 |
| 1ZV409310399619177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.78 |
| 1ZV409310399619220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399612950 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614207 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618909 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612969 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617508 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612987 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612996 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613002 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614627 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613011 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613048 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617928 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618178 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613057 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613066 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620503 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613075 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613084 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613093 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613100 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613119 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613146 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618990 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613155 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613404 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615724 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613173 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613191 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613226 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613253 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615484 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613235 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613280 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613299 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614172 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614369 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613306 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613315 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613324 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613333 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613655 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613342 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613351 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617660 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613388 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613397 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613413 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613422 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613431 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613440 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618981 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619177 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619220 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613459 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399612950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399614207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399618909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399612969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399617508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399612987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399612996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399613002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399614627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399613011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399613048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399617928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399618178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399613057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VYDAVETELSTVO SLOVART WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399613066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399620503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399613075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399613084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399613093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399613100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399613119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399613146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399618990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399613155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399613404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399615724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399613173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBIT INC 6111 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399613191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FUSION INC. 16 TURNTABLE JCT FLEMINGTON NJ 08822 US |
| 1ZV409310399613226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399613253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399615484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399613235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399613280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOPS COMICS LLC 1410 KASOLD DR LAWRENCE KS 66049 US |
| 1ZV409310399613299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY BISTLINE COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399614172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY BISTLINE COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399614369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY BISTLINE COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399613306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICON 1002 GRAHAM AVE WINDBER PA 15963 US |
| 1ZV409310399613315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | G. E. COLLECTIBLES 31 S 7TH ST QUAKERTOWN PA 18951 US |
| 1ZV409310399613324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399613333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399613655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399613342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 1855 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399613351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399617660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399613388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399613397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399613413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399613422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399613431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399613440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399618981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399619177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399619220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399613459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399612950 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399614207 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399618909 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399612969 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399617508 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399612987 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399612996 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399613002 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399614627 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399613011 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399613048 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399617928 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399618178 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399613057 | | VYDAVETELSTVO SLOVART | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399613066 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399620503 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399613075 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399613084 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399613093 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399613100 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399613119 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399613146 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399618990 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399613155 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399613404 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399615724 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399613173 | | HOBBIT INC | 6111 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399613191 | | COMIC FUSION  INC. | 16 TURNTABLE JCT | FLEMINGTON | NJ | 08822 |
| 1ZV409310399613226 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399613253 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399615484 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399613235 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399613280 | | CHOPS COMICS LLC | 1410 KASOLD DR | LAWRENCE | KS | 66049 |
| 1ZV409310399613299 | RAY BISTLINE | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399614172 | RAY BISTLINE | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399614369 | RAY BISTLINE | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399613306 | | PITTSBURGH COMICON | 1002 GRAHAM AVE | WINDBER | PA | 15963 |
| 1ZV409310399613315 | | G. E. COLLECTIBLES | 31 S 7TH ST | QUAKERTOWN | PA | 18951 |
| 1ZV409310399613324 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399613333 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399613655 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399613342 | | THE COMIC BOOK SHOP | 1855 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399613351 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399617660 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399613388 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399613397 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399613413 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399613422 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399613431 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399613440 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399618981 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399619177 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399619220 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399613459 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399613753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399614127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399613468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.96 |
| 1ZV409310399619524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399619597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399613502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399620316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399613520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399613539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399613575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.85 |
| 1ZV409310399617017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.85 |
| 1ZV409310399613619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399615975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 39.12 |
| 1ZV409310399613646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399613682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399613717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.32 |
| 1ZV409310399613860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399613726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399613735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399613771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.34 |
| 1ZV409310399613824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409317290065689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.66 |
| 1ZV409310399613833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399614252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399613842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399613851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399613879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.5 |
| 1ZV409310399614350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.33 |
| 1ZV409310399613888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399613940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 33.06 |
| 1ZV409310399613959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.89 |
| 1ZV409310399613968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.99 |
| 1ZV409310399617464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.02 |
| 1ZV409310399613977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.84 |
| 1ZV409310399614010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399613753 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613799 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614065 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614118 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614127 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613468 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613477 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613486 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619524 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619597 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613502 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620316 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613520 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613539 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613566 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613575 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613584 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613593 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613600 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617017 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613619 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613628 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613646 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613664 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613673 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613682 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620647 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620674 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613691 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613717 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613860 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613726 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613735 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613771 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613780 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613815 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613824 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613833 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614252 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613842 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613851 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613879 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614350 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613888 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613897 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613904 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613940 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613959 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613968 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617464 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613977 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614010 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399613753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399613799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399614065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399614118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399614127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399613468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399613477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399613486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399619524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399619597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399613502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399620316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399613520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399613539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399613566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399613575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399613584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409310399613593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399613600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BB COMICS & MORE 110 NEW RAND RD GARNER NC 27529 US |
| 1ZV409310399617017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BB COMICS & MORE 110 NEW RAND RD GARNER NC 27529 US |
| 1ZV409310399613619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409310399613628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399615975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399613646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399613664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399613673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READER'S DELIGHT 128 N COMMERCE ST LEWISBURG OH 45338 US |
| 1ZV409310399613682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DANGER ROOM 833 E 53RD ST ANDERSON IN 46013 US |
| 1ZV409310399620647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DANGER ROOM 833 E 53RD ST ANDERSON IN 46013 US |
| 1ZV409310399620674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DANGER ROOM 833 E 53RD ST ANDERSON IN 46013 US |
| 1ZV409310399613691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOBLIN MARKET LLC 2868 N LINCOLN AVE CHICAGO IL 60657 US |
| 1ZV409310399613717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399613860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399613726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTHSHORE COMICS OF NORTHBRK 3161 DUNDEE RD NORTHBROOK IL 60062 US |
| 1ZV409310399613735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTION 83 BUSTLETON PIKE FEASTERVILLE-TR PA 19053 US |
| 1ZV409310399613771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399613780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMPS COMIX 919 E WINONA AVE WARSAW IN 46580 US |
| 1ZV409310399613815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRASSHOPPERS COMICS 76 HILLSIDE AVE WILLISTON PARK NY 11596 US |
| 1ZV409310399613824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO CLASH COLLECTIBLES 217 9TH ST N WILKESBORO NC 28659 US |
| 1ZV409317290056689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO CLASH COLLECTIBLES 217 9TH ST N WILKESBORO NC 28659 US |
| 1ZV409310399613833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENS COMIC MAN 421 OAK ST POPLAR BLUFF MO 63901 US |
| 1ZV409310399614252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENS COMIC MAN 421 OAK ST POPLAR BLUFF MO 63901 US |
| 1ZV409310399613842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUPPS COMICS 335 N OHIO AVE FREMONT OH 43420 US |
| 1ZV409310399613851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399613879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399614350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399613888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS GAMES 3717 W MAIN ST NORMAN OK 73072 US |
| 1ZV409310399613897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS GAMES 3717 W MAIN ST NORMAN OK 73072 US |
| 1ZV409310399613904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #3 FIREWHEEL 345 CONEFLOWER DR GARLAND TX 75040 US |
| 1ZV409310399613940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LAKESIDE COMICS LLC 95 PINE HILL DR JACKSON KY 41339 US |
| 1ZV409310399613959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS & MEMORABIL 415 E MAIN ST BARTOW FL 33830 US |
| 1ZV409310399613968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399617464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399613977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399614010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-BOP NORTH 6320 NW BARRY RD KANSAS CITY MO 64154 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399613753 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399613799 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399614065 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399614118 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399614127 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399613468 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399613477 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399613486 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399619524 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399619597 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399613502 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399620316 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399613520 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399613539 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399613566 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399613575 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399613584 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409310399613593 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399613600 | | BB COMICS & MORE | 110 NEW RAND RD | GARNER | NC | 27529 |
| 1ZV409310399617017 | | BB COMICS & MORE | 110 NEW RAND RD | GARNER | NC | 27529 |
| 1ZV409310399613619 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409310399613628 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399615975 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399613646 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399613664 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399613673 | | READER'S DELIGHT | 128 N COMMERCE ST | LEWISBURG | OH | 45338 |
| 1ZV409310399613682 | | THE DANGER ROOM | 833 E 53RD ST | ANDERSON | IN | 46013 |
| 1ZV409310399620647 | | THE DANGER ROOM | 833 E 53RD ST | ANDERSON | IN | 46013 |
| 1ZV409310399620674 | | THE DANGER ROOM | 833 E 53RD ST | ANDERSON | IN | 46013 |
| 1ZV409310399613691 | | GOBLIN MARKET LLC | 2868 N LINCOLN AVE | CHICAGO | IL | 60657 |
| 1ZV409310399613717 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399613860 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399613726 | | NORTHSHORE COMICS OF NORTHBRK | 3161 DUNDEE RD | NORTHBROOK | IL | 60062 |
| 1ZV409310399613735 | | COMIC COLLECTION | 83 BUSTLETON PIKE | FEASTERVILLE-TR | PA | 19053 |
| 1ZV409310399613771 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399613780 | | CHIMPS COMIX | 919 E WINONA AVE | WARSAW | IN | 46580 |
| 1ZV409310399613815 | | GRASSHOPPERS COMICS | 76 HILLSIDE AVE | WILLISTON PARK | NY | 11596 |
| 1ZV409310399613824 | | HERO CLASH COLLECTIBLES | 217 9TH ST | N WILKESBORO | NC | 28659 |
| 1ZV409317290065689 | | HERO CLASH COLLECTIBLES | 217 9TH ST | N WILKESBORO | NC | 28659 |
| 1ZV409310399613833 | | KENS COMIC MAN | 421 OAK ST | POPLAR BLUFF | MO | 63901 |
| 1ZV409310399614252 | | KENS COMIC MAN | 421 OAK ST | POPLAR BLUFF | MO | 63901 |
| 1ZV409310399613842 | | RUPPS COMICS | 335 N OHIO AVE | FREMONT | OH | 43420 |
| 1ZV409310399613851 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399613879 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399614350 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399613888 | | WIZARDS GAMES | 3717 W MAIN ST | NORMAN | OK | 73072 |
| 1ZV409310399613897 | | WIZARDS GAMES | 3717 W MAIN ST | NORMAN | OK | 73072 |
| 1ZV409310399613904 | | KEITHS COMICS #3 FIREWHEEL | 345 CONEFLOWER DR | GARLAND | TX | 75040 |
| 1ZV409310399613940 | | LAKESIDE COMICS LLC | 95 PINE HILL DR | JACKSON | KY | 41339 |
| 1ZV409310399613959 | | MAIN STREET COMICS & MEMORABIL | 415 E MAIN ST | BARTOW | FL | 33830 |
| 1ZV409310399613968 | | FANTASY FACTORY  THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399617464 | | FANTASY FACTORY  THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399613977 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399614010 | | B-BOP NORTH | 6320 NW BARRY RD | KANSAS CITY | MO | 64154 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399618061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399614038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 27.9 |
| 1ZV409310399614074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399614083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399614092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.33 |
| 1ZV409310399615706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.61 |
| 1ZV409310399616938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.01 |
| 1ZV409310399617553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.22 |
| 1ZV409310399614109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399614430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399614190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399614225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399614234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399614243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 27.46 |
| 1ZV409310399614467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409317290065732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.2 |
| 1ZV409310399614289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.73 |
| 1ZV409317290065661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.98 |
| 1ZV409310399614298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399614305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399614314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.74 |
| 1ZV409310399620183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399618623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.99 |
| 1ZV409310399614412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.83 |
| 1ZV409310399614449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.27 |
| 1ZV409310399614510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399614529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.89 |
| 1ZV409310399614538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.83 |
| 1ZV409310399614565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409317290065670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.71 |
| 1ZV409310399614618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399618061 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614029 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614038 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614047 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614074 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614083 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614092 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615706 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617553 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614109 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614672 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614136 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614154 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614163 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614430 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614190 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614216 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614225 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614234 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614243 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614270 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614467 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065732 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614289 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065661 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614298 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614305 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614314 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614476 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614323 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616438 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620067 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620183 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614332 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614378 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614387 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618623 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614403 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614412 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614421 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614449 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614458 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614501 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614510 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614529 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614538 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618641 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614556 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614565 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065670 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614618 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614636 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614645 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399618061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-BOP NORTH 6320 NW BARRY RD KANSAS CITY MO 64154 US |
| 1ZV409310399614029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINYL FANTASY 194 KNICKERBOCKER AVE BROOKLYN NY 11237 US |
| 1ZV409310399614038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399614047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399614074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 55 N 2ND ST PHILADELPHIA PA 19106 US |
| 1ZV409310399614083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 4054 S MEMORIAL DR WINTERVILLE NC 28590 US |
| 1ZV409310399614092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399615706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399616938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399617553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399614109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP | 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399614672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP | 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399614136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVID WAHLEN BEDROCK CITY COMICS 6516 WESTHEIMER RD HOUSTON TX 77057 US |
| 1ZV409310399614154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE GAMES 118 N MCDUFFIE ST ANDERSON SC 29621 US |
| 1ZV409310399614163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399614430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399614190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399614216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANIFEST COMICS 766 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399614225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399614234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399614243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KINGDOM 8095 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399614270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409310399614467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409317290065732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409310399614289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURPLE EARTH COMICS 631 14TH ST HUNTINGTON WV 25701 US |
| 1ZV409317290065661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURPLE EARTH COMICS 631 14TH ST HUNTINGTON WV 25701 US |
| 1ZV409310399614298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRABHU CARDS AND GIFT 460 COUNTY RD 111 MANORVILLE NY 11949 US |
| 1ZV409310399614305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATL COMICS & CARDS LLC 924 EDMOND OAKS MARIETTA GA 30067 US |
| 1ZV409310399614314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO. 6101 MONTGOMERY RD CINCINNATI OH 45213 US |
| 1ZV409310399614476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO. 6101 MONTGOMERY RD CINCINNATI OH 45213 US |
| 1ZV409310399614323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399616438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399620067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399620183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399614332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409310399614378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNER'S GAMES 1431 S ARMSTRONG AVE DENISON TX 75020 US |
| 1ZV409310399614387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399618623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399614403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMBITION COMICS LLC 7015 BANK ST BALTIMORE MD 21224 US |
| 1ZV409310399614412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASS MEDIA COMICS 631 MAIN ST ZANESVILLE OH 43701 US |
| 1ZV409310399614421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399614449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDGAMES AND MAGIC 206 SE 2ND ST LEES SUMMIT MO 64063 US |
| 1ZV409310399614458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |
| 1ZV409310399614501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399614510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399614529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIM & DAN COMICS LLC 8039 PYRMONT RD LEWISBURG OH 45338 US |
| 1ZV409310399614538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REFLECTION COMICS 318 TAMIAMI TR PUNTA GORDA FL 33950 US |
| 1ZV409310399618641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REFLECTION COMICS 318 TAMIAMI TR PUNTA GORDA FL 33950 US |
| 1ZV409310399614556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399614565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409317290065570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409310399614618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399614636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG LICK COMICS LLC 3424 ORANGE AVE NE ROANOKE VA 24012 US |
| 1ZV409310399614645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOMETOWN COMICS 1040 N STATE ST GREENFIELD IN 46140 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399618061 | | B-BOP NORTH | 6320 NW BARRY RD | KANSAS CITY | MO | 64154 |
| 1ZV409310399614029 | | VINYL FANTASY | 194 KNICKERBOCKER AVE | BROOKLYN | NY | 11237 |
| 1ZV409310399614038 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399614047 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399614074 | | BRAVE NEW WORLDS | 55 N 2ND ST | PHILADELPHIA | PA | 19106 |
| 1ZV409310399614083 | | NEEDLESS TOYS & COLLECTIBLES | 4054 S MEMORIAL DR | WINTERVILLE | NC | 28590 |
| 1ZV409310399614092 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399615706 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399616938 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399617553 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399614109 | | ATOMIK POP | | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399614672 | | ATOMIK POP | | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399614136 | DAVID WAHLEN | BEDROCK CITY COMICS | 6516 WESTHEIMER RD | HOUSTON | TX | 77057 |
| 1ZV409310399614154 | | EMPIRE GAMES | 118 N MCDUFFIE ST | ANDERSON | SC | 29621 |
| 1ZV409310399614163 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399614430 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399614190 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399614216 | | MANIFEST COMICS | 766 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399614225 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399614234 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399614243 | | COMICS KINGDOM | 8095 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399614270 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409310399614467 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409317290065732 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409310399614289 | | PURPLE EARTH COMICS | 631 14TH ST | HUNTINGTON | WV | 25701 |
| 1ZV409317290065661 | | PURPLE EARTH COMICS | 631 14TH ST | HUNTINGTON | WV | 25701 |
| 1ZV409310399614298 | | PRABHU CARDS AND GIFT | 460 COUNTY RD 111 | MANORVILLE | NY | 11949 |
| 1ZV409310399614305 | | ATL COMICS & CARDS LLC | 924 EDMOND OAKS | MARIETTA | GA | 30067 |
| 1ZV409310399614314 | | QUEEN CITY COMIC & CARD CO. | 6101 MONTGOMERY RD | CINCINNATI | OH | 45213 |
| 1ZV409310399614476 | | QUEEN CITY COMIC & CARD CO. | 6101 MONTGOMERY RD | CINCINNATI | OH | 45213 |
| 1ZV409310399614323 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399616438 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399620067 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399620183 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399614332 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409310399614378 | | GARNER'S GAMES | 1431 S ARMSTRONG AVE | DENISON | TX | 75020 |
| 1ZV409310399614387 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399618623 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399614403 | | AMBITION COMICS LLC | 7015 BANK ST | BALTIMORE | MD | 21224 |
| 1ZV409310399614412 | | MASS MEDIA COMICS | 631 MAIN ST | ZANESVILLE | OH | 43701 |
| 1ZV409310399614421 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399614449 | | MINDGAMES AND MAGIC | 206 SE 2ND ST | LEES SUMMIT | MO | 64063 |
| 1ZV409310399614458 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |
| 1ZV409310399614501 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399614510 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399614529 | | JIM & DAN COMICS LLC | 8039 PYRMONT RD | LEWISBURG | OH | 45338 |
| 1ZV409310399614538 | | REFLECTION COMICS | 318 TAMIAMI TR | PUNTA GORDA | FL | 33950 |
| 1ZV409310399618641 | | REFLECTION COMICS | 318 TAMIAMI TR | PUNTA GORDA | FL | 33950 |
| 1ZV409310399614556 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399614565 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409317290065670 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409310399614618 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399614636 | | BIG LICK COMICS LLC | 3424 ORANGE AVE NE | ROANOKE | VA | 24012 |
| 1ZV409310399614645 | | HOMETOWN COMICS | 1040 N STATE ST | GREENFIELD | IN | 46140 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399615368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399614690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.05 |
| 1ZV409310399614752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399614789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399614832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.76 |
| 1ZV409310399614841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.61 |
| 1ZV409310399615233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399614896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.91 |
| 1ZV409310399614921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399614930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399614949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399614976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.6 |
| 1ZV409310399614994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399615064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399615082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.09 |
| 1ZV409310399617964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.68 |
| 1ZV409317290065705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.78 |
| 1ZV409310399615091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.9 |
| 1ZV409310399617848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399615117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 24.52 |
| 1ZV409310399615126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 39.26 |
| 1ZV409310399616401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.79 |
| 1ZV409310399615153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.8 |
| 1ZV409310399615162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.99 |
| 1ZV409310399615242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.47 |
| 1ZV409310399615251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399615260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.28 |
| 1ZV409310399615279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399615340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399615377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399615386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399615395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399617133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399615368 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614654 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614690 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614752 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614789 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614798 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614805 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617688 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614841 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615233 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614850 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614869 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614878 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614887 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614896 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614921 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614930 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614949 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614976 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614994 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615046 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615064 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615082 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615288 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615073 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617964 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065705 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615091 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617848 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615108 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615117 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615126 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615135 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617366 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615144 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616401 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615153 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615162 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615171 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615242 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615251 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618114 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615260 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615279 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619579 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615304 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615340 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615377 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615386 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615395 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616652 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617133 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615420 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399615368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOMETOWN COMICS 1040 N STATE ST GREENFIELD IN 46140 US |
| 1ZV409310399614654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY GHOST GRAPHICS LLC 121 TIFT AVE S TIFTON GA 31794 US |
| 1ZV409310399614690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399614752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALH TREASURE TROVE 915 E MONROE RD ST LOUIS MI 48880 US |
| 1ZV409310399614789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409310399614798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399614805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-OVERLAND PRK KS 9200 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399617688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-OVERLAND PRK KS 9200 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399614832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARAH ROBERTS WELLER PUBLIC LIBRARY 106 MAIN ST WAITSBURG WA 99361 US |
| 1ZV409310399614841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399615233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399614850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGAN DONOVAN LEACH LIBRARY 276 MAMMOTH RD LONDONDERRY NH 03053 US |
| 1ZV409310399614869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELIZABETH LANGE FOX LAKE DISTRICT LIBRARY 255 E GRAND AVE FOX LAKE IL 60020 US |
| 1ZV409310399614878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/MADISON 2831 E WASHINGTON AVE MADISON WI 53704 US |
| 1ZV409310399614887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS  - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399614896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUJEI LUGO BPL - CONNOLLY BRANCH 433 CENTRE ST JAMAICA PLAIN MA 02130 US |
| 1ZV409310399614921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTONIA BOTTOMS TAYLOR COUNTY PUBLIC LIBRARY 1316 E BROADWAY ST CAMPBELLSVILLE KY 42718 US |
| 1ZV409310399614930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399614949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIARA KEHOE RAWLINGS LIBRARY 100 E ABRIENDO AVE PUEBLO CO 81004 US |
| 1ZV409310399614976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGELA OSTRANDER MT TAHOMA HIGH SCHOOL 4634 S 74TH ST TACOMA WA 98409 US |
| 1ZV409310399614994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAITLYN FRYE GENEVA PUBLIC LIBRARY DISTRICT 227 S SEVENTH ST GENEVA IL 60134 US |
| 1ZV409310399615046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 5517 ROOSEVELT BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399615064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LIBERTY 1918 STARR DR LIBERTY MO 64068 US |
| 1ZV409310399615082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LIBERTY 1918 STARR DR LIBERTY MO 64068 US |
| 1ZV409310399615288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LIBERTY 1918 STARR DR LIBERTY MO 64068 US |
| 1ZV409310399615073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV409310399617964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV403917290065705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV409310399615091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS OF WHEATON 1207 E BUTTERFIELD WHEATON IL 60189 US |
| 1ZV409310399617848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS OF WHEATON 1207 E BUTTERFIELD WHEATON IL 60189 US |
| 1ZV409310399615108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS GAMES AND COMICS 9649 1ST VIEW ST NORFOLK VA 23503 US |
| 1ZV409310399615117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAGES EMPORIUM 1306 CHESTNUT RD ELGIN SC 29045 US |
| 1ZV409310399615126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399615135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 2616 STATE ST SAGINAW MI 48602 US |
| 1ZV409310399617366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 2616 STATE ST SAGINAW MI 48602 US |
| 1ZV409310399615144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399616401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399615153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399615162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGO STORAGE SOLUTIONS 2801 STATE ST BETTENDORF IA 52722 US |
| 1ZV409310399615171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AFTERTIME 3912 LINDA LN ANNANDALE VA 22003 US |
| 1ZV409310399615242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL´S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399615251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DALLAS 5809 GREENVILLE AVE DALLAS TX 75206 US |
| 1ZV409310399618114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DALLAS 5809 GREENVILLE AVE DALLAS TX 75206 US |
| 1ZV409310399615260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAWN'S ATTIC ANTIQUES 102 COLUMBIA ST VILLAS NJ 08251 US |
| 1ZV409310399615279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES  LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399619579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES  LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399615304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOMIX PLUS LLC 1117 WHITEWATER AVE FORT ATKINSON WI 53538 US |
| 1ZV409310399615340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP OF THE NINTH 966 W SOUTH AIRPORT RD TRAVERSE CITY MI 49686 US |
| 1ZV409310399615377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANYONE COMICS INC 831 NOSTRAND AVE BROOKLYN NY 11225 US |
| 1ZV409310399615386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399615395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399616652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399617133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399615420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399615368 | | HOMETOWN COMICS | 1040 N STATE ST | GREENFIELD | IN | 46140 |
| 1ZV409310399614654 | | GRAY GHOST GRAPHICS LLC | 121 TIFT AVE S | TIFTON | GA | 31794 |
| 1ZV409310399614690 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399614752 | | ALH TREASURE TROVE | 915 E MONROE RD | ST LOUIS | MI | 48880 |
| 1ZV409310399614789 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409310399614798 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399614805 | | VINTAGE STOCK-OVERLAND PRK KS | 9200 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399614688 | | VINTAGE STOCK-OVERLAND PRK KS | 9200 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399614832 | SARAH ROBERTS | WELLER PUBLIC LIBRARY | 106 MAIN ST | WAITSBURG | WA | 99361 |
| 1ZV409310399614841 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399615233 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399614850 | MEGAN DONOVAN | LEACH LIBRARY | 276 MAMMOTH RD | LONDONDERRY | NH | 03053 |
| 1ZV409310399614869 | ELIZABETH LANGE | FOX LAKE DISTRICT LIBRARY | 255 E GRAND AVE | FOX LAKE | IL | 60020 |
| 1ZV409310399614878 | | GRAHAM CRACKERS/MADISON | 2831 E WASHINGTON AVE | MADISON | WI | 53704 |
| 1ZV409310399614887 | | CAPITAL CITY COMICS  - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399614896 | SUJEI LUGO | BPL - CONNOLLY BRANCH | 433 CENTRE ST | JAMAICA PLAIN | MA | 02130 |
| 1ZV409310399614921 | ANTONIA BOTTOMS | TAYLOR COUNTY PUBLIC LIBRARY | 1316 E BROADWAY ST | CAMPBELLSVILLE | KY | 42718 |
| 1ZV409310399614930 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399614949 | CIARA KEHOE | RAWLINGS LIBRARY | 100 E ABRIENDO AVE | PUEBLO | CO | 81004 |
| 1ZV409310399614976 | ANGELA OSTRANDER | MT TAHOMA HIGH SCHOOL | 4634 S 74TH ST | TACOMA | WA | 98409 |
| 1ZV409310399614994 | KAITLYN FRYE | GENEVA PUBLIC LIBRARY DISTRICT | 227 S SEVENTH ST | GENEVA | IL | 60134 |
| 1ZV409310399615046 | | COLISEUM OF COMICS | 5517 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399615064 | | VINTAGE STOCK-LIBERTY | 1918 STARR DR | LIBERTY | MO | 64068 |
| 1ZV409310399615082 | | VINTAGE STOCK-LIBERTY | 1918 STARR DR | LIBERTY | MO | 64068 |
| 1ZV409310399615288 | | VINTAGE STOCK-LIBERTY | 1918 STARR DR | LIBERTY | MO | 64068 |
| 1ZV409310399615073 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409310399617964 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409317290065705 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409310399615091 | | GRAHAM CRACKERS OF WHEATON | 1207 E BUTTERFIELD | WHEATON | IL | 60189 |
| 1ZV409310399617848 | | GRAHAM CRACKERS OF WHEATON | 1207 E BUTTERFIELD | WHEATON | IL | 60189 |
| 1ZV409310399615108 | | ATLANTIS GAMES AND COMICS | 9649 1ST VIEW ST | NORFOLK | VA | 23503 |
| 1ZV409310399615117 | | THE MAGES EMPORIUM | 1306 CHESTNUT RD | ELGIN | SC | 29045 |
| 1ZV409310399615126 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399615135 | | GALAXY COMICS | 2616 STATE ST | SAGINAW | MI | 48602 |
| 1ZV409310399617366 | | GALAXY COMICS | 2616 STATE ST | SAGINAW | MI | 48602 |
| 1ZV409310399615144 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399616401 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399615153 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399615162 | | ARGO STORAGE SOLUTIONS | 2801 STATE ST | BETTENDORF | IA | 52722 |
| 1ZV409310399615171 | | AFTERTIME | 3912 LINDA LN | ANNANDALE | VA | 22003 |
| 1ZV409310399615242 | | PHIL`S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399615251 | | MOVIE TRADING COMPANY - DALLAS | 5809 GREENVILLE AVE | DALLAS | TX | 75206 |
| 1ZV409310399618114 | | MOVIE TRADING COMPANY - DALLAS | 5809 GREENVILLE AVE | DALLAS | TX | 75206 |
| 1ZV409310399615260 | | DAWN'S ATTIC ANTIQUES | 102 COLUMBIA ST | VILLAS | NJ | 08251 |
| 1ZV409310399615279 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399619579 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399615304 | | KOMIX PLUS LLC | 1117 WHITEWATER AVE | FORT ATKINSON | WI | 53538 |
| 1ZV409310399615340 | | TOP OF THE NINTH | 966 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 |
| 1ZV409310399615377 | | ANYONE COMICS INC | 831 NOSTRAND AVE | BROOKLYN | NY | 11225 |
| 1ZV409310399615386 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399615395 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399616652 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399617133 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399615420 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399620665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.95 |
| 1ZV409310399615984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 45.01 |
| 1ZV409310399617731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 48.95 |
| 1ZV409310399615457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399615475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.16 |
| 1ZV409310399615493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399615500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399615519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399617517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.16 |
| 1ZV409310399615528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 33.83 |
| 1ZV409310399615537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399617811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.44 |
| 1ZV409310399617875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399615564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399615582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 336.55 |
| 1ZV409310399615591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.41 |
| 1ZV409310399619560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.41 |
| 1ZV409310399619588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.41 |
| 1ZV409310399615653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399616090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399615662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.28 |
| 1ZV409310399615742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399615699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.5 |
| 1ZV409310399615715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399615751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.53 |
| 1ZV409310399618294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.79 |
| 1ZV409310399615779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399615804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399618338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.58 |
| 1ZV409310399615859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 40.28 |
| 1ZV409310399615868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.32 |
| 1ZV409310399619453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399615877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.82 |
| 1ZV409310399616143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.53 |
| 1ZV409310399618196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399618258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.53 |
| 1ZV409310399615886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399615902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.19 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399620665 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615439 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615984 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617731 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615457 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615475 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617973 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615519 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617517 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615528 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618285 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615546 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617811 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617875 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618105 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615555 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615564 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617795 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615582 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615591 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615617 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615626 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619560 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619588 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615653 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615662 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615742 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615699 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615715 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615751 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618294 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615779 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615804 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615813 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618221 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618338 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615840 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618212 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615859 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619453 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615877 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616143 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618196 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618258 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615886 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616545 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615902 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399620665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399615439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399615984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399617731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399615457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VIKINGS CLOSET 1881 COMMERCE DR ELK GROVE VLG IL 60007 US |
| 1ZV409310399615475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZACHARY S GREGORY COMICS 5675 S LEOPARD PT HOMOSASSA FL 34446 US |
| 1ZV409310399615493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TOPEKA 1930 SW WANAMAKER RD TOPEKA KS 66604 US |
| 1ZV409310399617973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TOPEKA 1930 SW WANAMAKER RD TOPEKA KS 66604 US |
| 1ZV409310399615500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ELITE 1257 AIRPORT PKWY GREENWOOD IN 46143 US |
| 1ZV409310399615519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN UNICORN COMICS 2 N KENNEDY DR MCADOO PA 18237 US |
| 1ZV409310399617517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN UNICORN COMICS 2 N KENNEDY DR MCADOO PA 18237 US |
| 1ZV409310399615528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - SPRINGFIELD 3040 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399618285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - SPRINGFIELD 3040 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399615537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Y 2 KOMICS 5276 TRAIL LAKE DR FORT WORTH TX 76133 US |
| 1ZV409310399615546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399617811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399617875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399618105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399615555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE TAFUNI COMICS 1627 OPEN FIELD LOOP BRANDON FL 33510 US |
| 1ZV409310399615564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKIN' ROOSTER LLC 5000 GLENWAY AVE CINCINNATI OH 45238 US |
| 1ZV409310399617795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKIN' ROOSTER LLC 5000 GLENWAY AVE CINCINNATI OH 45238 US |
| 1ZV409310399615582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399615591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399615617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN EAGLE COMICS 2910 N 5TH ST READING PA 19605 US |
| 1ZV409310399615626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399615635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RC TOYS 2900 MARCONI AVE SACRAMENTO CA 95821 US |
| 1ZV409310399619560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RC TOYS 2900 MARCONI AVE SACRAMENTO CA 95821 US |
| 1ZV409310399615588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RC TOYS 2900 MARCONI AVE SACRAMENTO CA 95821 US |
| 1ZV409310399615653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS 102 W LINCOLN AVE CHARLESTON IL 61920 US |
| 1ZV409310399616090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS 102 W LINCOLN AVE CHARLESTON IL 61920 US |
| 1ZV409310399615662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399615742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399615680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER WATER & SPORTS COLLECT 29113 US HWY 19 N CLEARWATER FL 33761 US |
| 1ZV409310399615699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM COMICS 15 E MAIN ST WESTMINSTER MD 21157 US |
| 1ZV409310399615715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399615751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 2 5353 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399618294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 2 5353 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399615779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC. 547 S RED HAVEN LN DOVER DE 19901 US |
| 1ZV409310399615804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISTANT PLANET COMICS&COLLECT 711 N COLLEGE AVE COLUMBIA MO 65201 US |
| 1ZV409310399615813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - YUKON 1155 GARTH BROOKS BLVD YUKON OK 73099 US |
| 1ZV409310399618221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - YUKON 1155 GARTH BROOKS BLVD YUKON OK 73099 US |
| 1ZV409310399618338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - YUKON 1155 GARTH BROOKS BLVD YUKON OK 73099 US |
| 1ZV409310399615840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399618212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399615859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399615868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY -HURST 1327 W PIPELINE RD HURST TX 76053 US |
| 1ZV409310399619453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY -HURST 1327 W PIPELINE RD HURST TX 76053 US |
| 1ZV409310399615877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399616143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399618196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399618258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399615886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMIC & COLLECTIBLES 107-5 STEWART AVE HICKSVILLE NY 11801 US |
| 1ZV409310399616545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMIC & COLLECTIBLES 107-5 STEWART AVE HICKSVILLE NY 11801 US |
| 1ZV409310399615902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399620665 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399615439 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399615984 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399617731 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399615457 | | THE VIKINGS CLOSET | 1881 COMMERCE DR | ELK GROVE VLG | IL | 60007 |
| 1ZV409310399615493 | | ZACHARY S GREGORY COMICS | 5675 S LEOPARD PT | HOMOSASSA | FL | 34446 |
| 1ZV409310399615493 | | VINTAGE STOCK-TOPEKA | 1930 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 1ZV409310399617973 | | VINTAGE STOCK-TOPEKA | 1930 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 1ZV409310399615500 | | COMICS ELITE | 1257 AIRPORT PKWY | GREENWOOD | IN | 46143 |
| 1ZV409310399615519 | | GOLDEN UNICORN COMICS | 2 N KENNEDY DR | MCADOO | PA | 18237 |
| 1ZV409310399617517 | | GOLDEN UNICORN COMICS | 2 N KENNEDY DR | MCADOO | PA | 18237 |
| 1ZV409310399615528 | | ENTERTAINMART - SPRINGFIELD | 3040 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399618285 | | ENTERTAINMART - SPRINGFIELD | 3040 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399615537 | | Y 2 KOMICS | 5276 TRAIL LAKE DR | FORT WORTH | TX | 76133 |
| 1ZV409310399615546 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399617811 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399617875 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399618105 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399615555 | | STEVE TAFUNI COMICS | 1627 OPEN FIELD LOOP | BRANDON | FL | 33510 |
| 1ZV409310399615564 | | ROCKIN' ROOSTER LLC | 5000 GLENWAY AVE | CINCINNATI | OH | 45238 |
| 1ZV409310399617795 | | ROCKIN' ROOSTER LLC | 5000 GLENWAY AVE | CINCINNATI | OH | 45238 |
| 1ZV409310399615582 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399615591 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399615617 | | GOLDEN EAGLE COMICS | 2910 N 5TH ST | READING | PA | 19605 |
| 1ZV409310399615626 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399615635 | | RC TOYS | 2900 MARCONI AVE | SACRAMENTO | CA | 95821 |
| 1ZV409310399619560 | | RC TOYS | 2900 MARCONI AVE | SACRAMENTO | CA | 95821 |
| 1ZV409310399619588 | | RC TOYS | 2900 MARCONI AVE | SACRAMENTO | CA | 95821 |
| 1ZV409310399615653 | | MIDGARD COMICS | 102 W LINCOLN AVE | CHARLESTON | IL | 61920 |
| 1ZV409310399616090 | | MIDGARD COMICS | 102 W LINCOLN AVE | CHARLESTON | IL | 61920 |
| 1ZV409310399615662 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399615742 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399615680 | | WONDER WATER & SPORTS COLLECT | 29113 US HWY 19  N | CLEARWATER | FL | 33761 |
| 1ZV409310399615699 | | GOTHAM COMICS | 15 E MAIN ST | WESTMINSTER | MD | 21157 |
| 1ZV409310399615715 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399615751 | | VINTAGE STOCK-TULSA 2 | 5353 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399618294 | | VINTAGE STOCK-TULSA 2 | 5353 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399615779 | | BORN TO GAME LLC. | 547 S RED HAVEN LN | DOVER | DE | 19901 |
| 1ZV409310399615804 | | DISTANT PLANET COMICS&COLLECT | 711 N COLLEGE AVE | COLUMBIA | MO | 65201 |
| 1ZV409310399615813 | | VINTAGE STOCK - YUKON | 1155 GARTH BROOKS BLVD | YUKON | OK | 73099 |
| 1ZV409310399618221 | | VINTAGE STOCK - YUKON | 1155 GARTH BROOKS BLVD | YUKON | OK | 73099 |
| 1ZV409310399618338 | | VINTAGE STOCK - YUKON | 1155 GARTH BROOKS BLVD | YUKON | OK | 73099 |
| 1ZV409310399615840 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399618212 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399615859 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399615868 | | MOVIE TRADING COMPANY -HURST | 1327 W PIPELINE RD | HURST | TX | 76053 |
| 1ZV409310399619453 | | MOVIE TRADING COMPANY -HURST | 1327 W PIPELINE RD | HURST | TX | 76053 |
| 1ZV409310399615877 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399616143 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399618196 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399618258 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399615886 | | PHOENIX COMIC & COLLECTIBLES | 107-5 STEWART AVE | HICKSVILLE | NY | 11801 |
| 1ZV409310399616545 | | PHOENIX COMIC & COLLECTIBLES | 107-5 STEWART AVE | HICKSVILLE | NY | 11801 |
| 1ZV409310399615902 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399615911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399615939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399620138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399615948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399616072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399615966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399616116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.53 |
| 1ZV409310399617633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.74 |
| 1ZV409310399616134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.74 |
| 1ZV409310399616572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.03 |
| 1ZV409310399616554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399616189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.74 |
| 1ZV409310399616198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399616214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.22 |
| 1ZV409310399619426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399616232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399620049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 43.32 |
| 1ZV409310399620281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.32 |
| 1ZV409310399616241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 34.16 |
| 1ZV409310399617562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399620343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399620414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 115.92 |
| 1ZV409310399616296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399616303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399616312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 28.73 |
| 1ZV409310399616527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 24.25 |
| 1ZV409310399617740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 29.36 |
| 1ZV409310399617786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.71 |
| 1ZV409310399617893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.21 |
| 1ZV409310399616410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 22.47 |
| 1ZV409310399616429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.8 |
| 1ZV409310399616456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399616492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.99 |
| 1ZV409310399616518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409317290065625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.15 |
| 1ZV409310399615563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399616581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 26.41 |
| 1ZV409310399616590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.25 |
| 1ZV409310399616616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.15 |
| 1ZV409310399617320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 41.76 |
| 1ZV409310399618052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399616661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399616714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399615911 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615939 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620138 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615948 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616072 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615966 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619373 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616116 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617633 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616134 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616572 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616152 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616554 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619953 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616170 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616189 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616670 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616214 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619426 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620049 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620281 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617562 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620343 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620414 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620530 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616250 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616303 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616312 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616527 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617740 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617786 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617893 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616410 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616429 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616456 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616492 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616518 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065625 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616563 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616581 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616590 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616616 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617320 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616634 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618052 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616661 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616714 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616723 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399615911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399615939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER STREET TRADING CO. LLC. 4409 MONTGOMERY RD NORWOOD OH 45212 US |
| 1ZV409310399620138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER STREET TRADING CO. LLC. 4409 MONTGOMERY RD NORWOOD OH 45212 US |
| 1ZV409310399615948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399616072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399615966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM COMICS & GAMES 7165 S MINGO RD TULSA OK 74133 US |
| 1ZV409310399616107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399619373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399616116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE RCADE COMICS AND COLL LLC 1245 E STATE BLVD FT WAYNE IN 46805 US |
| 1ZV409310399616125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BROKEN ARROW 2409 W KENOSHA ST BROKEN ARROW OK 74012 US |
| 1ZV409310399617633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BROKEN ARROW 2409 W KENOSHA ST BROKEN ARROW OK 74012 US |
| 1ZV409310399616134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399616572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399616152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK 5240 S. HULEN ST FORT WORTH TX 76132 US |
| 1ZV409310399616554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK 5240 S. HULEN ST FORT WORTH TX 76132 US |
| 1ZV409310399619953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK 5240 S. HULEN ST FORT WORTH TX 76132 US |
| 1ZV409310399616170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399616189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 32030  VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399616670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 32030  VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399616198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS LLC 728 E MARSHALL DR GRAND PRAIRIE TX 75051 US |
| 1ZV409310399616214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROAD COMICS & COLLECTIBLE 23 S BROADWAY PITMAN NJ 08071 US |
| 1ZV409310399619426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROAD COMICS & COLLECTIBLE 23 S BROADWAY PITMAN NJ 08071 US |
| 1ZV409310399616232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HASHTAG SHOW 111 W 9TH ST MISHAWAKA IN 46544 US |
| 1ZV409310399620049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HASHTAG SHOW 111 W 9TH ST MISHAWAKA IN 46544 US |
| 1ZV409310399620281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HASHTAG SHOW 111 W 9TH ST MISHAWAKA IN 46544 US |
| 1ZV409310399616241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399617562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399620343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399620414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399620530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399616250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399616296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED COMICS & COLLECTIBLES 101 E MAIN ST CRAWFORDSVILLE IN 47933 US |
| 1ZV409310399616303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM COMICS & GAMES 669 CAPITAL AVE SW BATTLE CREEK MI 49015 US |
| 1ZV409310399616312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399616527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399617740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399617786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399617893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399616410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JB'S SPORTS CARDS 23850 RAVENSWOOD RD MACOMB MI 48042 US |
| 1ZV409310399616429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAYLOR & CO BOOKS LLC 1021 CORTELYOU RD BROOKLYN NY 11218 US |
| 1ZV409310399616456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS EMPORIUM I 50 W MERCURY BLVD HAMPTON VA 23669 US |
| 1ZV409310399616492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FASHINA CC 234 SCHRAMM LOOP STEPHENS CITY VA 22655 US |
| 1ZV409310399616518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD MANGA 93 E MT PLEASANT AVE LIVINGSTON NJ 07039 US |
| 1ZV409317290065625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD MANGA 93 E MT PLEASANT AVE LIVINGSTON NJ 07039 US |
| 1ZV409310399616563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMDAZE COMICS FUN & GAMES 2801 WARD BLVD WILSON NC 27893 US |
| 1ZV409310399616581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SIGNED PAGE 5507 ELAINE AVE SE AUBURN WA 98092 US |
| 1ZV409310399616590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOO RADLEY'S 232 N HOWARD ST SPOKANE WA 99201 US |
| 1ZV409310399616616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399617320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399616634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- KICKAPOO 4901 N KICKAPOO AVE SHAWNEE OK 74804 US |
| 1ZV409310399618052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- KICKAPOO 4901 N KICKAPOO AVE SHAWNEE OK 74804 US |
| 1ZV409310399616661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXPIRED ROBOT COMICS  CARDS 1477 NJ-23 BUTLER NJ 07405 US |
| 1ZV409310399616714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR SUPREME LLC 1500 POLARIS PKWY COLUMBUS OH 43240 US |
| 1ZV409310399616723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399615911 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399615939 | | PAPER STREET TRADING CO. LLC. | 4409 MONTGOMERY RD | NORWOOD | OH | 45212 |
| 1ZV409310399620138 | | PAPER STREET TRADING CO. LLC. | 4409 MONTGOMERY RD | NORWOOD | OH | 45212 |
| 1ZV409310399615948 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399616072 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399615966 | | WIZARDS ASYLUM COMICS & GAMES | 7165 S MINGO RD | TULSA | OK | 74133 |
| 1ZV409310399616107 | | MOVIE TRADING COMPANY | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399619373 | | MOVIE TRADING COMPANY | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399616116 | | THE RCADE COMICS AND COLL LLC | 1245 E STATE BLVD | FT WAYNE | IN | 46805 |
| 1ZV409310399616125 | | VINTAGE STOCK-BROKEN ARROW | 2409 W KENOSHA ST | BROKEN ARROW | OK | 74012 |
| 1ZV409310399617633 | | VINTAGE STOCK-BROKEN ARROW | 2409 W KENOSHA ST | BROKEN ARROW | OK | 74012 |
| 1ZV409310399616134 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399616572 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399616152 | | VINTAGE STOCK | 5240 S. HULEN ST | FORT WORTH | TX | 76132 |
| 1ZV409310399616554 | | VINTAGE STOCK | 5240 S. HULEN ST | FORT WORTH | TX | 76132 |
| 1ZV409310399619953 | | VINTAGE STOCK | 5240 S. HULEN ST | FORT WORTH | TX | 76132 |
| 1ZV409310399616170 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399616189 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399616670 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399616198 | | COSMIC COMICS LLC | 728 E MARSHALL DR | GRAND PRAIRIE | TX | 75051 |
| 1ZV409310399616214 | | CROSSROAD COMICS & COLLECTIBLE | 23 S BROADWAY | PITMAN | NJ | 08071 |
| 1ZV409310399619426 | | CROSSROAD COMICS & COLLECTIBLE | 23 S BROADWAY | PITMAN | NJ | 08071 |
| 1ZV409310399616232 | | THE HASHTAG SHOW | 111 W 9TH ST | MISHAWAKA | IN | 46544 |
| 1ZV409310399620049 | | THE HASHTAG SHOW | 111 W 9TH ST | MISHAWAKA | IN | 46544 |
| 1ZV409310399620281 | | THE HASHTAG SHOW | 111 W 9TH ST | MISHAWAKA | IN | 46544 |
| 1ZV409310399616241 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399617562 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399620343 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399620414 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399620530 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399616250 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399616296 | | BEARDED COMICS & COLLECTIBLES | 101 E MAIN ST | CRAWFORDSVILLE | IN | 47933 |
| 1ZV409310399616303 | | PERFECT STORM COMICS & GAMES | 669 CAPITAL AVE SW | BATTLE CREEK | MI | 49015 |
| 1ZV409310399616312 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399616527 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399617740 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399617786 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399617893 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399616410 | | JB'S SPORTS CARDS | 23850 RAVENSWOOD RD | MACOMB | MI | 48042 |
| 1ZV409310399616429 | | TAYLOR & CO BOOKS LLC | 1021 CORTELYOU RD | BROOKLYN | NY | 11218 |
| 1ZV409310399616456 | | ATOMIC COMICS EMPORIUM I | 50 W MERCURY BLVD | HAMPTON | VA | 23669 |
| 1ZV409310399616492 | | FASHINA CC | 234 SCHRAMM LOOP | STEPHENS CITY | VA | 22655 |
| 1ZV409310399616518 | | NEW WORLD MANGA | 93 E MT PLEASANT AVE | LIVINGSTON | NJ | 07039 |
| 1ZV409317290065625 | | NEW WORLD MANGA | 93 E MT PLEASANT AVE | LIVINGSTON | NJ | 07039 |
| 1ZV409310399616563 | | DREAMDAZE COMICS FUN & GAMES | 2801 WARD BLVD | WILSON | NC | 27893 |
| 1ZV409310399616581 | | THE SIGNED PAGE | 5507 ELAINE AVE SE | AUBURN | WA | 98092 |
| 1ZV409310399616590 | | BOO RADLEY'S | 232 N HOWARD ST | SPOKANE | WA | 99201 |
| 1ZV409310399616616 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399617320 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399616634 | | VINTAGE STOCK- KICKAPOO | 4901 N KICKAPOO AVE | SHAWNEE | OK | 74804 |
| 1ZV409310399618052 | | VINTAGE STOCK- KICKAPOO | 4901 N KICKAPOO AVE | SHAWNEE | OK | 74804 |
| 1ZV409310399616661 | | EXPIRED ROBOT COMICS  CARDS | 1477 NJ-23 | BUTLER | NJ | 07405 |
| 1ZV409310399616714 | | COLLECTOR SUPREME LLC | 1500 POLARIS PKWY | COLUMBUS | OH | 43240 |
| 1ZV409310399616723 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399616732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 157.24 |
| 1ZV409310399616812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.89 |
| 1ZV409310399616858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 22.5 |
| 1ZV409310399616901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399616910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399616929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399616956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399616965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399616974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399616983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.3 |
| 1ZV409310399616992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399619042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399617544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 67.66 |
| 1ZV409310399617071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 35.68 |
| 1ZV409310399617124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.33 |
| 1ZV409310399617044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.4 |
| 1ZV409310399617053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.4 |
| 1ZV409310399617062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.4 |
| 1ZV409310399617160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.4 |
| 1ZV409310399617197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 29.65 |
| 1ZV409310399617919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 26.26 |
| 1ZV409310399618007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.4 |
| 1ZV409310399617142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.09 |
| 1ZV409310399617151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399617295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.79 |
| 1ZV409310399617188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.72 |
| 1ZV409310399617213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399617259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.52 |
| 1ZV409317290065741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.59 |
| 1ZV409310399617302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399617339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399617357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.59 |
| 1ZV409310399617419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.02 |
| 1ZV409310399617428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399617455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399616732 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616821 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616830 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616867 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616876 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617240 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616858 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616910 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616929 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616965 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616974 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617820 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618918 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619042 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617008 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617026 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617446 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617544 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617035 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617071 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617124 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617044 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617053 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617062 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617160 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617197 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617919 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618007 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617142 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617151 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617295 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620352 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620441 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617179 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619006 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617188 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617213 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617259 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617277 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065741 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617348 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617311 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617339 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617357 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617419 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617428 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617455 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399616732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399616812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399616821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399616830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399616867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399616876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399616885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399617240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399616858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIREDRAKE 1222 37TH AVE LN NE HICKORY NC 28601 US |
| 1ZV409310399616901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISIONS COMICS AND GAMES 214 SYCAMORE GROVE CT ROCKMART GA 30153 US |
| 1ZV409310399616910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONSTERS LAIR COMICS LLC 2416 19TH ST LUBBOCK TX 79401 US |
| 1ZV409310399616929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS MILL 4672 MILLENIA PLAZA WAY ORLANDO FL 32839 US |
| 1ZV409310399616956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399616965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS DTL 1517 HWY 98 S LAKELAND FL 33801 US |
| 1ZV409310399616974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-EDMOND 30 E 33RD ST EDMOND OK 73013 US |
| 1ZV409310399617820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-EDMOND 30 E 33RD ST EDMOND OK 73013 US |
| 1ZV409310399616983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS AUTHORITY 1534 SE MILITARY DR SAN ANTONIO TX 78214 US |
| 1ZV409310399616992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399618918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399619042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399617008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO LANE BLACKTOP 3401 S HIGHWAY 41 TERRE HAUTE IN 47802 US |
| 1ZV409310399617026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 1500 HARVEY RD COLLEGE STATION TX 77840 US |
| 1ZV409310399617446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 1500 HARVEY RD COLLEGE STATION TX 77840 US |
| 1ZV409310399617544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 1500 HARVEY RD COLLEGE STATION TX 77840 US |
| 1ZV409310399617035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399617071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399617124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399617044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399617053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399617062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399617160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399617197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399617919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399618007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLE GINN THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399617142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399617151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399617295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399620352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399620441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399617179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6001 W WACO DR WACO TX 76710 US |
| 1ZV409310399619006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC 6001 W WACO DR WACO TX 76710 US |
| 1ZV409310399617188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399617213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAWSTARWARS 38 CANDEE AVE SAYVILLE NY 11782 US |
| 1ZV409310399617259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399617277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOX 840 N BROADWAY MASSAPEQUA NY 11758 US |
| 1ZV409317290065741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOX 840 N BROADWAY MASSAPEQUA NY 11758 US |
| 1ZV409310399617302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399617348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399617311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROS INK 635 E WISCONSIN ST DELAVAN WI 53115 US |
| 1ZV409310399617339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399617357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWISTED HEROES 1408 SANDRIDGE WAY SAINT AUGUSTINE FL 32092 US |
| 1ZV409310399617419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #4 N DALLAS 17610 MIDWAY RD DALLAS TX 75287 US |
| 1ZV409310399617428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399617455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 7514 S OLYMPIA AVE W TULSA OK 74132 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399616732 | | MIRASTAR INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399616812 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399616821 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399616830 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399616867 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399616876 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399616885 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399617240 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399616858 | | FIREDRAKE | 1222 37TH AVE LN NE | HICKORY | NC | 28601 |
| 1ZV409310399616901 | | VISIONS COMICS AND GAMES | 214 SYCAMORE GROVE CT | ROCKMART | GA | 30153 |
| 1ZV409310399616910 | | MONSTERS LAIR COMICS LLC | 2416 19TH ST | LUBBOCK | TX | 79401 |
| 1ZV409310399616929 | | COLISEUM OF COMICS MILL | 4672 MILLENIA PLAZA WAY | ORLANDO | FL | 32839 |
| 1ZV409310399616956 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399616965 | | COLISEUM OF COMICS DTL | 1517 HWY 98 S | LAKELAND | FL | 33801 |
| 1ZV409310399616974 | | VINTAGE STOCK-EDMOND | 30 E 33RD ST | EDMOND | OK | 73013 |
| 1ZV409310399617820 | | VINTAGE STOCK-EDMOND | 30 E 33RD ST | EDMOND | OK | 73013 |
| 1ZV409310399616983 | | COLLECTORS AUTHORITY | 1534 SE MILITARY DR | SAN ANTONIO | TX | 78214 |
| 1ZV409310399616992 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399618918 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399619042 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399617008 | | TWO LANE BLACKTOP | 3401 S HIGHWAY 41 | TERRE HAUTE | IN | 47802 |
| 1ZV409310399617026 | | VINTAGE STOCK-JOPLIN MO | 1500 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 1ZV409310399617446 | | VINTAGE STOCK-JOPLIN MO | 1500 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 1ZV409310399617544 | | VINTAGE STOCK-JOPLIN MO | 1500 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 1ZV409310399617035 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399617071 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399617124 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399617044 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399617053 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399617062 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399617160 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399617197 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399617919 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399618007 | KYLE GINN | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399617142 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399617151 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399617295 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399620352 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399620441 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399617179 | | VINTAGE STOCK INC | 6001 W WACO DR | WACO | TX | 76710 |
| 1ZV409310399619006 | | VINTAGE STOCK INC | 6001 W WACO DR | WACO | TX | 76710 |
| 1ZV409310399617188 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399617213 | | RAWSTARWARS | 38 CANDEE AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399617259 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399617277 | | THE COMIC BOX | 840 N BROADWAY | MASSAPEQUA | NY | 11758 |
| 1ZV409317290065741 | | THE COMIC BOX | 840 N BROADWAY | MASSAPEQUA | NY | 11758 |
| 1ZV409310399617302 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399617348 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399617311 | | HEROS INK | 635 E WISCONSIN ST | DELAVAN | WI | 53115 |
| 1ZV409310399617339 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399617357 | | TWISTED HEROES | 1408 SANDRIDGE WAY | SAINT AUGUSTINE | FL | 32092 |
| 1ZV409310399617419 | | KEITHS COMICS #4 N DALLAS | 17610 MIDWAY RD | DALLAS | TX | 75287 |
| 1ZV409310399617428 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399617455 | | VINTAGE STOCK-TULSA | 7514 S OLYMPIA AVE W | TULSA | OK | 74132 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399617491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13 |
| 1ZV409310399617991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.33 |
| 1ZV409310399620389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.54 |
| 1ZV409310399617599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 43.33 |
| 1ZV409310399617642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.38 |
| 1ZV409310399620165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409317290065803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.71 |
| 1ZV409310399617857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399617884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399617946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399618043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399617955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.6 |
| 1ZV409310399617982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.82 |
| 1ZV409310399618089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399618123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399618098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.14 |
| 1ZV409310399618132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.72 |
| 1ZV409310399618150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399618169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399618187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.34 |
| 1ZV409310399618230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399618329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.95 |
| 1ZV409310399619328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.95 |
| 1ZV409310399618347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399618801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.21 |
| 1ZV409310399619346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399618356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399618365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399618374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399619275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399618383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.95 |
| 1ZV409310399619300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.34 |
| 1ZV409310399618392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.59 |
| 1ZV409310399619355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.99 |
| 1ZV409310399618409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.91 |
| 1ZV409310399618454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.48 |
| 1ZV409310399618472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.29 |
| 1ZV409310399618481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.29 |
| 1ZV409310399618543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.29 |
| 1ZV409310399618561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.29 |
| 1ZV409310399618490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 53.8 |
| 1ZV409310399620432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.4 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399617491 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617991 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617580 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620389 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617599 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617642 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617777 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620165 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617839 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065803 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617884 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617946 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618043 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617955 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617982 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618025 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618089 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618034 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618123 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618098 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618132 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618150 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618169 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618187 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618230 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618249 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618267 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618276 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618301 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618310 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619337 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618329 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619328 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618347 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618801 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619346 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618356 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618365 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618374 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619275 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619284 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618383 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619300 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618392 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619355 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618409 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618454 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618472 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618481 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618543 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618561 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618490 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620432 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399617491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 7514 S OLYMPIA AVE W TULSA OK 74132 US |
| 1ZV409310399617991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 7514 S OLYMPIA AVE W TULSA OK 74132 US |
| 1ZV409310399617580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIBE COMICS & GAMES 3005 S LAMAR BLVD AUSTIN TX 78704 US |
| 1ZV409310399620389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIBE COMICS & GAMES 3005 S LAMAR BLVD AUSTIN TX 78704 US |
| 1ZV409310399617599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399617642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGIN STORY COMICS 569 JONESBORO RD MCDONOUGH GA 30253 US |
| 1ZV409310399617777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORMAN 1700 24TH AVE NW NORMAN OK 73069 US |
| 1ZV409310399620165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORMAN 1700 24TH AVE NW NORMAN OK 73069 US |
| 1ZV409310399617839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS PLUS INC. 610 BIG HILL AVE RICHMOND KY 40475 US |
| 1ZV409317290065803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS PLUS INC. 610 BIG HILL AVE RICHMOND KY 40475 US |
| 1ZV409310399617857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUKE & CADE'S TOY CHEST 164 S BROAD ST WOODBURY NJ 08096 US |
| 1ZV409310399617884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399617946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC'S BASEMENT COMICS  TOYS 427 E CATAWBA ST BELMONT NC 28012 US |
| 1ZV409310399618043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC'S BASEMENT COMICS  TOYS 427 E CATAWBA ST BELMONT NC 28012 US |
| 1ZV409310399617955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT LLC 2439 S 155TH LN GOODYEAR AZ 85338 US |
| 1ZV409310399617982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBOP SOUTH 8709 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399618025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399618089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399618034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 3500 MCCANN RD LONGVIEW TX 75605 US |
| 1ZV409310399618123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 3500 MCCANN RD LONGVIEW TX 75605 US |
| 1ZV409310399618098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAWSON'S GEEK COMICS 10 BARTHOLOMEW RD MERCER PA 16137 US |
| 1ZV409310399618132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS TWO 563 CEDAR LN TEANECK NJ 07666 US |
| 1ZV409310399618150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 835 17TH ST VERO BEACH FL 32960 US |
| 1ZV409310399618169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTH SIDE COMICS 314 1/2 CURRY HOLLOW RD PITTSBURGH PA 15236 US |
| 1ZV409310399618187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION 77 CARLETON AVE ISLIP TERRACE NY 11752 US |
| 1ZV409310399618230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399618249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399618267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399618276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399618301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399618310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399619337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399618329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS & ODDITIES 3958 S FEDERAL BLVD SHERIDAN CO 80110 US |
| 1ZV409310399619328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS & ODDITIES 3958 S FEDERAL BLVD SHERIDAN CO 80110 US |
| 1ZV409310399618347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399618801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399619346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399618356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399618365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399618374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399619275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399619284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399618383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SALEM (1) 341 SOUTH BROADWAY SALEM NH 03079 US |
| 1ZV409310399619300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SALEM (1) 341 SOUTH BROADWAY SALEM NH 03079 US |
| 1ZV409310399618392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDNIGHT TOYS AND COMICS 1113 E YANDELL DR EL PASO TX 79902 US |
| 1ZV409310399619355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDNIGHT TOYS AND COMICS 1113 E YANDELL DR EL PASO TX 79902 US |
| 1ZV409310399618409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE PLAY 42 OPERA HOUSE SQ CLAREMONT NH 03743 US |
| 1ZV409310399618454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399618472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399618481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409310399618543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409310399618561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409310399618490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHASE ID 73 LYNETTE LANE AMHERST NY 14228 US |
| 1ZV409310399620432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHASE ID 73 LYNETTE LANE AMHERST NY 14228 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399617491 | | VINTAGE STOCK-TULSA | 7514 S OLYMPIA AVE W | TULSA | OK | 74132 |
| 1ZV409310399617991 | | VINTAGE STOCK-TULSA | 7514 S OLYMPIA AVE W | TULSA | OK | 74132 |
| 1ZV409310399617580 | | TRIBE COMICS & GAMES | 3005 S LAMAR BLVD | AUSTIN | TX | 78704 |
| 1ZV409310399620389 | | TRIBE COMICS & GAMES | 3005 S LAMAR BLVD | AUSTIN | TX | 78704 |
| 1ZV409310399617599 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399617642 | | ORIGIN STORY COMICS | 569 JONESBORO RD | MCDONOUGH | GA | 30253 |
| 1ZV409310399617777 | | VINTAGE STOCK-NORMAN | 1700 24TH AVE NW | NORMAN | OK | 73069 |
| 1ZV409310399620165 | | VINTAGE STOCK-NORMAN | 1700 24TH AVE NW | NORMAN | OK | 73069 |
| 1ZV409310399617839 | | COMICS PLUS INC. | 610 BIG HILL AVE | RICHMOND | KY | 40475 |
| 1ZV409317290065803 | | COMICS PLUS INC. | 610 BIG HILL AVE | RICHMOND | KY | 40475 |
| 1ZV409310399617857 | | LUKE & CADE'S TOY CHEST | 164 S BROAD ST | WOODBURY | NJ | 08096 |
| 1ZV409310399617884 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399617946 | | DOC'S BASEMENT COMICS  TOYS | 427 E CATAWBA ST | BELMONT | NC | 28012 |
| 1ZV409310399618043 | | DOC'S BASEMENT COMICS  TOYS | 427 E CATAWBA ST | BELMONT | NC | 28012 |
| 1ZV409310399617955 | | NEXUS ENTERTAINMENT LLC | 2439 S 155TH LN | GOODYEAR | AZ | 85338 |
| 1ZV409310399617982 | | BBOP SOUTH | 8709 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399618025 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399618089 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399618034 | | MOVIE TRADING COMPANY | 3500 MCCANN RD | LONGVIEW | TX | 75605 |
| 1ZV409310399618123 | | MOVIE TRADING COMPANY | 3500 MCCANN RD | LONGVIEW | TX | 75605 |
| 1ZV409310399618098 | | DAWSON'S GEEK COMICS | 10 BARTHOLOMEW RD | MERCER | PA | 16137 |
| 1ZV409310399618132 | | A & S COMICS TWO | 563 CEDAR LN | TEANECK | NJ | 07666 |
| 1ZV409310399618150 | | DAVINCI'S DREAMWORKS | 835 17TH ST | VERO BEACH | FL | 32960 |
| 1ZV409310399618169 | | SOUTH SIDE COMICS | 314 1/2 CURRY HOLLOW RD | PITTSBURGH | PA | 15236 |
| 1ZV409310399618187 | | NEXT GENERATION | 77 CARLETON AVE | ISLIP TERRACE | NY | 11752 |
| 1ZV409310399618230 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399618249 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399618267 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399618276 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399618301 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399618310 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399618337 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399618329 | | VISION COMICS & ODDITIES | 3958 S FEDERAL BLVD | SHERIDAN | CO | 80110 |
| 1ZV409310399619328 | | VISION COMICS & ODDITIES | 3958 S FEDERAL BLVD | SHERIDAN | CO | 80110 |
| 1ZV409310399618347 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399618801 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399619346 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399618356 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399618365 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399618374 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399619275 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399619284 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399618383 | | CHRIS' SALEM (1) | 341 SOUTH BROADWAY | SALEM | NH | 03079 |
| 1ZV409310399619300 | | CHRIS' SALEM (1) | 341 SOUTH BROADWAY | SALEM | NH | 03079 |
| 1ZV409310399618392 | | MIDNIGHT TOYS AND COMICS | 1113 E YANDELL DR | EL PASO | TX | 79902 |
| 1ZV409310399619355 | | MIDNIGHT TOYS AND COMICS | 1113 E YANDELL DR | EL PASO | TX | 79902 |
| 1ZV409310399618409 | | TRIPLE PLAY | 42 OPERA HOUSE SQ | CLAREMONT | NH | 03743 |
| 1ZV409310399618454 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399618472 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399618481 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409310399618543 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409310399618561 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409310399618490 | | PHASE ID | 73 LYNETTE LANE | AMHERST | NY | 14228 |
| 1ZV409310399620432 | | PHASE ID | 73 LYNETTE LANE | AMHERST | NY | 14228 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399618516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399618552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.02 |
| 1ZV409310399620398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.95 |
| 1ZV409310399618570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.91 |
| 1ZV409310399619051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.45 |
| 1ZV409310399619088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.16 |
| 1ZV409310399618605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.2 |
| 1ZV409310399618614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 26.2 |
| 1ZV409310399618669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 31.64 |
| 1ZV409310399618785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 57.78 |
| 1ZV409310399618678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 26.2 |
| 1ZV409310399618687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 19.52 |
| 1ZV409310399618749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.95 |
| 1ZV409310399618767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399618794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.93 |
| 1ZV409310399618954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.77 |
| 1ZV409310399618972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 17.54 |
| 1ZV409310399620218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399619131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399619140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 95.59 |
| 1ZV409310399619168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399619248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399619382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |
| 1ZV409310399619444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 43.2 |
| 1ZV409310399619506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 36.8 |
| 1ZV409310399619631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399619293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399619319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.34 |
| 1ZV409310399619364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399619408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.58 |
| 1ZV409310399619417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.72 |
| 1ZV409310399619471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399619515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 12.58 |
| 1ZV409310399620718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399619551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.45 |
| 1ZV409310399619613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399619828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.42 |
| 1ZV409310399619891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.93 |
| 1ZV409310399619926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399619944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 43.2 |
| 1ZV409310399620174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399618516 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618552 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620398 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618570 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618589 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619051 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619088 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618605 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618614 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618669 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618785 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618678 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618687 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618749 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618767 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618794 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618954 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618972 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619079 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620218 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619131 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619140 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619168 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619248 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619186 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619382 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619444 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619506 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619202 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619631 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619239 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619293 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619319 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619364 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619408 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619417 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619471 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619515 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620718 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620763 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619533 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619551 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619613 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620861 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619686 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619695 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619828 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619837 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619891 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619926 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619971 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619935 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619944 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620174 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399618516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FTW GAME CO 527 S MILL ST PRYOR OK 74361 US |
| 1ZV409310399618552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND HOBBIES  LLC 28 MAIN ST EAST HARTFORD CT 06118 US |
| 1ZV409310399620398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND HOBBIES  LLC 28 MAIN ST EAST HARTFORD CT 06118 US |
| 1ZV409310399618570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399618589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUEBERRY CAT LLC 105 WATERBURY RD PROSPECT CT 06712 US |
| 1ZV409310399619051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUEBERRY CAT LLC 105 WATERBURY RD PROSPECT CT 06712 US |
| 1ZV409310399619088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUEBERRY CAT LLC 105 WATERBURY RD PROSPECT CT 06712 US |
| 1ZV409310399618605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409310399618614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FUNNY BOOK FACTORY 14 OLCOTT WILDER VT 05088 US |
| 1ZV409310399618669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399618785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399618678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREG'S SPORTSCARDS AND GAMING 223 BALDWIN ST LOWELL MA 01851 US |
| 1ZV409310399618687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 341 LOUDON RD CONCORD NH 03301 US |
| 1ZV409310399618749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399618767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399618794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399618954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RABBIT HOLE COMICS  LLC 441 E MAIN ST HARTFORD MI 49057 US |
| 1ZV409310399618972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETROHOUSE COMICS LLC 508 LAKE AVE LAKE WORTH FL 33460 US |
| 1ZV409310399619079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CAVE 101 S BROADWAY AVE ADA OK 74820 US |
| 1ZV409310399620218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CAVE 101 S BROADWAY AVE ADA OK 74820 US |
| 1ZV409310399619131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPOSSIBLE DREAMS SUPPLY CO. 523 WASHINGTON AVE BRIDGEVILLE PA 15017 US |
| 1ZV409310399619140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409310399619168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - COLUMBIA 2300 BERNADETTE DR COLUMBIA MO 65203 US |
| 1ZV409310399619248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - COLUMBIA 2300 BERNADETTE DR COLUMBIA MO 65203 US |
| 1ZV409310399619186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399619382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399619444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399619506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399619202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - PENN AVE OK 7301 S PENNSYLVANIA AVE OKLAHOMA CITY OK 73159 US |
| 1ZV409310399619631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - PENN AVE OK 7301 S PENNSYLVANIA AVE OKLAHOMA CITY OK 73159 US |
| 1ZV409310399619239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG TIME COLLECTIBLES 2100 NORTH STATE HIGHWAY 360 GRAND PRAIRIE TX 75050 US |
| 1ZV409310399619293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399619319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399619364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGINAL COMICS 300 CORNELL DR WILMINGTON DE 19801 US |
| 1ZV409310399619408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROKEN HORN TOYS -N- COMICS 4455 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78411 US |
| 1ZV409310399619417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALMOST ANYTHING  LLC 221 S 9TH ST OPELIKA AL 36801 US |
| 1ZV409310399619471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CORNER 4465 E GENESEE ST DEWITT NY 13214 US |
| 1ZV409310399619515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WUXTRY- ATHENS 225 COLLEGE AVE ATHENS GA 30601 US |
| 1ZV409310399620718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WUXTRY- ATHENS 225 COLLEGE AVE ATHENS GA 30601 US |
| 1ZV409310399620763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WUXTRY- ATHENS 225 COLLEGE AVE ATHENS GA 30601 US |
| 1ZV409310399619533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399619551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUNSET CITGO 1281 3RD AVE JASPER IN 47546 US |
| 1ZV409310399619613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS  INC 4419 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399620861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS  INC 4419 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399619686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399619695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO- IRVING 2620 N BELT LINE RD IRVING TX 75062 US |
| 1ZV409310399619828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAD CANDY COMPANY LLC 114 E MAIN ST TIPP CITY OH 45371 US |
| 1ZV409310399619837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399619891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399619926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS REFUGE 1250 LARRY POWER RD BOURBONNAIS IL 60914 US |
| 1ZV409310399619971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS REFUGE 1250 LARRY POWER RD BOURBONNAIS IL 60914 US |
| 1ZV409310399619935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO-FRISCO 2595 PRESTON RD FRISCO TX 75034 US |
| 1ZV409310399619944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |
| 1ZV409310399620174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399618516 | | FTW GAME CO | 527 S MILL ST | PRYOR | OK | 74361 |
| 1ZV409310399618552 | | COMICS AND HOBBIES  LLC | 28 MAIN ST | EAST HARTFORD | CT | 06118 |
| 1ZV409310399620398 | | COMICS AND HOBBIES  LLC | 28 MAIN ST | EAST HARTFORD | CT | 06118 |
| 1ZV409310399618570 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399618589 | | BLUEBERRY CAT LLC | 105 WATERBURY RD | PROSPECT | CT | 06712 |
| 1ZV409310399619051 | | BLUEBERRY CAT LLC | 105 WATERBURY RD | PROSPECT | CT | 06712 |
| 1ZV409310399619088 | | BLUEBERRY CAT LLC | 105 WATERBURY RD | PROSPECT | CT | 06712 |
| 1ZV409310399618605 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409310399618614 | | THE FUNNY BOOK FACTORY | 14 OLCOTT | WILDER | VT | 05088 |
| 1ZV409310399618669 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399618785 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399618678 | | GREG'S SPORTSCARDS AND GAMING | 223 BALDWIN ST | LOWELL | MA | 01851 |
| 1ZV409310399618687 | | DOUBLE MIDNIGHT COMICS & COLL. | 341 LOUDON RD | CONCORD | NH | 03301 |
| 1ZV409310399618749 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399618767 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399618794 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399618954 | | RABBIT HOLE COMICS  LLC | 441 E MAIN ST | HARTFORD | MI | 49057 |
| 1ZV409310399618972 | | RETROHOUSE COMICS LLC | 508 LAKE AVE | LAKE WORTH | FL | 33460 |
| 1ZV409310399619079 | | THE CAVE | 101 S BROADWAY AVE | ADA | OK | 74820 |
| 1ZV409310399620218 | | THE CAVE | 101 S BROADWAY AVE | ADA | OK | 74820 |
| 1ZV409310399619131 | | IMPOSSIBLE DREAMS SUPPLY CO. | 523 WASHINGTON AVE | BRIDGEVILLE | PA | 15017 |
| 1ZV409310399619140 | | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409310399619168 | | VINTAGE STOCK - COLUMBIA | 2300 BERNADETTE DR | COLUMBIA | MO | 65203 |
| 1ZV409310399619248 | | VINTAGE STOCK - COLUMBIA | 2300 BERNADETTE DR | COLUMBIA | MO | 65203 |
| 1ZV409310399619186 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399619382 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399619444 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399619506 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399619202 | | VINTAGE STOCK - PENN AVE OK | 7301 S PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73159 |
| 1ZV409310399619631 | | VINTAGE STOCK - PENN AVE OK | 7301 S PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73159 |
| 1ZV409310399619239 | | BIG TIME COLLECTIBLES | 2100 NORTH STATE HIGHWAY 360 | GRAND PRAIRIE | TX | 75050 |
| 1ZV409310399619293 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399619319 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399619364 | | ORIGINAL COMICS | 300 CORNELL DR | WILMINGTON | DE | 19801 |
| 1ZV409310399619408 | | BROKEN HORN TOYS -N- COMICS | 4455 SOUTH PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 1ZV409310399619417 | | ALMOST ANYTHING  LLC | 221 S 9TH ST | OPELIKA | AL | 36801 |
| 1ZV409310399619471 | | THE COMIC CORNER | 4465 E GENESEE ST | DEWITT | NY | 13214 |
| 1ZV409310399619515 | | WUXTRY- ATHENS | 225 COLLEGE AVE | ATHENS | GA | 30601 |
| 1ZV409310399620718 | | WUXTRY- ATHENS | 225 COLLEGE AVE | ATHENS | GA | 30601 |
| 1ZV409310399620763 | | WUXTRY- ATHENS | 225 COLLEGE AVE | ATHENS | GA | 30601 |
| 1ZV409310399619533 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399619551 | | SUNSET CITGO | 1281 3RD AVE | JASPER | IN | 47546 |
| 1ZV409310399619613 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399620861 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399619686 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399619695 | | MOVIE TRADING CO- IRVING | 2620 N BELT LINE RD | IRVING | TX | 75062 |
| 1ZV409310399619828 | | RAD CANDY COMPANY LLC | 114 E MAIN ST | TIPP CITY | OH | 45371 |
| 1ZV409310399619837 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399619891 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399619926 | | DRAGONS REFUGE | 1250 LARRY POWER RD | BOURBONNAIS | IL | 60914 |
| 1ZV409310399619971 | | DRAGONS REFUGE | 1250 LARRY POWER RD | BOURBONNAIS | IL | 60914 |
| 1ZV409310399619935 | | MOVIE TRADING CO-FRISCO | 2595 PRESTON RD | FRISCO | TX | 75034 |
| 1ZV409310399619944 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |
| 1ZV409310399620174 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399620236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399620254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399619962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.5 |
| 1ZV409310399620076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 18.29 |
| 1ZV409310399620012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.16 |
| 1ZV409310399620021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.6 |
| 1ZV409310399620058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399620085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399620110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409317290065714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.67 |
| 1ZV409310399620129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.43 |
| 1ZV409310399620147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399620192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399620227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 13.33 |
| 1ZV409310399620245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399620263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.71 |
| 1ZV409310399620272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399620290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399620307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 15.69 |
| 1ZV409310399620361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.45 |
| 1ZV409310399620450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399620469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.54 |
| 1ZV409310399620558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 16.27 |
| 1ZV409310399620567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 50.84 |
| 1ZV409310399620585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 24.14 |
| 1ZV409310399620601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399620610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399620629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399620692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 14.35 |
| 1ZV409310399620709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409317290065723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.71 |
| 1ZV409310399620727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.65 |
| 1ZV409310399620745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399620790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399620816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399620236 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620254 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619962 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620003 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620076 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620012 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620021 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620030 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620058 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620085 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620094 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620101 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620110 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065714 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620129 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620147 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620156 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620192 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620209 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620325 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620227 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620245 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620263 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620272 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620290 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620307 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620405 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620334 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620361 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620370 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620423 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620450 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620469 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620487 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620496 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620549 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620558 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620567 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620585 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620594 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620601 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620610 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620629 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620656 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620683 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620692 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620709 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065723 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620727 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620745 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620781 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620790 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620807 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620816 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399620236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |
| 1ZV409310399620254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |
| 1ZV409310399619962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - WICHITA FALLS 2811 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399620003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD 122 E GANNON AVE ZEBULON NC 27597 US |
| 1ZV409310399620076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD 122 E GANNON AVE ZEBULON NC 27597 US |
| 1ZV409310399620012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYCATION LTD 400 MERCHANT AVE MARION OH 43302 US |
| 1ZV409310399620021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399620030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399620058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON HAYNES 6970 STATE ROUTE 46 CORTLAND OH 44410 US |
| 1ZV409310399620085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399620094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWER COMICS 328 MAIN ST CONWAY SC 29526 US |
| 1ZV409310399620101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILY CARDS AND GAMES LLC 1305 N 58TH TER HOLLYWOOD FL 33021 US |
| 1ZV409310399620110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BECK ENTERPRISES 217 W VAN BUREN ST COLUMBIA CITY IN 46725 US |
| 1ZV409317290065714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BECK ENTERPRISES 217 W VAN BUREN ST COLUMBIA CITY IN 46725 US |
| 1ZV409310399620129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JDOGS TOYS AND FUN STUFF 7921 MAIDEN CT PEYTON CO 80831 US |
| 1ZV409310399620147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-WICHITA 4600 W KELLOGG DR WICHITA KS 67209 US |
| 1ZV409310399620156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROUTE 66 COMICS & COLLECTIBLES 17 S PARK ST SAPULPA OK 74066 US |
| 1ZV409310399620192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JEFFERSON CITY 3600 COUNTRY CLUB DR JEFFERSON CITY MO 65109 US |
| 1ZV409310399620209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399620325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399620227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399620245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADOING CO-FIREWHEEL 4280 LAVON DR GARLAND TX 75040 US |
| 1ZV409310399620263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THROWBACKS LLC 13 TWIN OAKS NEW MILFORD CT 06776 US |
| 1ZV409310399620272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399620290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399620307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399620405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399620334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WATCHTOWER HEROES LLC 8043 BURGESS LAKE DR POLAND OH 44514 US |
| 1ZV409310399620361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAMES 100 ROBINSON CENTRE DR PITTSBURGH PA 15205 US |
| 1ZV409310399620370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENNYWORTH'S COMICS NEWS & COL 11025 MONROE RD MATTHEWS NC 28105 US |
| 1ZV409310399620423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CERTAIN ALTERNATIVES 1401 BROADWAY ST MOUNT VERNON IL 62864 US |
| 1ZV409310399620450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THECOMICBOOKVAULT.COM 210 QUIET HOLLOW RD MEDIA PA 19063 US |
| 1ZV409310399620469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-MAY AVE 7407 N MAY AVE OKLAHOMA CITY OK 73116 US |
| 1ZV409310399620487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399620496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399620549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS 3525 N 10TH ST MCALLEN TX 78501 US |
| 1ZV409310399620558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP TO THE MINUTE LLC 19621 STERLING DR CUTLER BAY FL 33157 US |
| 1ZV409310399620567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399620585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409310399620594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADD MOVIES 121 MIMOSA HL HAPPY KY 41746 US |
| 1ZV409310399620601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOBBY SHOP 101 SMITHFIELD ST PITTSBURGH PA 15222 US |
| 1ZV409310399620610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO-VISTA RIDGE 2397 S STEMMONS FWY LEWISVILLE TX 75067 US |
| 1ZV409310399620629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399620656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399620683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOC BOOKS 10 LEEWARD PSGE HILTON HEAD ISL SC 29926 US |
| 1ZV409310399620692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEN TO THE NINTH INC 1905 GRAHAM DR FORT WAYNE IN 46818 US |
| 1ZV409310399620709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REDHAMMERS GAMING & COLL 1312 N OWASSSA ST APPLETON WI 54911 US |
| 1ZV409317290065723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REDHAMMERS GAMING & COLL 1312 N OWASSSA ST APPLETON WI 54911 US |
| 1ZV409310399620727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180 US |
| 1ZV409310399620745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALPHA COMICS 1601 WILLOW LAWN DR RICHMOND VA 23230 US |
| 1ZV409310399620781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399620790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASHPOINT COMICS AND GAMES 855 E SR 434 WINTER SPRINGS FL 32708 US |
| 1ZV409310399620807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 28265 BECK RD WIXOM MI 48393 US |
| 1ZV409310399620816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399620236 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |
| 1ZV409310399620281 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |
| 1ZV409310399619962 | | ENTERTAINMART - WICHITA FALLS | 2811 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399620003 | | COMIC WORLD | 122 E GANNON AVE | ZEBULON | NC | 27597 |
| 1ZV409310399620076 | | COMIC WORLD | 122 E GANNON AVE | ZEBULON | NC | 27597 |
| 1ZV409310399620012 | | PLAYCATION LTD | 400 MERCHANT AVE | MARION | OH | 43302 |
| 1ZV409310399620021 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399620030 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399620058 | | RON HAYNES | 6970 STATE ROUTE 46 | CORTLAND | OH | 44410 |
| 1ZV409310399620085 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399620094 | | POWER COMICS | 328 MAIN ST | CONWAY | SC | 29526 |
| 1ZV409310399620101 | | FAMILY CARDS AND GAMES LLC | 1305 N 58TH TER | HOLLYWOOD | FL | 33021 |
| 1ZV409310399620110 | | BECK ENTERPRISES | 217 W VAN BUREN ST | COLUMBIA CITY | IN | 46725 |
| 1ZV409317290065714 | | BECK ENTERPRISES | 217 W VAN BUREN ST | COLUMBIA CITY | IN | 46725 |
| 1ZV409310399620129 | | JDOGS TOYS AND FUN STUFF | 7921 MAIDEN CT | PEYTON | CO | 80831 |
| 1ZV409310399620147 | | VINTAGE STOCK-WICHITA | 4600 W KELLOGG DR | WICHITA | KS | 67209 |
| 1ZV409310399620156 | | ROUTE 66 COMICS & COLLECTIBLES | 17 S PARK ST | SAPULPA | OK | 74066 |
| 1ZV409310399620192 | | VINTAGE STOCK-JEFFERSON CITY | 3600 COUNTRY CLUB DR | JEFFERSON CITY | MO | 65109 |
| 1ZV409310399620209 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399620325 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399620227 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399620245 | | MOVIE TRADOING CO-FIREWHEEL | 4280 LAVON DR | GARLAND | TX | 75040 |
| 1ZV409310399620263 | | THROWBACKS LLC | 13 TWIN OAKS | NEW MILFORD | CT | 06776 |
| 1ZV409310399620272 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399620290 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399620307 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399620405 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399620334 | | WATCHTOWER HEROES LLC | 8043 BURGESS LAKE DR | POLAND | OH | 44514 |
| 1ZV409310399620361 | | FOUR HORSEMEN COMICS AND GAMES | 100 ROBINSON CENTRE DR | PITTSBURGH | PA | 15205 |
| 1ZV409310399620370 | | PENNYWORTH'S COMICS NEWS & COL | 11025 MONROE RD | MATTHEWS | NC | 28105 |
| 1ZV409310399620423 | | CERTAIN ALTERNATIVES | 1401 BROADWAY ST | MOUNT VERNON | IL | 62864 |
| 1ZV409310399620450 | | THECOMICBOOKVAULT.COM | 210 QUIET HOLLOW RD | MEDIA | PA | 19063 |
| 1ZV409310399620469 | | VINTAGE STOCK-MAY AVE | 7407 N MAY AVE | OKLAHOMA CITY | OK | 73116 |
| 1ZV409310399620487 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399620496 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399620549 | | KABOOM COMICS | 3525 N 10TH ST | MCALLEN | TX | 78501 |
| 1ZV409310399620558 | | UP TO THE MINUTE LLC | 19621 STERLING DR | CUTLER BAY | FL | 33157 |
| 1ZV409310399620567 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399620585 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409310399620594 | | MADD MOVIES | 121 MIMOSA HL | HAPPY | KY | 41746 |
| 1ZV409310399620601 | | THE HOBBY SHOP | 101 SMITHFIELD ST | PITTSBURGH | PA | 15222 |
| 1ZV409310399620610 | | MOVIE TRADING CO-VISTA RIDGE | 2397 S STEMMONS FWY | LEWISVILLE | TX | 75067 |
| 1ZV409310399620629 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399620656 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399620683 | | FOC BOOKS | 10 LEEWARD PSGE | HILTON HEAD ISL | SC | 29926 |
| 1ZV409310399620692 | | TEN TO THE NINTH INC | 1905 GRAHAM DR | FORT WAYNE | IN | 46818 |
| 1ZV409310399620709 | | REDHAMMERS GAMING & COLL | 1312 N OWAISSA ST | APPLETON | WI | 54911 |
| 1ZV409317290065723 | | REDHAMMERS GAMING & COLL | 1312 N OWAISSA ST | APPLETON | WI | 54911 |
| 1ZV409310399620727 | | BIG BENS ATTIC | 25600 N LINE RD | TAYLOR | MI | 48180 |
| 1ZV409310399620745 | | ALPHA COMICS | 1601 WILLOW LAWN DR | RICHMOND | VA | 23230 |
| 1ZV409310399620781 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399620790 | | FLASHPOINT COMICS AND GAMES | 855 E SR 434 | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399620807 | | WARP 9 | 28265 BECK RD | WIXOM | MI | 48393 |
| 1ZV409310399620816 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399620852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409317290065607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.83 |
| 1ZV409317290065643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.66 |
| 1ZV409317290065750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.18 |
| 1ZV409317290065778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.78 |
| 1ZV409317290065787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 20.72 |
| 1ZV409317290065796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 23.3 |
| 1ZV409317290065812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 26.03 |
| 1ZV409317290065830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 25.67 |
| 1ZV409317290065849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 21.18 |
| 1ZV409317290065858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 29.08 |
| 1ZV409310291186035 | | PUB | Host Manifest | 2DA | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 582.42 |
| 1ZV409310291186099 | | PUB | Host Manifest | 2DA | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 446.03 |
| 1ZV409310399620889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.04 |
| 1ZV409310399620898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399620905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.05 |
| 1ZV409310399621299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399620914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399620923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399620932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.79 |
| 1ZV409310399620941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399620950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399620969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399620978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399620987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399620996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.59 |
| 1ZV409310399621039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399621100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.32 |
| 1ZV409310399622289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 142.33 |
| 1ZV409310399621057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.66 |
| 1ZV409310399621075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.66 |
| 1ZV409310399621128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.52 |
| 1ZV409310399621806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.8 |
| 1ZV409310399625311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.66 |
| 1ZV409310399621066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399621084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399621093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399622467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399621226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399621262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399621244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399621271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399621904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399621306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399621315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 43.71 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399620852 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065607 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065643 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065750 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065778 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065787 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065796 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065830 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065849 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065858 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291186035 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291186099 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620889 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620898 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620905 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621299 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620914 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620923 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620932 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620941 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620950 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620969 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620978 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627024 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620987 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620996 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621002 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621020 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621039 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621100 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622289 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621048 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621057 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621075 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621128 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621806 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625311 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621066 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621084 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621093 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622467 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621226 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621235 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621262 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621244 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621253 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621271 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621280 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621904 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621306 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621315 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624778 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621324 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399620852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATIVE COMICS 216 E MAIN ST GRIFFITH IN 46319 US |
| 1ZV409317290065607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 102 LUNA CIR ORMOND BEACH FL 32174 US |
| 1ZV409317290065643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A BLAST FROM THE PAST 19873 HWY 22 MEXICO MO 65265 US |
| 1ZV409317290065750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF RICHES & RUBIES 46886 DEQUINDRE RD SHELBY TOWNSHIP MI 48317 US |
| 1ZV409317290065778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409317290065787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GATEKEEPER HOBBIES 1917 SW GAGE BLVD TOPEKA KS 66604 US |
| 1ZV409317290065796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE ENTERTAINMENT 285 N HUBBARDS LN LOUISVILLE KY 40207 US |
| 1ZV409317290065812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409317290065830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORN COAST COMICS 23 E MARKET ST HUNTINGTON IN 46750 US |
| 1ZV409317290065849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKADE CINEMAS & ENTERTAINMEN 308 BROAD ST MANCHESTER CT 06040 US |
| 1ZV409317290065858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOM'S COLLECTIBLES 440 VINSON RD CLAYTON NC 27527 US |
| 1ZV409310291186035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS & GAMES 1610 NEWBURY RD  1 NEWBURY PARK CA 91320 US |
| 1ZV409310291186099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS AND GAMES 3431 TELEGRAPH RD VENTURA CA 93003 US |
| 1ZV409310399620889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DSTAR TOYS 25227 REDLANDS BLVD LOMA LINDA CA 92354 US |
| 1ZV409310399620898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399620905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399621299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399620914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399620923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399620932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399620941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CAVE 101 S BROADWAY AVE ADA OK 74820 US |
| 1ZV409310399620950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A LITTLE ADVENTURE LLC 2001 PERIWINKLE WAY SANIBEL FL 33957 US |
| 1ZV409310399620969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRASSHOPPERS COMICS 76 HILLSIDE AVE WILLISTON PARK NY 11596 US |
| 1ZV409310399620978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399627024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399620987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399620996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399621002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399621020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399621039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399621100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399622289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399621048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399621057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399621075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399621128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399621806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399625311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399621066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399621084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399621093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399622467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399621226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399621235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399621262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399621244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE KOLLECTIBLES 1441 PLAINFIELD AVE JANESVILLE WI 53545 US |
| 1ZV409310399621253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399621271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399621280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399621904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399621306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-TOWN COMICS 1604 MT PLEASANT ST BURLINGTON IA 52601 US |
| 1ZV409310399621315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ROOM 3001 W SYLVANIA AVE TOLEDO OH 43613 US |
| 1ZV409310399624778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ROOM 3001 W SYLVANIA AVE TOLEDO OH 43613 US |
| 1ZV409310399621324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399620852 | | CREATIVE COMICS | 216 E MAIN ST | GRIFFITH | IN | 46319 |
| 1ZV409317290065607 | | WORLD OF COMICS | 102 LUNA CIR | ORMOND BEACH | FL | 32174 |
| 1ZV409317290065643 | | A BLAST FROM THE PAST | 19873 HWY 22 | MEXICO | MO | 65265 |
| 1ZV409317290065750 | | WORLD OF RICHES & RUBIES | 46886 DEQUINDRE RD | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409317290065778 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409317290065787 | | GATEKEEPER HOBBIES | 1917 SW GAGE BLVD | TOPEKA | KS | 66604 |
| 1ZV409317290065796 | | ZONE ENTERTAINMENT | 285 N HUBBARDS LN | LOUISVILLE | KY | 40207 |
| 1ZV409317290065812 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409317290065830 | | CORN COAST COMICS | 23 E MARKET ST | HUNTINGTON | IN | 46750 |
| 1ZV409317290065849 | | PARKADE CINEMAS & ENTERTAINMEN | 308 BROAD ST | MANCHESTER | CT | 06040 |
| 1ZV409317290065858 | | TOM'S COLLECTIBLES | 440 VINSON RD | CLAYTON | NC | 27527 |
| 1ZV409310291186035 | | ARSENAL COMICS & GAMES | 1610 NEWBURY RD  1 | NEWBURY PARK | CA | 91320 |
| 1ZV409310291186099 | | ARSENAL COMICS AND GAMES | 3431 TELEGRAPH RD | VENTURA | CA | 93003 |
| 1ZV409310399620889 | | DSTAR TOYS | 25227 REDLANDS BLVD | LOMA LINDA | CA | 92354 |
| 1ZV409310399620898 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399620905 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399621299 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399620914 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399620923 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399620932 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399620941 | | THE CAVE | 101 S BROADWAY AVE | ADA | OK | 74820 |
| 1ZV409310399620950 | | A LITTLE ADVENTURE LLC | 2001 PERIWINKLE WAY | SANIBEL | FL | 33957 |
| 1ZV409310399620969 | | GRASSHOPPERS COMICS | 76 HILLSIDE AVE | WILLISTON PARK | NY | 11596 |
| 1ZV409310399620978 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399627024 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399620987 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399620996 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399621002 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399621020 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399621039 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399621100 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399622289 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399621048 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399621057 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399621075 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399621128 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399621806 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399625311 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399621066 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399621084 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399621093 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399622467 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399621226 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399621235 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399621262 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399621244 | | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | JANESVILLE | WI | 53545 |
| 1ZV409310399621253 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399621271 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399621280 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399621904 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399621306 | | B-TOWN COMICS | 1604 MT PLEASANT ST | BURLINGTON | IA | 52601 |
| 1ZV409310399621315 | | GAME ROOM | 3001 W SYLVANIA AVE | TOLEDO | OH | 43613 |
| 1ZV409310399624778 | | GAME ROOM | 3001 W SYLVANIA AVE | TOLEDO | OH | 43613 |
| 1ZV409310399621324 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399621333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399621342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399621584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399621351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399621379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399621397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.6 |
| 1ZV409310399621413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399621422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.77 |
| 1ZV409310399621477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399621431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.92 |
| 1ZV409310399621440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 626.2 |
| 1ZV409310399621486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 48.72 |
| 1ZV409310399623322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.52 |
| 1ZV409310399621520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399621566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409310399624607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399621548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399621655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.34 |
| 1ZV409310399621557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.5 |
| 1ZV409310399621575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399621593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409310399621600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399623886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399621673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399621691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399621717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.32 |
| 1ZV409310399623420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399621744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399621824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399621833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.78 |
| 1ZV409310399621842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.78 |
| 1ZV409310399621851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399621860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399621333 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621342 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621584 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621351 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621360 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621379 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621388 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621397 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621404 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621413 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621422 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621477 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621431 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621440 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621511 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621459 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621468 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621486 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623322 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621520 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621539 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621566 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624607 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621548 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621655 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621557 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621575 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621593 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621600 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622565 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622672 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621619 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621628 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623886 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621673 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621682 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621691 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621717 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623420 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621735 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621744 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621753 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623000 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621762 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621771 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621780 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622298 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622341 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621815 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621824 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621833 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621842 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621851 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621860 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399621333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409310399621342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399621584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399621351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399621360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399621379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORGAN'S COMICS 600 HAYWOOD RD ASHEVILLE NC 28806 US |
| 1ZV409310399621388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399621397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399621404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK ICE COMICS & BOOKS 503 SHELDEN AVE HOUGHTON MI 49931 US |
| 1ZV409310399621413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399621422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399621477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399621431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DB THUNDER COMICS LLC 481 E RAILROAD AVE BARTLETT IL 60103 US |
| 1ZV409310399621440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399621511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399621459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BOARD ROOM LLC 35 RHL BLVD S CHARLESTON WV 25309 US |
| 1ZV409310399621468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERYONE COMICS 41-26 27TH ST LONG ISLAND CTY NY 11101 US |
| 1ZV409310399623322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERYONE COMICS 41-26 27TH ST LONG ISLAND CTY NY 11101 US |
| 1ZV409310399621520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BLUE SPRINGS 625 NE CORONADO DR BLUE SPRINGS MO 64014 US |
| 1ZV409310399621539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399621566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399624607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399621548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399621655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399621557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURE INK LLC 108 E MAIN ST MILAN MI 48160 US |
| 1ZV409310399621575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS COMIX 6711 ALLEN RD ALLEN PARK MI 48101 US |
| 1ZV409310399621593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 4835 N WESTERN AVE CHICAGO IL 60625 US |
| 1ZV409310399621600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399622565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399622672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399621619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEM COMICS 125 W 1ST ST ELMHURST IL 60126 US |
| 1ZV409310399621628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399623886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399621673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KS CITY 4163 STERLING AVE KANSAS CITY MO 64133 US |
| 1ZV409310399621682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JMD RETAIL INC 10453 GIBSONTON DR RIVERVIEW FL 33578 US |
| 1ZV409310399621691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399621717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399623420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399621735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK 3073 N DRUID HILLS RD DECATUR GA 30033 US |
| 1ZV409310399621744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN 5351 NE ANTIOCH RD KANSAS CITY MO 64119 US |
| 1ZV409310399621753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HURLEYS HEROES 824 S MAIN ST JOPLIN MO 64801 US |
| 1ZV409310399623000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HURLEYS HEROES 824 S MAIN ST JOPLIN MO 64801 US |
| 1ZV409310399621762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 1633 WOODRUFF RD GREENVILLE SC 29607 US |
| 1ZV409310399621771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOOL COMICS 1626 JAMES P ROGERS DR VALDOSTA GA 31601 US |
| 1ZV409310399621780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE II 2200 W WAR MEMORIAL DR PEORIA IL 61613 US |
| 1ZV409310399622298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE II 2200 W WAR MEMORIAL DR PEORIA IL 61613 US |
| 1ZV409310399622341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE II 2200 W WAR MEMORIAL DR PEORIA IL 61613 US |
| 1ZV409310399621815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399621824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399621833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399621842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399621851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399621860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399621333 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409310399621342 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399621584 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399621351 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399621360 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399621379 | | MORGAN'S COMICS | 600 HAYWOOD RD | ASHEVILLE | NC | 28806 |
| 1ZV409310399621388 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399621397 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399621404 | | BLACK ICE COMICS & BOOKS | 503 SHELDEN AVE | HOUGHTON | MI | 49931 |
| 1ZV409310399621413 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399621422 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399621477 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399621431 | | DB THUNDER COMICS LLC | 481 E RAILROAD AVE | BARTLETT | IL | 60103 |
| 1ZV409310399621440 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399621511 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399621459 | | THE BOARD ROOM LLC | 35 RHL BLVD | S CHARLESTON | WV | 25309 |
| 1ZV409310399621468 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621486 | | EVERYONE COMICS | 41-26 27TH ST | LONG ISLAND CITY | NY | 11101 |
| 1ZV409310399623322 | | EVERYONE COMICS | 41-26 27TH ST | LONG ISLAND CITY | NY | 11101 |
| 1ZV409310399621520 | | VINTAGE STOCK-BLUE SPRINGS | 625 NE CORONADO DR | BLUE SPRINGS | MO | 64014 |
| 1ZV409310399621539 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399621566 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399624607 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399621548 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399621655 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399621557 | | ADVENTURE INK LLC | 108 E MAIN ST | MILAN | MI | 48160 |
| 1ZV409310399621575 | | BIG BENS COMIX | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399621593 | | DARKTOWER COMICS | 4835 N WESTERN AVE | CHICAGO | IL | 60625 |
| 1ZV409310399621600 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399622565 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399622672 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399621619 | | GEM COMICS | 125 W 1ST ST | ELMHURST | IL | 60126 |
| 1ZV409310399621628 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399623886 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399621673 | | VINTAGE STOCK-KS CITY | 4163 STERLING AVE | KANSAS CITY | MO | 64133 |
| 1ZV409310399621682 | | JMD RETAIL INC | 10453 GIBSONTON DR | RIVERVIEW | FL | 33578 |
| 1ZV409310399621691 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399621717 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399623420 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399621735 | | BOOK NOOK | 3073 N DRUID HILLS RD | DECATUR | GA | 30033 |
| 1ZV409310399621744 | | VINTAGE STOCK-JOPLIN | 5351 NE ANTIOCH RD | KANSAS CITY | MO | 64119 |
| 1ZV409310399621753 | | HURLEYS HEROES | 824 S MAIN ST | JOPLIN | MO | 64801 |
| 1ZV409310399623000 | | HURLEYS HEROES | 824 S MAIN ST | JOPLIN | MO | 64801 |
| 1ZV409310399621762 | | PLANET COMICS | 1633 WOODRUFF RD | GREENVILLE | SC | 29607 |
| 1ZV409310399621771 | | KOOL COMICS | 1626 JAMES P ROGERS DR | VALDOSTA | GA | 31601 |
| 1ZV409310399621780 | | THE ZONE II | 2200 W WAR MEMORIAL DR | PEORIA | IL | 61613 |
| 1ZV409310399622298 | | THE ZONE II | 2200 W WAR MEMORIAL DR | PEORIA | IL | 61613 |
| 1ZV409310399622341 | | THE ZONE II | 2200 W WAR MEMORIAL DR | PEORIA | IL | 61613 |
| 1ZV409310399621815 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399621824 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399621833 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399621842 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399621851 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399621860 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399621879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399621888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399621913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399621897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399622065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13 |
| 1ZV409310399622261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399622118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.05 |
| 1ZV409310399622154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.82 |
| 1ZV409310399622163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399622172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399622181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399622225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399622190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.77 |
| 1ZV409310399622485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.77 |
| 1ZV409310399622216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 48.66 |
| 1ZV409310399622252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.68 |
| 1ZV409310399622234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.21 |
| 1ZV409310399622403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.22 |
| 1ZV409310399622501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.95 |
| 1ZV409310399622832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.7 |
| 1ZV409310399622243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.53 |
| 1ZV409310399622323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.05 |
| 1ZV409310399622663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.12 |
| 1ZV409310399622841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.48 |
| 1ZV409310399623055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.7 |
| 1ZV409310399623117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409317290065876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.47 |
| 1ZV409310399622369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.9 |
| 1ZV409310399624849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409310399622387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.19 |
| 1ZV409310399622921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.72 |
| 1ZV409310399623359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.69 |
| 1ZV409310399623439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399622396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.6 |
| 1ZV409310399622430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399621879 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621888 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621913 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621897 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622029 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622038 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622056 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622449 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622065 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622207 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622074 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622083 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622261 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624312 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622092 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622109 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622985 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622118 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622154 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622163 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622172 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622181 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622225 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622190 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622485 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622216 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622252 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622234 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622403 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622501 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622243 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622314 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622350 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622323 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622332 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622663 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622841 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623055 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623117 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065876 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622369 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622378 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624849 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622387 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622921 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623359 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623439 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622396 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622421 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622430 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622458 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622476 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622494 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399621879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399621888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399621913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399621897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM ASYLUM COMICS 2550 S NOVA RD DAYTONA BEACH FL 32119 US |
| 1ZV409310399622029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399622038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399622056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS 3520 HWY 365 NEDERLAND TX 77627 US |
| 1ZV409310399622449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS 3520 HWY 365 NEDERLAND TX 77627 US |
| 1ZV409310399622065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399622207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399622074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVE FUN COLLECTIBLES 4811 N BRADY ST DAVENPORT IA 52806 US |
| 1ZV409310399622083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399622261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399624312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399622092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DOWNERS GROVE 1550 OGDEN AVE DOWNERS GROVE IL 60515 US |
| 1ZV409310399622109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 5517 ROOSEVELT BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399622985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 5517 ROOSEVELT BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399622118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399622154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409310399622163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LAIR 1606 S BROAD ST TRENTON NJ 08610 US |
| 1ZV409310399622172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399622181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409310399622225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409310399622190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK / WEST PLAINS 203 WASHINGTON AVE WEST PLAINS MO 65775 US |
| 1ZV409310399622485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK / WEST PLAINS 203 WASHINGTON AVE WEST PLAINS MO 65775 US |
| 1ZV409310399622216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399622252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399622234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399622403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399622501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399622832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399622243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO - ARLINGTON 4115 S COOPER ST ARLINGTON TX 76015 US |
| 1ZV409310399622314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399622350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399622323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399622332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399622663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399622841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399623055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399623117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409317290065876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399622369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK BROKER 2717 COVERT AVE EVANSVILLE IN 47714 US |
| 1ZV409310399622378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENDERS 22 S MALLORY ST HAMPTON VA 23663 US |
| 1ZV409310399624849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENDERS 22 S MALLORY ST HAMPTON VA 23663 US |
| 1ZV409310399622387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399622921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399623359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399623439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399622396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- BELTON 902 E NORTH AVE BELTON MO 64012 US |
| 1ZV409310399622421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 205 E BROADWAY HOPEWELL VA 23860 US |
| 1ZV409310399622430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC 821 N BROAD ST MIDDLETOWN DE 19709 US |
| 1ZV409310399622458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SHAWNEE 12280 SHAWNEE MISSION PKWY SHAWNEE KS 66216 US |
| 1ZV409310399622476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399622494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS EMPORIUM I 50 W MERCURY BLVD HAMPTON VA 23669 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399621879 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399621888 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399621913 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399621897 | | ARKHAM ASYLUM COMICS | 2550 S NOVA RD | DAYTONA BEACH | FL | 32119 |
| 1ZV409310399622029 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399622038 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399622056 | | ALL STAR COMICS | 3520 HWY 365 | NEDERLAND | TX | 77627 |
| 1ZV409310399622449 | | ALL STAR COMICS | 3520 HWY 365 | NEDERLAND | TX | 77627 |
| 1ZV409310399622065 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399622207 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399622074 | | HAVE FUN COLLECTIBLES | 4811 N BRADY ST | DAVENPORT | IA | 52806 |
| 1ZV409310399622083 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399622261 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399624312 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399622092 | | GRAHAM CRACKERS/DOWNERS GROVE | 1550 OGDEN AVE | DOWNERS GROVE | IL | 60515 |
| 1ZV409310399622109 | | COLISEUM OF COMICS | 5517 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399622985 | | COLISEUM OF COMICS | 5517 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399622118 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399622154 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409310399622163 | | COMIC LAIR | 1606 S BROAD ST | TRENTON | NJ | 08610 |
| 1ZV409310399622172 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399622181 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409310399622225 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409310399622190 | | BOOK NOOK / WEST PLAINS | 203 WASHINGTON AVE | WEST PLAINS | MO | 65775 |
| 1ZV409310399622485 | | BOOK NOOK / WEST PLAINS | 203 WASHINGTON AVE | WEST PLAINS | MO | 65775 |
| 1ZV409310399622216 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399622252 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399622234 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399622403 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399622501 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399622832 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399622243 | | MOVIE TRADING CO - ARLINGTON | 4115 S COOPER ST | ARLINGTON | TX | 76015 |
| 1ZV409310399622314 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399622350 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399622323 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399622332 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399622663 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399622841 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399623055 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399623117 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409317290065876 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399622369 | | BOOK BROKER | 2717 COVERT AVE | EVANSVILLE | IN | 47714 |
| 1ZV409310399622378 | | BENDERS | 22 S MALLORY ST | HAMPTON | VA | 23663 |
| 1ZV409310399624849 | | BENDERS | 22 S MALLORY ST | HAMPTON | VA | 23663 |
| 1ZV409310399622387 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399622921 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399623359 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399623439 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399622396 | | VINTAGE STOCK- BELTON | 902 E NORTH AVE | BELTON | MO | 64012 |
| 1ZV409310399622421 | | THE TIME CAPSULE | 205 E BROADWAY | HOPEWELL | VA | 23860 |
| 1ZV409310399622430 | | BORN TO GAME LLC | 821 N BROAD ST | MIDDLETOWN | DE | 19709 |
| 1ZV409310399622458 | | VINTAGE STOCK-SHAWNEE | 12280 SHAWNEE MISSION PKWY | SHAWNEE | KS | 66216 |
| 1ZV409310399622476 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399622494 | | ATOMIC COMICS EMPORIUM I | 50 W MERCURY BLVD | HAMPTON | VA | 23669 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399622510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399623313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409310399622547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399622592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409317290065894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409310399622609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399622618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.68 |
| 1ZV409310399622903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.57 |
| 1ZV409310399622627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399622761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399622636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.95 |
| 1ZV409310399622645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.86 |
| 1ZV409310399622690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.68 |
| 1ZV409310399622752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.16 |
| 1ZV409310399622770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.16 |
| 1ZV409310399622789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 43.73 |
| 1ZV409310399622967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.89 |
| 1ZV409310399622798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399622896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 38.42 |
| 1ZV409310399622805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399622814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.6 |
| 1ZV409310399622869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.21 |
| 1ZV409310399622878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.03 |
| 1ZV409310399622887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.14 |
| 1ZV409310399622912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.14 |
| 1ZV409310399623297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409310399622930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399623091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.99 |
| 1ZV409310399626025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.69 |
| 1ZV409310399622976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399622994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.93 |
| 1ZV409310399623019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.32 |
| 1ZV409310399624456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.45 |
| 1ZV409310399623064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399623108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399626712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399627051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399623126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399622510 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622529 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622538 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623313 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622547 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622556 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622583 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623162 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622592 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065894 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622609 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622618 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622903 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622627 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622761 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622636 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622645 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622681 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622690 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622707 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622716 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622752 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622770 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622789 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622967 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622798 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622896 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622805 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622814 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622869 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622878 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622887 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622912 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623297 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622930 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623091 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622949 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626025 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622976 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622994 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623019 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624456 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626730 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623028 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623037 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623046 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623064 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623135 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623073 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623082 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623108 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626712 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627051 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623126 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399622510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399622529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399622538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHICAGO COMICS INC 3244 N CLARK ST CHICAGO IL 60657 US |
| 1ZV409310399623313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHICAGO COMICS INC 3244 N CLARK ST CHICAGO IL 60657 US |
| 1ZV409310399622547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS COMIX LLC 3701 ATLANTA HWY ATHENS GA 30606 US |
| 1ZV409310399622556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICWERX COLLECTIBLES LLC 2315 S 1ST ST SPRINGFIELD IL 62704 US |
| 1ZV409310399622583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399623162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399622592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS 1546 GALLIA ST PORTSMOUTH OH 45662 US |
| 1ZV409317290065894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS 1546 GALLIA ST PORTSMOUTH OH 45662 US |
| 1ZV409310399622609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUN 4 ALL 3773 CARPENTER RD YPSILANTI MI 48197 US |
| 1ZV409310399622618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLASSICS 414 BROCK BRIDGE RD LAUREL MD 20724 US |
| 1ZV409310399622903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLASSICS 414 BROCK BRIDGE RD LAUREL MD 20724 US |
| 1ZV409310399622627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399622761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399622636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399622645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHERYL'S COMICS & TOYS 5216 1/2 MACCORKLE AVE SE CHARLESTON WV 25304 US |
| 1ZV409310399622681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399622690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399622707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CUBED LLC 121 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399622716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399622752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS 11219 E 900TH AVE ROBINSON IL 62454 US |
| 1ZV409310399622770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS 11219 E 900TH AVE ROBINSON IL 62454 US |
| 1ZV409310399622789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399622967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399622798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399622896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399622805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DENTON 2311 COLORADO BLVD DENTON TX 76205 US |
| 1ZV409310399622814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399622869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399622878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399622887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLING ALL HEROES COMICS 14106 ELLERSLIE RD ELLERSLIE MD 21529 US |
| 1ZV409310399622912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX REVOLUTION 115 W CENTRAL RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399623297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX REVOLUTION 115 W CENTRAL RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399622930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL COMIC HOT STUFF 311 DEL PRADO BLVD S CAPE CORAL FL 33990 US |
| 1ZV409310399623091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL COMIC HOT STUFF 311 DEL PRADO BLVD S CAPE CORAL FL 33990 US |
| 1ZV409310399622949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC NATION LLC 3028 YORKSTONE CT LELAND NC 28451 US |
| 1ZV409310399626025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC NATION LLC 3028 YORKSTONE CT LELAND NC 28451 US |
| 1ZV409310399622976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 3120 S MAIN ST JOPLIN MO 64804 US |
| 1ZV409310399622994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OHAYOPOP.COM 15811 AXEHANDLE TRL AUSTIN TX 78717 US |
| 1ZV409310399623019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399624456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399626730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399623028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 4016 HARRISON AVE CINCINNATI OH 45211 US |
| 1ZV409310399623037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TANGLED WEB 418 W BLACKSTOCK RD SPARTANBURG SC 29301 US |
| 1ZV409310399623046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409310399623064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SC COLL C/O MIAMA VALLEY CENTR 987 E ASH ST PIQUA OH 45356 US |
| 1ZV409310399623135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SC COLL C/O MIAMA VALLEY CENTR 987 E ASH ST PIQUA OH 45356 US |
| 1ZV409310399623075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ELITE 5575 ELMWOOD AVE INDIANAPOLIS IN 46203 US |
| 1ZV409310399623082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |
| 1ZV409310399623108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399626712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399627051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399623126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399622510 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399622529 | | HAZEL'S HEROES LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399622538 | | CHICAGO COMICS INC | 3244 N CLARK ST | CHICAGO | IL | 60657 |
| 1ZV409310399623313 | | CHICAGO COMICS INC | 3244 N CLARK ST | CHICAGO | IL | 60657 |
| 1ZV409310399622547 | | ATHENS COMIX LLC | 3701 ATLANTA HWY | ATHENS | GA | 30606 |
| 1ZV409310399622556 | | COMICWERX COLLECTIBLES LLC | 2315 S 1ST ST | SPRINGFIELD | IL | 62704 |
| 1ZV409310399622583 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399623162 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399622592 | | CASTLE COMICS | 1546 GALLIA ST | PORTSMOUTH | OH | 45662 |
| 1ZV409317290065894 | | CASTLE COMICS | 1546 GALLIA ST | PORTSMOUTH | OH | 45662 |
| 1ZV409310399622609 | | FUN 4 ALL | 3773 CARPENTER RD | YPSILANTI | MI | 48197 |
| 1ZV409310399622618 | | COMIC CLASSICS | 414 BROCK BRIDGE RD | LAUREL | MD | 20724 |
| 1ZV409310399622903 | | COMIC CLASSICS | 414 BROCK BRIDGE RD | LAUREL | MD | 20724 |
| 1ZV409310399622627 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399622761 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399622636 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399622645 | | CHERYL'S COMICS & TOYS | 5216 1/2 MACCORKLE AVE SE | CHARLESTON | WV | 25304 |
| 1ZV409310399622681 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399622690 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399622707 | | COMICS CUBED LLC | 121 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399622716 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399622752 | | VISION COMICS | 11219 E 900TH AVE | ROBINSON | IL | 62454 |
| 1ZV409310399622770 | | VISION COMICS | 11219 E 900TH AVE | ROBINSON | IL | 62454 |
| 1ZV409310399622789 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399622967 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399622798 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399622896 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399622805 | | MOVIE TRADING COMPANY - DENTON | 2311 COLORADO BLVD | DENTON | TX | 76205 |
| 1ZV409310399622814 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399622869 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399622878 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399622887 | | CALLING ALL HEROES COMICS | 14106 ELLERSLIE RD | ELLERSLIE | MD | 21529 |
| 1ZV409310399622912 | | COMIX REVOLUTION | 115 W CENTRAL RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399623297 | | COMIX REVOLUTION | 115 W CENTRAL RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399622930 | | COOL COMIC HOT STUFF | 311 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 |
| 1ZV409310399623091 | | COOL COMIC HOT STUFF | 311 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 |
| 1ZV409310399622949 | | COMIC NATION LLC | 3028 YORKSTONE CT | LELAND | NC | 28451 |
| 1ZV409310399626025 | | COMIC NATION LLC | 3028 YORKSTONE CT | LELAND | NC | 28451 |
| 1ZV409310399622976 | | VINTAGE STOCK-JOPLIN MO | 3120 S MAIN ST | JOPLIN | MO | 64804 |
| 1ZV409310399622994 | | OHAYOPOP.COM | 15811 AXEHANDLE TRL | AUSTIN | TX | 78717 |
| 1ZV409310399623019 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399624456 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399626730 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399623028 | | UP UP & AWAY! | 4016 HARRISON AVE | CINCINNATI | OH | 45211 |
| 1ZV409310399623037 | | THE TANGLED WEB | 418 W BLACKSTOCK RD | SPARTANBURG | SC | 29301 |
| 1ZV409310399623046 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409310399623064 | | SC COLL C/O MIAMA VALLEY CENTR | 987 E ASH ST | PIQUA | OH | 45356 |
| 1ZV409310399623135 | | SC COLL C/O MIAMA VALLEY CENTR | 987 E ASH ST | PIQUA | OH | 45356 |
| 1ZV409310399623073 | | COMICS ELITE | 5575 ELMWOOD AVE | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399623082 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |
| 1ZV409310399623108 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399626712 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399627051 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399623126 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399623144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399623215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.88 |
| 1ZV409310399625142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.69 |
| 1ZV409310399623233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399623920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399623242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.9 |
| 1ZV409310399623251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399623279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.16 |
| 1ZV409310399623288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.48 |
| 1ZV409310399623304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.43 |
| 1ZV409310399623386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13 |
| 1ZV409310399623411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399623466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.24 |
| 1ZV409310399625973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.16 |
| 1ZV409310399623500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.73 |
| 1ZV409310399623519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.26 |
| 1ZV409310399623555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.64 |
| 1ZV409310399623564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.35 |
| 1ZV409310399623591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.95 |
| 1ZV409310399623617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399623626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.73 |
| 1ZV409310399624152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.51 |
| 1ZV409310399623635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399624625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399623671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399623680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.47 |
| 1ZV409310399623895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.04 |
| 1ZV409310399623699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.79 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399623144 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625553 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623153 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624394 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623180 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623206 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623215 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625142 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623224 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623233 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623920 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623242 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623251 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623260 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623279 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623288 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623304 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623331 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623340 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623368 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623386 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623395 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623448 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623402 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623411 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623457 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623466 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623475 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623484 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625973 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623519 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623528 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623555 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623564 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623573 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623582 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623591 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623608 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623617 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623626 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624152 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623644 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623653 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623662 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624625 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623671 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623895 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623699 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623706 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399623144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL-STAR COMICS 12325 N MAY AVE OKLAHOMA CITY OK 73120 US |
| 1ZV409310399625553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL-STAR COMICS 12325 N MAY AVE OKLAHOMA CITY OK 73120 US |
| 1ZV409310399623153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMERANG COMICS 500 E ROUND GROVE RD LEWISVILLE TX 75067 US |
| 1ZV409310399624394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMERANG COMICS 500 E ROUND GROVE RD LEWISVILLE TX 75067 US |
| 1ZV409310399623180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399623206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 19402 BRUCE B DOWNS BLVD TAMPA FL 33647 US |
| 1ZV409310399623215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399625142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399623224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT COX STUDIOS 14701 STONE CREEK CT CENTREVILLE VA 20120 US |
| 1ZV409310399623233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWLING PAGES LLC 4354 N MILWAUKEE AVE CHICAGO IL 60641 US |
| 1ZV409310399623920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWLING PAGES LLC 4354 N MILWAUKEE AVE CHICAGO IL 60641 US |
| 1ZV409310399623242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399623251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRAND BOOK STORE 167 41ST ST BROOKLYN NY 11232 US |
| 1ZV409310399623260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH FLOOR MUSIC & ACCESSORIES 111 N CHESTNUT ST SEYMOUR IN 47274 US |
| 1ZV409310399623279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS ANIME 549 PROVIDENCE CIR STATHAM GA 30666 US |
| 1ZV409310399623288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399623304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399623331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN LOUS COMIC STORE 1209 SAM RITTENBERG BLVD CHARLESTON SC 29407 US |
| 1ZV409310399623340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399623368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEBBIES GIFTS / L&D UPHOLSTERY 212 N SANGAMON AVE GIBSON CITY IL 60936 US |
| 1ZV409310399623386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUDDYS COMICS AND GAMES 1514 OLD HUTCHINSON MILL RD LAGRANGE GA 30240 US |
| 1ZV409310399623395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |
| 1ZV409310399623448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |
| 1ZV409310399623402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENSACOLA POP COMICS LLC 909 N 12TH AVE PENSACOLA FL 32501 US |
| 1ZV409310399623411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399623457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ESTORE & TECH SHOP 204 GLYNNVIEW PLZ PRESTONSBURG KY 41653 US |
| 1ZV409310399623466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399623475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER STARS & SUPER HEROES 1527 N HARRISON ST DAVENPORT IA 52803 US |
| 1ZV409310399623484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 6243 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399623493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO SUNS TRADING POST LLC 66 REX RD NEWTON AL 36352 US |
| 1ZV409310399625973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO SUNS TRADING POST LLC 66 REX RD NEWTON AL 36352 US |
| 1ZV409310399623500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL HICKS RECORDS & COMICS 209 W STATE ST TRENTON OH 45067 US |
| 1ZV409310399623519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399623528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD'S GREATEST COMICS 5974 WESTERVILLE RD WESTERVILLE OH 43081 US |
| 1ZV409310399623537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399623555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 102 LUNA CIR ORMOND BEACH FL 32174 US |
| 1ZV409310399623564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS DEN 4020 RHEA RD WICHITA FALLS TX 76308 US |
| 1ZV409310399623573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LEES SUMMIT 626 NE 291 HWY LEES SUMMIT MO 64086 US |
| 1ZV409310399623582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WAD OF COMICS LLC 434 MEADOWBROOK DR HUNTINGDON VLY PA 19006 US |
| 1ZV409310399623591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT DUDE BOOKS LLC 3540 E BROAD ST MANSFIELD TX 76063 US |
| 1ZV409310399623608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERAS COMICS - LAGRANGE 10865 CHAUSER DR WILLOW SPRINGS IL 60480 US |
| 1ZV409310399623617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES GALLERY COMICS & GAMES 1601 S INTERSTATE 35 ROUND ROCK TX 78664 US |
| 1ZV409310399623626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EXPLOSION 2172 W LAKE RD CLIO MI 48420 US |
| 1ZV409310399624152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EXPLOSION 2172 W LAKE RD CLIO MI 48420 US |
| 1ZV409310399623635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKMAG INC BOOKMAG C/O TOTAL TRANSPORT VALLEY STREAM NY 11581 US |
| 1ZV409310399623644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 1 6808 S MEMORIAL DR TULSA OK 74133 US |
| 1ZV409310399623653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399623662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERTS ANIME CORNER 330 INDEPENDENCE RD WINCHESTER VA 22602 US |
| 1ZV409310399624625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERTS ANIME CORNER 330 INDEPENDENCE RD WINCHESTER VA 22602 US |
| 1ZV409310399623671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY GAMES & COMICS 5001 HWY 290 AUSTIN TX 78735 US |
| 1ZV409310399623680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399623895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399623699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST ATLANTA COMICS 508 FLAT SHOALS AVE SE ATLANTA GA 30316 US |
| 1ZV409310399623706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VEGUILLA BEAR COMICS 282 COVE AT EAGLE LAKE CIR EAGLE LAKE FL 33839 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399623144 | | ALL-STAR COMICS | 12325 N MAY AVE | OKLAHOMA CITY | OK | 73120 |
| 1ZV409310399625553 | | ALL-STAR COMICS | 12325 N MAY AVE | OKLAHOMA CITY | OK | 73120 |
| 1ZV409310399623153 | | BOOMERANG COMICS | 500 E ROUND GROVE RD | LEWISVILLE | TX | 75067 |
| 1ZV409310399624394 | | BOOMERANG COMICS | 500 E ROUND GROVE RD | LEWISVILLE | TX | 75067 |
| 1ZV409310399623180 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399623206 | | COLISEUM OF COMICS | 19402 BRUCE B DOWNS BLVD | TAMPA | FL | 33647 |
| 1ZV409310399623215 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399625142 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399623224 | | SCOTT COX STUDIOS | 14701 STONE CREEK CT | CENTREVILLE | VA | 20120 |
| 1ZV409310399623233 | | HOWLING PAGES LLC | 4354 N MILWAUKEE AVE | CHICAGO | IL | 60641 |
| 1ZV409310399623920 | | HOWLING PAGES LLC | 4354 N MILWAUKEE AVE | CHICAGO | IL | 60641 |
| 1ZV409310399623242 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399623251 | | STRAND BOOK STORE | 167 41ST ST | BROOKLYN | NY | 11232 |
| 1ZV409310399623260 | | 13TH FLOOR MUSIC & ACCESSORIES | 111 N CHESTNUT ST | SEYMOUR | IN | 47274 |
| 1ZV409310399623279 | | ATHENS ANIME | 549 PROVIDENCE CIR | STATHAM | GA | 30666 |
| 1ZV409310399623288 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399623304 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399623331 | | CAPTAIN LOUS COMIC STORE | 1209 SAM RITTENBERG BLVD | CHARLESTON | SC | 29407 |
| 1ZV409310399623340 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399623368 | | DEBBIES GIFTS / L&D UPHOLSTERY | 212 N SANGAMON AVE | GIBSON CITY | IL | 60936 |
| 1ZV409310399623386 | | BUDDYS COMICS AND GAMES | 1514 OLD HUTCHINSON MILL RD | LAGRANGE | GA | 30240 |
| 1ZV409310399623395 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |
| 1ZV409310399623448 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |
| 1ZV409310399623402 | | PENSACOLA POP COMICS LLC | 909 N 12TH AVE | PENSACOLA | FL | 32501 |
| 1ZV409310399623411 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399623457 | | THE ESTORE & TECH SHOP | 204 GLYNNVIEW PLZ | PRESTONSBURG | KY | 41653 |
| 1ZV409310399623466 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399623475 | | SUPER STARS & SUPER HEROES | 1527 N HARRISON ST | DAVENPORT | IA | 52803 |
| 1ZV409310399623484 | | DRAGON'S LAIR | 6243 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399623493 | | TWO SUNS TRADING POST LLC | 66 REX RD | NEWTON | AL | 36352 |
| 1ZV409310399625973 | | TWO SUNS TRADING POST LLC | 66 REX RD | NEWTON | AL | 36352 |
| 1ZV409310399623500 | | BILL HICKS RECORDS & COMICS | 209 W STATE ST | TRENTON | OH | 45067 |
| 1ZV409310399623519 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399623528 | | WORLD'S GREATEST COMICS | 5974 WESTERVILLE RD | WESTERVILLE | OH | 43081 |
| 1ZV409310399623537 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399623555 | | WORLD OF COMICS | 102 LUNA CIR | ORMOND BEACH | FL | 32174 |
| 1ZV409310399623564 | | COLLECTORS DEN | 4020 RHEA RD | WICHITA FALLS | TX | 76308 |
| 1ZV409310399623573 | | VINTAGE STOCK-LEES SUMMIT | 626 NE 291 HWY | LEES SUMMIT | MO | 64086 |
| 1ZV409310399623582 | | WAD OF COMICS LLC | 434 MEADOWBROOK DR | HUNTINGDON VLY | PA | 19006 |
| 1ZV409310399623591 | | THAT DUDE BOOKS LLC | 3540 E BROAD ST | MANSFIELD | TX | 76063 |
| 1ZV409310399623608 | | CHIMERAS COMICS - LAGRANGE | 10865 CHAUSER DR | WILLOW SPRINGS | IL | 60480 |
| 1ZV409310399623617 | | ROGUES GALLERY COMICS & GAMES | 1601 S INTERSTATE 35 | ROUND ROCK | TX | 78664 |
| 1ZV409310399623626 | | COMIC EXPLOSION | 2172 W LAKE RD | CLIO | MI | 48420 |
| 1ZV409310399624152 | | COMIC EXPLOSION | 2172 W LAKE RD | CLIO | MI | 48420 |
| 1ZV409310399623635 | | BOOKMAG INC | BOOKMAG C/O TOTAL TRANSPORT | VALLEY STREAM | NY | 11581 |
| 1ZV409310399623644 | | VINTAGE STOCK-TULSA 1 | 6808 S MEMORIAL DR | TULSA | OK | 74133 |
| 1ZV409310399623653 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399623662 | | ROBERTS ANIME CORNER | 330 INDEPENDENCE RD | WINCHESTER | VA | 22602 |
| 1ZV409310399624625 | | ROBERTS ANIME CORNER | 330 INDEPENDENCE RD | WINCHESTER | VA | 22602 |
| 1ZV409310399623671 | | BAT CITY GAMES & COMICS | 5001 HWY 290 | AUSTIN | TX | 78735 |
| 1ZV409310399623680 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399623895 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399623699 | | EAST ATLANTA COMICS | 508 FLAT SHOALS AVE SE | ATLANTA | GA | 30316 |
| 1ZV409310399623706 | | VEGUILLA BEAR COMICS | 282 COVE AT EAGLE LAKE CIR | EAGLE LAKE | FL | 33839 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399623715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.59 |
| 1ZV409310399623724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399623733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409310399623742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.73 |
| 1ZV409310399623779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.98 |
| 1ZV409310399623804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399623797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.6 |
| 1ZV409310399623813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.9 |
| 1ZV409310399623822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.04 |
| 1ZV409310399623939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.33 |
| 1ZV409310399623975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.3 |
| 1ZV409310399624518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399624527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.14 |
| 1ZV409310399624929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.22 |
| 1ZV409310399625035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399625053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399623840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.69 |
| 1ZV409310399623868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 49.51 |
| 1ZV409310399623902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399623957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399623984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.99 |
| 1ZV409310399623993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399624036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399624009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.83 |
| 1ZV409310399624018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399626310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399624027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.89 |
| 1ZV409310399624063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399624072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.9 |
| 1ZV409310399624107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399624134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399624125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.16 |
| 1ZV409310399624143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.35 |
| 1ZV409310399624161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399624170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.35 |
| 1ZV409310399624189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399624232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399623715 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623724 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623733 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623742 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623948 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623751 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623779 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623804 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623797 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623813 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626098 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623822 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623939 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623975 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624518 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624527 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624929 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625035 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625053 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623840 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623859 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623868 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623902 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623966 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624045 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624492 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623911 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623957 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623984 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623993 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624036 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624429 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624009 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624018 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626310 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624027 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624063 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624072 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624134 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624143 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624161 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624170 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624189 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624198 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624223 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625339 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624250 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399623715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS LLC 104 SHORTCROSS RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399623724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399623733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399623742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAC INC T/A: FIRST AID COMICS 1142 W TAYLOR ST CHICAGO IL 60607 US |
| 1ZV409310399623948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAC INC T/A: FIRST AID COMICS 1142 W TAYLOR ST CHICAGO IL 60607 US |
| 1ZV409310399623751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SABER COMICS 125 GIBSON DR CHRISTIANBURG VA 24073 US |
| 1ZV409310399623779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399623804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399623797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |
| 1ZV409310399623813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ST CHARLES 962A S RANDALL RD SAINT CHARLES IL 60174 US |
| 1ZV409310399626098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ST CHARLES 962A S RANDALL RD SAINT CHARLES IL 60174 US |
| 1ZV409310399623822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399623939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399623975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399624518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399624527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399624929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399625035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399625053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399623840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |
| 1ZV409310399623859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COMICS LLC 547 E MALAGA RD WILLIAMSTOWN NJ 08094 US |
| 1ZV409310399623868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOSEN ONE COLLECTIBLE TOYS 21 BROOKVALE AVE WEST BABYLON NY 11704 US |
| 1ZV409310399623902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399623966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399624045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399624492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399623911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL PRESS VIDEO GAMES LLC 387 PIAGET AVE CLIFTON NJ 07011 US |
| 1ZV409310399623957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399623984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABULOUS 7900 CHURCH ST MORTON GROVE IL 60053 US |
| 1ZV409310399623993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENNIES 462 N SHARPSVILLE AVE SHARON PA 16146 US |
| 1ZV409310399624036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENNIES 462 N SHARPSVILLE AVE SHARON PA 16146 US |
| 1ZV409310399624429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENNIES 462 N SHARPSVILLE AVE SHARON PA 16146 US |
| 1ZV409310399624009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEEKS COMICS AND GAMES 30 CHERRY TREE SHOPPING CNTR WASHINGTON IL 61571 US |
| 1ZV409310399624018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLERDS UNDERGROUND 15 1/2 S LA GRANGE RD LA GRANGE IL 60525 US |
| 1ZV409310399626310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLERDS UNDERGROUND 15 1/2 S LA GRANGE RD LA GRANGE IL 60525 US |
| 1ZV409310399624027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399624063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399624081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399624072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & VIDEOS 212 3RD ST MARIETTA OH 45750 US |
| 1ZV409310399624090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 2641 N KEDZIE CHICAGO IL 60647 US |
| 1ZV409310399624107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399624134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399624125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAN-TASTIC CARDS & COMICS 258 HOLCOMBE COVE RD CANDLER NC 28715 US |
| 1ZV409310399624143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399624161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409310399624170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE POINT NINE COMICS 4559 RIVERMIST DR MELBOURNE FL 32935 US |
| 1ZV409310399624189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FROM THE ATTIC & COLL. 2 SOMERSWORTH PLZ SOMERSWORTH NH 03878 US |
| 1ZV409310399624198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLOPE COMICS & COLLECTIBLES 151 7TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399624205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO. 6101 MONTGOMERY RD CINCINNATI OH 45213 US |
| 1ZV409310399624223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399624241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399624232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM BOOKS - MISSOURI 1013 E WALNUT ST COLUMBIA MO 65201 US |
| 1ZV409310399625339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM BOOKS - MISSOURI 1013 E WALNUT ST COLUMBIA MO 65201 US |
| 1ZV409310399624250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399623715 | | UNIVERSAL COMICS  LLC | 104 SHORTCROSS RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399623724 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399623733 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399623742 | | FAC INC T/A: FIRST AID COMICS | 1142 W TAYLOR ST | CHICAGO | IL | 60607 |
| 1ZV409310399623948 | | FAC INC T/A: FIRST AID COMICS | 1142 W TAYLOR ST | CHICAGO | IL | 60607 |
| 1ZV409310399623751 | | BLACK SABER COMICS | 125 GIBSON DR | CHRISTIANBURG | VA | 24073 |
| 1ZV409310399623779 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399623804 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399623797 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |
| 1ZV409310399623813 | | GRAHAM CRACKERS/ST CHARLES | 962A S RANDALL RD | SAINT CHARLES | IL | 60174 |
| 1ZV409310399626098 | | GRAHAM CRACKERS/ST CHARLES | 962A S RANDALL RD | SAINT CHARLES | IL | 60174 |
| 1ZV409310399623822 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399623939 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399623975 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399624518 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399624527 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399624929 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399625035 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399625053 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399623840 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |
| 1ZV409310399623859 | | ROYAL COMICS LLC | 547 E MALAGA RD | WILLIAMSTOWN | NJ | 08094 |
| 1ZV409310399623868 | | CHOSEN ONE COLLECTIBLE TOYS | 21 BROOKVALE AVE | WEST BABYLON | NY | 11704 |
| 1ZV409310399623902 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399623966 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399624045 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399624492 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399623911 | | DIGITAL PRESS VIDEO GAMES LLC | 387 PIAGET AVE | CLIFTON | NJ | 07011 |
| 1ZV409310399623957 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399623984 | | SLABULOUS | 7900 CHURCH ST | MORTON GROVE | IL | 60053 |
| 1ZV409310399623993 | | BENNIES | 462 N SHARPSVILLE AVE | SHARON | PA | 16146 |
| 1ZV409310399624036 | | BENNIES | 462 N SHARPSVILLE AVE | SHARON | PA | 16146 |
| 1ZV409310399624429 | | BENNIES | 462 N SHARPSVILLE AVE | SHARON | PA | 16146 |
| 1ZV409310399624009 | | ZEEKS COMICS AND GAMES | 30 CHERRY TREE SHOPPING CNTR | WASHINGTON | IL | 61571 |
| 1ZV409310399624018 | | BLERDS UNDERGROUND | 15 1/2 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 1ZV409310399626310 | | BLERDS UNDERGROUND | 15 1/2 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 1ZV409310399624027 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399624063 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399624081 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399624072 | | ASYLUM COMICS & VIDEOS | 212 3RD ST | MARIETTA | OH | 45750 |
| 1ZV409310399624090 | | DARKTOWER COMICS | 2641 N KEDZIE | CHICAGO | IL | 60647 |
| 1ZV409310399624107 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399624134 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399624125 | | FAN-TASTIC CARDS & COMICS | 258 HOLCOMBE COVE RD | CANDLER | NC | 28715 |
| 1ZV409310399624143 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399624161 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409310399624170 | | NINE POINT NINE COMICS | 4559 RIVERMIST DR | MELBOURNE | FL | 32935 |
| 1ZV409310399624189 | | TOYS FROM THE ATTIC & COLL. | 2 SOMERSWORTH PLZ | SOMERSWORTH | NH | 03878 |
| 1ZV409310399624198 | | SLOPE COMICS & COLLECTIBLES | 151 7TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399624205 | | QUEEN CITY COMIC & CARD CO. | 6101 MONTGOMERY RD | CINCINNATI | OH | 45213 |
| 1ZV409310399624223 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399624241 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399624232 | | ROCK BOTTOM BOOKS - MISSOURI | 1013 E WALNUT ST | COLUMBIA | MO | 65201 |
| 1ZV409310399625339 | | ROCK BOTTOM BOOKS - MISSOURI | 1013 E WALNUT ST | COLUMBIA | MO | 65201 |
| 1ZV409310399624250 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399624269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13 |
| 1ZV409310399624438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399624303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399624330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.77 |
| 1ZV409310399624349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399626258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399624376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.59 |
| 1ZV409310399624385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 36.39 |
| 1ZV409317290065938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409310399624474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13 |
| 1ZV409310399625563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.33 |
| 1ZV409310399624554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399624572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399624581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.89 |
| 1ZV409310399624643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.69 |
| 1ZV409310399624616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.79 |
| 1ZV409310399624634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.27 |
| 1ZV409310399624661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 48.7 |
| 1ZV409310399624670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399624689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399624796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399625731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399624705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409317290065965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.9 |
| 1ZV409310399624723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399624787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16 |
| 1ZV409310399626187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.27 |
| 1ZV409310399624803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399624812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.47 |
| 1ZV409310399624821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.2 |
| 1ZV409310399624885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.43 |
| 1ZV409310399624901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 103.86 |
| 1ZV409310399624956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.19 |
| 1ZV409310399624965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399624269 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624278 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624287 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624438 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624303 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624330 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624349 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626258 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624367 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624376 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624385 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624509 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624410 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624536 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624652 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624474 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624483 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624563 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624545 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625651 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624554 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624572 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624581 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624643 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624590 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624616 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624634 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624661 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624670 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624698 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624796 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625731 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624705 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624714 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065965 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624723 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624741 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624769 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624787 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626187 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624803 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624821 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625348 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624830 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624867 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624894 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624965 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399624269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUM SANCTORUM COMICS & ODD 51076 W HILLS DRIVE PLYMOUTH MI 48170 US |
| 1ZV409310399624278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399624287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399624438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399624296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399624303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLAS COMICS INC 5251 N HARLEM AVE CHICAGO IL 60656 US |
| 1ZV409310399624330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399624349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAYLOR & CO BOOKS LLC 1021 CORTELYOU RD BROOKLYN NY 11218 US |
| 1ZV409310399626258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAYLOR & CO BOOKS LLC 1021 CORTELYOU RD BROOKLYN NY 11218 US |
| 1ZV409310399624367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399624376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONE STOP COMICS 111 S RIDGELAND AVE OAK PARK IL 60302 US |
| 1ZV409310399624385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HELLO COMICS 211 W MAIN ST CHARLOTTESVILLE VA 22902 US |
| 1ZV409310399624509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HELLO COMICS 211 W MAIN ST CHARLOTTESVILLE VA 22902 US |
| 1ZV409310399624410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409310399624536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409310399624652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409317290065938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409310399624474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399624483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399624563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399624545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ENVY 333 A MERRIMON AVE ASHEVILLE NC 28801 US |
| 1ZV409310399625651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ENVY 333 A MERRIMON AVE ASHEVILLE NC 28801 US |
| 1ZV409310399624554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READER'S DELIGHT 128 N COMMERCE ST LEWISBURG OH 45338 US |
| 1ZV409310399624572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOKI DOKI CLUB LLC 1569 CHESTERLAND AVE LAKEWOOD OH 44107 US |
| 1ZV409310399624581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399624643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399624590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYCOMICCAVE LLC 256 CANBY CIR SPRING HILL FL 34606 US |
| 1ZV409310399624616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS SHOWCASE-J RICHARDS 265 LEE RD OPELIKA AL 36804 US |
| 1ZV409310399624634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLYNNS GAMING INC 1316 NW 58 TER MARGATE FL 33063 US |
| 1ZV409310399624661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399624670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES & COMICS OF PICKE 4077 CAMP RD JASPER GA 30143 US |
| 1ZV409310399624689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399624698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399624796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399625731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399624705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399624714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOAK AND DAGGER COMICS 799 S NOVA RD ORMOND BEACH FL 32174 US |
| 1ZV409317290065965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOAK AND DAGGER COMICS 799 S NOVA RD ORMOND BEACH FL 32174 US |
| 1ZV409310399624723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC MONKEY COMICS LLC 11177 KATY FWY HOUSTON TX 77079 US |
| 1ZV409310399624741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 205 MARKET ST CHAMPAIGN IL 61820 US |
| 1ZV409310399624769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMPLY BLESSED TREASURES & M 19776 LONGMEADOW RD HAGERSTOWN MD 21742 US |
| 1ZV409310399624787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MACS COMICS & COLLECTIBLES INC 4900 SW 90TH CT MIAMI FL 33165 US |
| 1ZV409310399626187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MACS COMICS & COLLECTIBLES INC 4900 SW 90TH CT MIAMI FL 33165 US |
| 1ZV409310399624803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399624812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECESS GAMES LLC 26636 BROOKPARK ROAD EXT NORTH OLMSTED OH 44070 US |
| 1ZV409310399624821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399625348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399624830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANT CITY COMIC CAFE 303 S COLLINS ST PLANT CITY FL 33563 US |
| 1ZV409310399624867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399624885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399624894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399624901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399624956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTERGALATIC PLASTIC LLC 4419 S FLORIDA AVE LAKELAND FL 33813 US |
| 1ZV409310399624965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399624269 | | SANCTUM SANCTORUM COMICS & ODD | 51076 W HILLS DRIVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399624278 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399624287 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399624438 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399624296 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399624303 | | ATLAS COMICS INC | 5251 N HARLEM AVE | CHICAGO | IL | 60656 |
| 1ZV409310399624330 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399624349 | | TAYLOR & CO BOOKS LLC | 1021 CORTELYOU RD | BROOKLYN | NY | 11218 |
| 1ZV409310399626258 | | TAYLOR & CO BOOKS LLC | 1021 CORTELYOU RD | BROOKLYN | NY | 11218 |
| 1ZV409310399624367 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399624376 | | ONE STOP COMICS | 111 S RIDGELAND AVE | OAK PARK | IL | 60302 |
| 1ZV409310399624385 | | HELLO COMICS | 211 W MAIN ST | CHARLOTTESVILLE | VA | 22902 |
| 1ZV409310399624509 | | HELLO COMICS | 211 W MAIN ST | CHARLOTTESVILLE | VA | 22902 |
| 1ZV409310399624410 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409310399624536 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409310399624652 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409317290065938 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409310399624474 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399624483 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399624563 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399624545 | | COMIC ENVY | 333 A MERRIMON AVE | ASHEVILLE | NC | 28801 |
| 1ZV409310399625651 | | COMIC ENVY | 333 A MERRIMON AVE | ASHEVILLE | NC | 28801 |
| 1ZV409310399624554 | | READER'S DELIGHT | 128 N COMMERCE ST | LEWISBURG | OH | 45338 |
| 1ZV409310399624572 | | DOKI DOKI CLUB LLC | 1569 CHESTERLAND AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399624581 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399624643 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399624590 | | MYCOMICCAVE LLC | 256 CANBY CIR | SPRING HILL | FL | 34606 |
| 1ZV409310399624616 | | COLLECTORS SHOWCASE-J RICHARDS | 265 LEE RD | OPELIKA | AL | 36804 |
| 1ZV409310399624634 | | FLYNNS GAMING INC | 1316 NW 58 TER | MARGATE | FL | 33063 |
| 1ZV409310399624661 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399624670 | | COLLECTIBLES & COMICS OF PICKE | 4077 CAMP RD | JASPER | GA | 30143 |
| 1ZV409310399624689 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399624698 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399624796 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399625731 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399624705 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399624714 | | CLOAK AND DAGGER COMICS | 799 S NOVA RD | ORMOND BEACH | FL | 32174 |
| 1ZV409317290065965 | | CLOAK AND DAGGER COMICS | 799 S NOVA RD | ORMOND BEACH | FL | 32174 |
| 1ZV409310399624723 | | ATOMIC MONKEY COMICS LLC | 11177 KATY FWY | HOUSTON | TX | 77079 |
| 1ZV409310399624741 | | DARKTOWER COMICS | 205 MARKET ST | CHAMPAIGN | IL | 61820 |
| 1ZV409310399624769 | | SIMPLY BLESSED TREASURES & M | 19776 LONGMEADOW RD | HAGERSTOWN | MD | 21742 |
| 1ZV409310399624787 | | MACS COMICS & COLLECTIBLES INC | 4900 SW 90TH CT | MIAMI | FL | 33165 |
| 1ZV409310399626187 | | MACS COMICS & COLLECTIBLES INC | 4900 SW 90TH CT | MIAMI | FL | 33165 |
| 1ZV409310399624803 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399624812 | | RECESS GAMES LLC | 26636 BROOKPARK ROAD EXT | NORTH OLMSTED | OH | 44070 |
| 1ZV409310399624821 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399625348 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399624830 | | PLANT CITY COMIC CAFE | 303 S COLLINS ST | PLANT CITY | FL | 33563 |
| 1ZV409310399624867 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399624885 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399624894 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399624901 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399624956 | | INTERGALATIC PLASTIC LLC | 4419 S FLORIDA AVE | LAKELAND | FL | 33813 |
| 1ZV409310399624965 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399624974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399624983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 40.28 |
| 1ZV409310399625008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.77 |
| 1ZV409310399625026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.77 |
| 1ZV409310399625017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.73 |
| 1ZV409310399625080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.27 |
| 1ZV409310399625099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399625106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.5 |
| 1ZV409310399625151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399626838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.07 |
| 1ZV409310399626856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.22 |
| 1ZV409310399626874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399627122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.89 |
| 1ZV409310399625160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.03 |
| 1ZV409310399625179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399625197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399625204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.55 |
| 1ZV409310399625286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.59 |
| 1ZV409310399625320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399625357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399625366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399625375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.79 |
| 1ZV409310399625393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399625400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399625437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399625455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.79 |
| 1ZV409310399625464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399625526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409317290066026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.79 |
| 1ZV409310399625535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409317290065974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.45 |
| 1ZV409310399625571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399625580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399625599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.94 |
| 1ZV409310399626427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 23.54 |
| 1ZV409310399625606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 29.65 |
| 1ZV409310399625615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.76 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399624974 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625008 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625026 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625017 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625080 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625099 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625106 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625151 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626838 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626856 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626874 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627122 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625160 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625179 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625197 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625204 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625231 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625240 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625277 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625286 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625320 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625357 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625366 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625375 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626703 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626749 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627079 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625384 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625393 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625400 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625419 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625428 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625437 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626721 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626785 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625446 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625455 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625464 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625473 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625482 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625517 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625526 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066026 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625535 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065974 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625571 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625580 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625599 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626427 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625606 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625615 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399624974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONSTERS LAIR COMICS LLC 2416 19TH ST LUBBOCK TX 79401 US |
| 1ZV409310399624983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #4 N DALLAS 17610 MIDWAY RD DALLAS TX 75287 US |
| 1ZV409310399624992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399625008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399625026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399625017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIRK LUTTRELL 12023 S CLINTON ST OLATHE KS 66061 US |
| 1ZV409310399625080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARTER COMICS AND COLLECTIBLES 43 PRESSLER RD WALLKILL NY 12589 US |
| 1ZV409310399625099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399625106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM B/B CARDS & COMICS 212 W STATE ST OLEAN NY 14760 US |
| 1ZV409310399625151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399626838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399626856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399626874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399627122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399625160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX REVOLUTION INC 606 DAVIS ST EVANSTON IL 60201 US |
| 1ZV409310399625179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399625197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS LLC 9919 LYNDALE AVE S S BLOOMINGTON MN 55420 US |
| 1ZV409310399625204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON 1970 ASHLEY RIVER RD CHARLESTON SC 29407 US |
| 1ZV409310399625231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIELA CLEMONS KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399625240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399625277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EYE OPENER 1000 9TH STREET NEWINGTON CT 06111 US |
| 1ZV409310399625286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MCNALLY JACKSON CITY POINT 445 GOLD ST NEW YORK NY 11201 US |
| 1ZV409310399625302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ COMIC RELIEF 975 CONNELL ST MECHANICSBURG PA 17055 US |
| 1ZV409310399625320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/PLAINFIELD 16030 S LINCOLN HWY PLAINFIELD IL 60586 US |
| 1ZV409310399625357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399625366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED GROUNDS 8800 S COLORADO BLVD HIGHLANDS RANCH CO 80126 US |
| 1ZV409310399625375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399626703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399626749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399627079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399625384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMER COMICS LLC 2798 BATESBURG HWY BATESBURG SC 29006 US |
| 1ZV409310399625393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 134-A MAIN ST WATERTOWN MA 02472 US |
| 1ZV409310399625400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN 4847 ROBINHOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399625419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399625428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMESCAPE 855 COSHOCTON AVE MOUNT VERNON OH 43050 US |
| 1ZV409310399625437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399626721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399626785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399625446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399625455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE T COLLECTIBLES LLC 46 BARRINGTON DR PALM COAST FL 32137 US |
| 1ZV409310399625464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399625473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TONY'S DXT CARDS 8443 LAKE LUNE RD DALLAS TX 75217 US |
| 1ZV409310399625482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399625517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME FIX INC. 968 58TH ST N ST PETERSBURG FL 33710 US |
| 1ZV409310399625526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409317290066026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399625535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409317290065974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399625571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU COMICS & GAMES 20462 S DIXIE HWY CUTLER BAY FL 33189 US |
| 1ZV409310399625580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER WATER & SPORTS COLLECT 29113 US HWY 19 N CLEARWATER FL 33761 US |
| 1ZV409310399625599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399626427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399625606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399625615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOREN HENMI 356 CITRUS AVE DALE CITY CA 94014 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399624974 | | MONSTERS LAIR COMICS LLC | 2416 19TH ST | LUBBOCK | TX | 79401 |
| 1ZV409310399624983 | | KEITHS COMICS #4 N DALLAS | 17610 MIDWAY RD | DALLAS | TX | 75287 |
| 1ZV409310399624992 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399625008 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399625026 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399625014 | | DIRK LUTTRELL | 12023 S CLINTON ST | OLATHE | KS | 66061 |
| 1ZV409310399625080 | | CARTER COMICS AND COLLECTIBLES | 43 PRESSLER RD | WALLKILL | NY | 12589 |
| 1ZV409310399625099 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399625106 | | GRAND SLAM B/B CARDS & COMICS | 212 W STATE ST | OLEAN | NY | 14760 |
| 1ZV409310399625151 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399626838 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399626856 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399626874 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399627122 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399625160 | | THE COMIX REVOLUTION INC | 606 DAVIS ST | EVANSTON | IL | 60201 |
| 1ZV409310399625179 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399625197 | | MOST WANTED COMICS LLC | 9919 LYNDALE AVE S | S BLOOMINGTON | MN | 55420 |
| 1ZV409310399625204 | | GREEN DRAGON | 1970 ASHLEY RIVER RD | CHARLESTON | SC | 29407 |
| 1ZV409310399625231 | GABRIELA CLEMONS | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399625240 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399625277 | | EYE OPENER | 1000 9TH STREET | NEWINGTON | CT | 06111 |
| 1ZV409310399625286 | | MCNALLY JACKSON CITY POINT | 445 GOLD ST | NEW YORK | NY | 11201 |
| 1ZV409310399625302 | | TJ COMIC RELIEF | 975 CONNELL ST | MECHANICSBURG | PA | 17055 |
| 1ZV409310399625320 | | GRAHAM CRACKERS/PLAINFIELD | 16030 S LINCOLN HWY | PLAINFIELD | IL | 60586 |
| 1ZV409310399625357 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399625366 | | ENCHANTED GROUNDS | 8800 S COLORADO BLVD | HIGHLANDS RANCH | CO | 80126 |
| 1ZV409310399625375 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399626703 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399626749 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399627079 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399625384 | | BOOMER COMICS LLC | 2798 BATESBURG HWY | BATESBURG | SC | 29006 |
| 1ZV409310399625393 | | THE COMIC STOP | 134-A MAIN ST | WATERTOWN | MA | 02472 |
| 1ZV409310399625400 | | COMIC HEAVEN | 4847 ROBINHOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399625419 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399625428 | | GAMESCAPE | 855 COSHOCTON AVE | MOUNT VERNON | OH | 43050 |
| 1ZV409310399625437 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399626721 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399626785 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399625446 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399625455 | | TRIPLE T COLLECTIBLES LLC | 46 BARRINGTON DR | PALM COAST | FL | 32137 |
| 1ZV409310399625464 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399625473 | | TONY'S DXT CARDS | 8443 LAKE LUNE RD | DALLAS | TX | 75217 |
| 1ZV409310399625482 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399625517 | | ANIME FIX INC. | 968 58TH ST N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399625526 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409317290006026 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399625535 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409317290065974 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399625571 | | OTAKU COMICS & GAMES | 20462 S DIXIE HWY | CUTLER BAY | FL | 33189 |
| 1ZV409310399625580 | | WONDER WATER & SPORTS COLLECT | 29113 US HWY 19  N | CLEARWATER | FL | 33761 |
| 1ZV409310399625599 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399626427 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399625606 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399625615 | | LOREN HENMI | 356 CITRUS AVE | DALE CITY | CA | 94014 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399625624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.04 |
| 1ZV409310399625633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399625660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.83 |
| 1ZV409310399625919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.76 |
| 1ZV409310399625679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399625697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.7 |
| 1ZV409310399625722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399625704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.32 |
| 1ZV409310399625713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 67.39 |
| 1ZV409310399625740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399625759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.52 |
| 1ZV409310399625786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.97 |
| 1ZV409310399626034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.82 |
| 1ZV409310399625802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.73 |
| 1ZV409310399625839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409317290065983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409310399625848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.47 |
| 1ZV409310399625857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399625937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 40.98 |
| 1ZV409310399626589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 42.35 |
| 1ZV409310399626650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.37 |
| 1ZV409310399625884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.14 |
| 1ZV409310399625893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399625900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 37.91 |
| 1ZV409310399625991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 36.63 |
| 1ZV409310399625946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399625955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399626007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.06 |
| 1ZV409310399626016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399626070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399626043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.52 |
| 1ZV409310399626052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.37 |
| 1ZV409310399626061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.96 |
| 1ZV409310399626089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399626105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399626114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399626141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.79 |
| 1ZV409310399626150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399626356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.22 |
| 1ZV409310399626374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399626178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.53 |
| 1ZV409310399626196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.14 |
| 1ZV409310399626203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.31 |
| 1ZV409310399626212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.73 |
| 1ZV409310399626230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.87 |
| 1ZV409310399626249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399625624 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625633 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625660 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625919 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625679 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625697 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625722 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625704 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625713 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625740 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625759 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625777 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625786 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626034 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625802 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625839 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625848 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625937 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625866 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626589 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626650 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625884 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625893 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625928 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625991 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625946 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625955 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625964 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625982 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626007 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626016 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626070 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626043 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626052 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626061 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626089 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626105 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626114 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626141 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626150 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626356 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626374 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626178 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626196 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626203 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626212 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626221 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626230 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626632 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626249 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626267 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399625624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROUTE 66 COMICS & COLLECTIBLES 17 S PARK ST SAPULPA OK 74066 US |
| 1ZV409310399625633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS 6986 WHIPPLE AVE NW NORTH CANTON OH 44720 US |
| 1ZV409310399625660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIWA MANGA STORE 222 E REDONDO BEACH BLVD GARDENA CA 90248 US |
| 1ZV409310399625919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIWA MANGA STORE 222 E REDONDO BEACH BLVD GARDENA CA 90248 US |
| 1ZV409310399625679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409310399625697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399625722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399625704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAME KING 117 ROY KIDD AVE CORBIN KY 40701 US |
| 1ZV409310399625713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIZARRO TOYS 3643 N HASSAYAMPA RD GOLDEN VALLEY AZ 86413 US |
| 1ZV409310399625740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399625759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399625777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GIBSON'S BOOKSTORE 45 S MAIN ST CONCORD NH 03301 US |
| 1ZV409310399625786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399626034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399625802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATL COMICS & CARDS LLC 924 EDMOND OAKS MARIETTA GA 30067 US |
| 1ZV409310399625839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLYDES COMIC & FANTASY SHOP 1528 BROADWAY ROCKFORD IL 61104 US |
| 1ZV409317290065983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLYDES COMIC & FANTASY SHOP 1528 BROADWAY ROCKFORD IL 61104 US |
| 1ZV409310399625848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BERZERK COMICS 6823 S FEDERAL HWY PORT ST LUCIE FL 34952 US |
| 1ZV409310399625857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399625937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399625866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEAVY MENTAL LLC 2135 S SULTANA AVE ONTARIO CA 91761 US |
| 1ZV409310399626589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEAVY MENTAL LLC 2135 S SULTANA AVE ONTARIO CA 91761 US |
| 1ZV409310399626650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEAVY MENTAL LLC 2135 S SULTANA AVE ONTARIO CA 91761 US |
| 1ZV409310399625884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDMINE COMICS & CARDS 65 54TH ST SW GRAND RAPIDS MI 49548 US |
| 1ZV409310399625893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SEABROOK (2) 919 LAFAYETTE RD SEABROOK NH 03874 US |
| 1ZV409310399625900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399625928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGHLANDERS CARDS AND COLLECT 2360 SPANISH PEAKS DR WALSENBURG CO 81089 US |
| 1ZV409310399625991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGHLANDERS CARDS AND COLLECT 2360 SPANISH PEAKS DR WALSENBURG CO 81089 US |
| 1ZV409310399625946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWN IN THE VALLEY 8851 RESEARCH CENTER RD E NEW HOPE MN 55428 US |
| 1ZV409310399625955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 3232 SILAS CREEK PKWY WINSTON SALEM NC 27103 US |
| 1ZV409310399625964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399625982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4701 HIAWATHA AVENUE MINNEAPOLIS MN 55406 US |
| 1ZV409310399626007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUCKER PUNCH COMICS LLC 1000 HOPE ST STAMFORD CT 06907 US |
| 1ZV409310399626016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK'S COMIC STRIP 85 ANDOVER ST DANVERS MA 01923 US |
| 1ZV409310399626070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK'S COMIC STRIP 85 ANDOVER ST DANVERS MA 01923 US |
| 1ZV409310399626043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GALAXY BOOKSHOP 41 S MAIN ST HARDWICK VT 05843 US |
| 1ZV409310399626052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATSU HOBBY 3484 MOUNT PRIETA DR SAN JOSE CA 95127 US |
| 1ZV409310399626061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME CHANGER LLC 173 MAIN ST CHADRON NE 69337 US |
| 1ZV409310399626089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ON LLC 220 WESTVIEW PLZ MC COOK NE 69001 US |
| 1ZV409310399626105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399626114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUND GO AROUND 305 VESTAL PKWY E VESTAL NY 13850 US |
| 1ZV409310399626141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 4133 SANDY BLUFF DR W GULF BREEZE FL 32563 US |
| 1ZV409310399626150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399626356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399626374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399626178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB LEFEVRES BULLPEN 125 N 2ND AVE ALPENA MI 49707 US |
| 1ZV409310399626196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTHSHORE COMICS OF NORTHBRK 3161 DUNDEE RD NORTHBROOK IL 60062 US |
| 1ZV409310399626203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCA SMITH 70 KAREN DR MANCHESTER CT 06042 US |
| 1ZV409310399626212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399626221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO'S CORNER COMICS 4139 LOWER BEAVER RD DES MOINES IA 50310 US |
| 1ZV409310399626230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399626632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399626249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES HUT VIDEO GAMES 2214 SE INDIAN ST STUART FL 34997 US |
| 1ZV409310399626267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 2 1504 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399625624 | | ROUTE 66 COMICS & COLLECTIBLES | 17 S PARK ST | SAPULPA | OK | 74066 |
| 1ZV409310399625633 | | UNIVERSAL COMICS | 6986 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 |
| 1ZV409310399625660 | | EIWA MANGA STORE | 222 E REDONDO BEACH BLVD | GARDENA | CA | 90248 |
| 1ZV409310399625919 | | EIWA MANGA STORE | 222 E REDONDO BEACH BLVD | GARDENA | CA | 90248 |
| 1ZV409310399625679 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409310399625697 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399625722 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399625704 | | THE GAME KING | 117 ROY KIDD AVE | CORBIN | KY | 40701 |
| 1ZV409310399625713 | | BIZARRO TOYS | 3643 N HASSAYAMPA RD | GOLDEN VALLEY | AZ | 86413 |
| 1ZV409310399625740 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399625759 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399625777 | | GIBSON'S BOOKSTORE | 45 S MAIN ST | CONCORD | NH | 03301 |
| 1ZV409310399625786 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399626034 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399625802 | | ATL COMICS & CARDS LLC | 924 EDMOND OAKS | MARIETTA | GA | 30067 |
| 1ZV409310399625839 | | CLYDES COMIC & FANTASY SHOP | 1528 BROADWAY | ROCKFORD | IL | 61104 |
| 1ZV4093117290065983 | | CLYDES COMIC & FANTASY SHOP | 1528 BROADWAY | ROCKFORD | IL | 61104 |
| 1ZV409310399625848 | | BERZERK COMICS | 6823 S FEDERAL HWY | PORT ST LUCIE | FL | 34952 |
| 1ZV409310399625857 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399625937 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399625866 | | HEAVY MENTAL LLC | 2135 S SULTANA AVE | ONTARIO | CA | 91761 |
| 1ZV409310399626589 | | HEAVY MENTAL LLC | 2135 S SULTANA AVE | ONTARIO | CA | 91761 |
| 1ZV409310399626650 | | HEAVY MENTAL LLC | 2135 S SULTANA AVE | ONTARIO | CA | 91761 |
| 1ZV409310399625884 | | GOLDMINE COMICS & CARDS | 65 54TH ST SW | GRAND RAPIDS | MI | 49548 |
| 1ZV409310399625893 | | CHRIS' SEABROOK (2) | 919 LAFAYETTE RD | SEABROOK | NH | 03874 |
| 1ZV409310399625900 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399625928 | | HIGHLANDERS CARDS AND COLLECT | 2360 SPANISH PEAKS DR | WALSENBURG | CO | 81089 |
| 1ZV409310399625991 | | HIGHLANDERS CARDS AND COLLECT | 2360 SPANISH PEAKS DR | WALSENBURG | CO | 81089 |
| 1ZV409310399625946 | | DOWN IN THE VALLEY | 8851 RESEARCH CENTER RD E | NEW HOPE | MN | 55428 |
| 1ZV409310399625955 | | SSALEFISH COMICS | 3232 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 |
| 1ZV409310399625964 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399625982 | | DREAMERS VAULT GAMES | 4701 HIAWATHA AVENUE | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399626007 | | SUCKER PUNCH COMICS LLC | 1000 HOPE ST | STAMFORD | CT | 06907 |
| 1ZV409310399626016 | | NICK'S COMIC STRIP | 85 ANDOVER ST | DANVERS | MA | 01923 |
| 1ZV409310399626070 | | NICK'S COMIC STRIP | 85 ANDOVER ST | DANVERS | MA | 01923 |
| 1ZV409310399626043 | | THE GALAXY BOOKSHOP | 41 S MAIN ST | HARDWICK | VT | 05843 |
| 1ZV409310399626052 | | TATSU HOBBY | 3484 MOUNT PRIETA DR | SAN JOSE | CA | 95127 |
| 1ZV409310399626061 | | GAME CHANGER LLC | 173 MAIN ST | CHADRON | NE | 69337 |
| 1ZV409310399626089 | | GAME ON LLC | 220 WESTVIEW PLZ | MC COOK | NE | 69001 |
| 1ZV409310399626105 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399626114 | | SOUND GO AROUND | 305 VESTAL PKWY E | VESTAL | NY | 13850 |
| 1ZV409310399626141 | | MULTIVERSE COMICS LLC | 4133 SANDY BLUFF DR W | GULF BREEZE | FL | 32563 |
| 1ZV409310399626150 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399626356 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399626374 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399626178 | | BOB LEFEVRES BULLPEN | 125 N 2ND AVE | ALPENA | MI | 49707 |
| 1ZV409310399626196 | | NORTHSHORE COMICS OF NORTHBRK | 3161 DUNDEE RD | NORTHBROOK | IL | 60062 |
| 1ZV409310399626203 | | KCA SMITH | 70 KAREN DR | MANCHESTER | CT | 06042 |
| 1ZV409310399626212 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399626221 | | HERO'S CORNER COMICS | 4139 LOWER BEAVER RD | DES MOINES | IA | 50310 |
| 1ZV409310399626230 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399626632 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399626249 | | GAMES HUT VIDEO GAMES | 2214 SE INDIAN ST | STUART | FL | 34997 |
| 1ZV409310399626267 | | DAVINCI'S DREAMWORKS 2 | 1504 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | 34957 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399626276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.35 |
| 1ZV409310399626285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.69 |
| 1ZV409310399626347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.2 |
| 1ZV409310399626365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399626481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399626507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399626570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399626598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.3 |
| 1ZV409310399626641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399626436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409317290066053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 30.89 |
| 1ZV409310399626472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.45 |
| 1ZV409310399626552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.8 |
| 1ZV409310399626525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399626543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 27.15 |
| 1ZV409310399626561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399626669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399626678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.16 |
| 1ZV409317290066124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409310399626687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.16 |
| 1ZV409310399626776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 40.28 |
| 1ZV409310399626794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399627104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399626847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.17 |
| 1ZV409310399626865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.69 |
| 1ZV409310399626892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.7 |
| 1ZV409310399626990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.7 |
| 1ZV409310399627006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.7 |
| 1ZV409310399627015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.17 |
| 1ZV409310399626883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.8 |
| 1ZV409310399626954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409317290065867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.67 |
| 1ZV409317290065885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.9 |
| 1ZV409317290065901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.24 |
| 1ZV409317290065929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 23.55 |
| 1ZV409317290065947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409317290065956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.75 |
| 1ZV409317290065992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409317290066008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.66 |
| 1ZV409317290066044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.72 |
| 1ZV409317290066062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409317290066071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.9 |
| 1ZV409317290066080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 28.26 |
| 1ZV409317290066099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.9 |
| 1ZV409317290066106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409317290066115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.73 |
| 1ZV409317290066133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409310399627131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.45 |
| 1ZV409310399627462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399626276 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626285 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626338 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626347 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626365 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626392 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626481 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626507 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626570 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626598 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626641 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626436 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066053 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626472 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626552 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626525 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626543 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626561 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626669 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626678 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066124 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626687 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626767 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626776 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626794 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626801 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627104 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626847 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626865 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626892 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626990 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627006 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627015 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626883 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626954 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627113 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065867 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065901 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065929 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066008 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066044 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066062 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066071 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066080 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066099 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066106 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066115 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066133 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627131 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627462 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399626276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NO NAME COMICS 1600 SCHALLER ST JANESVILLE WI 53546 US |
| 1ZV409310399626285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEMSTONE PUBLISHING 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399626338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399626347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 690 W DEKALB PIKE KING OF PRUSSIA PA 19406 US |
| 1ZV409310399626365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399626392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399626481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399626507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399626570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399626598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399626641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399626436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409317290066053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399626472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLASSIC COMICS 2225 MCQUISTON DR SW MARIETTA GA 30064 US |
| 1ZV409310399626552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLASSIC COMICS 2225 MCQUISTON DR SW MARIETTA GA 30064 US |
| 1ZV409310399626525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW GUY COMICS AND COLLECTIBLE 1707 7TH ST WINTHROP HARBOR IL 60096 US |
| 1ZV409310399626543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACCUSTOM COLLECTIBLES LLC 15443 MILTON HALL PL MANASSAS VA 20112 US |
| 1ZV409310399626561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWEST COLLECTABLES 3451 N FAIRMOUNT ST DAVENPORT IA 52806 US |
| 1ZV409310399626669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BAY LLC 726 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399626678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409317290066124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399626687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399626767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399626776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399626794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399626801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409317290027104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399626847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409310399626865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409310399626892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409310399626990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409317290027006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409317290027015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409310399626883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399626954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399627113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409317290065867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MB SUBCULTURE 122 W RENSSELAER ST BUCYRUS OH 44820 US |
| 1ZV409317290065885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STADIUM CARDS & COMICS 2061 GOLFSIDE RD YPSILANTI MI 48197 US |
| 1ZV409317290065901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAIR INC 14 PARK PL PELHAM NY 10803 US |
| 1ZV409317290065929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF RICHES & RUBIES 46886 DEQUINDRE RD SHELBY TOWNSHIP MI 48317 US |
| 1ZV409317290065947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409317290065956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBOT ZERO LIMITED 23 W MAIN ST GENEVA OH 44041 US |
| 1ZV409317290065992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME SWAP 2294 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409317290066008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORN COAST COMICS 23 E MARKET ST HUNTINGTON IN 46750 US |
| 1ZV409317290066044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409317290066062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CITY COMICS 74 E MILL ST AKRON OH 44308 US |
| 1ZV409317290066071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |
| 1ZV409317290066080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409317290066099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409317290066106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARC HAMMOND AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409317290066115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC RAYS 4427 DEVINE ST COLUMBIA SC 29205 US |
| 1ZV409317290066133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399627131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409310399627462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399626276 | | NO NAME COMICS | 1600 SCHALLER ST | JANESVILLE | WI | 53546 |
| 1ZV409310399626285 | | GEMSTONE PUBLISHING | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399626338 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399626347 | | UNCANNY | 690 W DEKALB PIKE | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399626365 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399626392 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399626481 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399626507 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399626570 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399626598 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399626641 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399626436 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409317290066053 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399626472 | | CLASSIC COMICS | 2225 MCQUISTON DR SW | MARIETTA | GA | 30064 |
| 1ZV409310399626552 | | CLASSIC COMICS | 2225 MCQUISTON DR SW | MARIETTA | GA | 30064 |
| 1ZV409310399626525 | | NEW GUY COMICS AND COLLECTIBLE | 1707 7TH ST | WINTHROP HARBOR | IL | 60096 |
| 1ZV409310399626543 | | ACCUSTOM COLLECTIBLES LLC | 15443 MILTON HALL PL | MANASSAS | VA | 20112 |
| 1ZV409310399626561 | | MIDWEST COLLECTABLES | 3451 N FAIRMOUNT ST | DAVENPORT | IA | 52806 |
| 1ZV409310399626669 | | FANTASY BAY LLC | 726 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399626678 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409317290066124 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399626687 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399626767 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399626776 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399626794 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399626801 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399627104 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399626847 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399626865 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399626892 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399626990 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399627006 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399627015 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399626883 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399626954 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399627113 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409317290065867 | | MB SUBCULTURE | 122 W RENSSELAER ST | BUCYRUS | OH | 44820 |
| 1ZV409317290065885 | | STADIUM CARDS & COMICS | 2061 GOLFSIDE RD | YPSILANTI | MI | 48197 |
| 1ZV409317290065901 | | THE LAIR INC | 14 PARK PL | PELHAM | NY | 10803 |
| 1ZV409317290065929 | | WORLD OF RICHES & RUBIES | 46886 DEQUINDRE RD | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409317290065947 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409317290065956 | | ROBOT ZERO LIMITED | 23 W MAIN ST | GENEVA | OH | 44041 |
| 1ZV409317290065992 | | GAME SWAP | 2294 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409317290066008 | | CORN COAST COMICS | 23 E MARKET ST | HUNTINGTON | IN | 46750 |
| 1ZV409317290066044 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409317290066062 | | RUBBER CITY COMICS | 74 E MILL ST | AKRON | OH | 44308 |
| 1ZV409317290066071 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |
| 1ZV409317290066080 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409317290066099 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409317290066106 | MARC HAMMOND | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409317290066115 | | COSMIC RAYS | 4427 DEVINE ST | COLUMBIA | SC | 29205 |
| 1ZV409317290066133 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399627131 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399627462 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399627202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399628667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.6 |
| 1ZV409310399627211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 40.28 |
| 1ZV409310399627668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399627239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 40.28 |
| 1ZV409310399629737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.16 |
| 1ZV409310399627293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 46.6 |
| 1ZV409310399627355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 36.38 |
| 1ZV409310399627364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 36.38 |
| 1ZV409310399627373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 36.39 |
| 1ZV409310399627524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.16 |
| 1ZV409310399628658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399632938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 36.36 |
| 1ZV409310399633044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 43.2 |
| 1ZV409310399627391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 42.88 |
| 1ZV409310399627408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 43.2 |
| 1ZV409310399627417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 43.2 |
| 1ZV409310399629148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399627506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.02 |
| 1ZV409310399627515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 40.26 |
| 1ZV409310399627533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399627542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409317290066160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.58 |
| 1ZV409310399627551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 440.61 |
| 1ZV409310399627560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.29 |
| 1ZV409310399629102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399627588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.16 |
| 1ZV409310399627597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.16 |
| 1ZV409310399630716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399631742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399627631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.33 |
| 1ZV409310399627677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.33 |
| 1ZV409310399627695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.33 |
| 1ZV409310399627720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.06 |
| 1ZV409310399628014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.06 |
| 1ZV409310399627686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.48 |
| 1ZV409310399627702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.19 |
| 1ZV409310399627711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.01 |
| 1ZV409310399627837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.48 |
| 1ZV409310399627999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399629228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.05 |
| 1ZV409310399629273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399630725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.19 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399627202 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628667 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627211 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627739 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627220 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627668 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627239 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629737 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627257 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627266 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627275 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627293 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627355 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627364 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627373 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627524 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628658 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633044 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627382 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627391 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627408 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627417 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629148 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627499 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627506 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627515 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627533 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627542 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066160 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627551 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627560 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629102 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627588 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627597 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630716 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627613 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631742 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627631 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627757 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627766 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627640 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627677 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627695 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627720 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628014 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627686 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627702 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627711 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627837 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627999 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629228 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629273 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630725 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399627202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399628667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399627211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399627739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399627220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399627668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399627239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399629737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399627257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399627266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399627275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399627293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399627355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399627364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399627373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399627524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399628658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399632938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399633044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399627382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399627391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399627408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399627417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399629148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399627499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE LOVE COMICS LLC 3310 W CYPRESS ST TAMPA FL 33607 US |
| 1ZV409310399627506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399627515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399627533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399627542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV403917290066160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399627551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399627560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399629102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399627588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399627597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399630716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399627613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399631742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399627631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399627757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399627766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399627640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399627677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399627695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399627720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399628014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399627686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399627702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399627711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399627837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399627999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399629228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399629273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399630725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399627202 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399628667 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399627211 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399627739 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399627220 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399627668 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399627239 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399627737 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399627257 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399627266 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399627275 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399627293 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399627355 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399627364 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399627373 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399627524 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399628658 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399632938 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399633044 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399627382 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399627391 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399627408 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399627417 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399629148 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399627499 | | WE LOVE COMICS LLC | 3310 W CYPRESS ST | TAMPA | FL | 33607 |
| 1ZV409310399627506 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399627515 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399627533 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399627542 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409317290066160 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399627551 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399627560 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399629102 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399627588 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399627597 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399630716 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399627613 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399631742 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399627631 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399627757 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399627766 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399627640 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399627677 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399627695 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399627720 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399628014 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399627686 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399627702 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399627711 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399627837 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399627999 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399629228 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399629273 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399630725 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399627819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.47 |
| 1ZV409310399628185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399630510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 35.39 |
| 1ZV409310399627873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.87 |
| 1ZV409310399632947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.87 |
| 1ZV409310399633026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.83 |
| 1ZV409310399627935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399631493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399631500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399631519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399631528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399631537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399627944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399627980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.59 |
| 1ZV409310399628069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399628078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399628087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399628194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 31.1 |
| 1ZV409310399628210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399628238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399628247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.22 |
| 1ZV409310399628256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399628274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.15 |
| 1ZV409310399628283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399628309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399628327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.89 |
| 1ZV409310399628354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399628363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.52 |
| 1ZV409310399628390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.73 |
| 1ZV409310399628425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399630181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.52 |
| 1ZV409310399628489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.5 |
| 1ZV409310399628498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399628505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.73 |
| 1ZV409310399628514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399628747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399628523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.19 |
| 1ZV409310399628541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399629059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399628550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.3 |
| 1ZV409310399629111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.26 |
| 1ZV409310399628596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 23.61 |
| 1ZV409310399628603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399628701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399628676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399627819 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628185 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630510 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627855 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627873 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633026 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627935 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631493 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631500 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631519 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631528 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631537 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627944 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627980 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628050 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628069 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628078 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628087 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628167 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628194 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628210 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628238 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628247 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628256 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628274 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628283 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628309 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628327 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628336 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628354 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628363 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628390 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628407 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628425 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630181 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628461 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628489 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628498 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628505 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628514 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628747 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628523 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628532 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628541 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629059 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628550 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628578 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629111 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628587 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628596 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628603 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628701 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628676 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399627819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399628185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399630510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399627855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399627873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399632947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399633026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399627935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399631493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399631500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399631519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399631528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399631537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399627944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399627980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399628050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOLLECT KORNER 715 BLANDINA ST UTICA NY 13501 US |
| 1ZV409310399628069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUN 4 ALL 3773 CARPENTER RD YPSILANTI MI 48197 US |
| 1ZV409310399628078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 5623 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399628087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LVL UP| GAMING LOUNGE 6909 N LOOP 1604 E SAN ANTONIO TX 78247 US |
| 1ZV409310399628167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE PROFESSOR BOOK CENTER 110 W PARK SQ OWATONNA MN 55060 US |
| 1ZV409310399628194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SPIDERS WEB 36 HASBROUCK DR POUGHKEEPSIE NY 12603 US |
| 1ZV409310399628210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399628238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399628247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399628256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD HABIT HOBBIES 7354 WASHINGTON ST DENVER CO 80229 US |
| 1ZV409310399628274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDDLETON HOUSE OF PIZZA 2 MACINTYRE DR NORTH READING MA 01864 US |
| 1ZV409310399628283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399628309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399628327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS REFUGE 1250 LARRY POWER RD BOURBONNAIS IL 60914 US |
| 1ZV409310399628336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROOKIES SPORTS CARDS PLUS 106 W MAIN ST LOWELL MI 49331 US |
| 1ZV409310399628354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUPPS COMICS 335 N OHIO AVE FREMONT OH 43420 US |
| 1ZV409310399628363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAMES HAMILTON 218 EAST SOUTH ST WAYNE OH 43466 US |
| 1ZV409310399628390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 403 LOVELAND MADEIRA RD LOVELAND OH 45140 US |
| 1ZV409310399628407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING CARDS & COMICS 23 OLD COUNTY HWY EAST GRANBY CT 06026 US |
| 1ZV409310399628425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399630181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399628461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JNS TOYS & HOBBY SUPPLIES 202 NE MAIN ST GRANT PARK IL 60940 US |
| 1ZV409310399628489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP NOUVEAU COMIX 217 S MAIN ST CANANDAIGUA NY 14424 US |
| 1ZV409310399628498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399628505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYNAMITE SCONES COLLECTIBLES 40 PINE TREE CIR DECATUR GA 30032 US |
| 1ZV409310399628514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399628747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399628523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399628532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399628541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399629059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399628550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP COMICS AND GAMES 731 S FRONT ST MANKATO MN 56001 US |
| 1ZV409310399628578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 5290 ARAPAHOE AVE BOULDER CO 80303 US |
| 1ZV409310399629111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 5290 ARAPAHOE AVE BOULDER CO 80303 US |
| 1ZV409310399628587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMERS DEN 140 BUCHANAN ST N CAMBRIDGE MN 55008 US |
| 1ZV409310399628596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399628603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399628701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399628676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399627819 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399628185 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399630510 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399627855 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399627873 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399632947 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399633026 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399627935 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399631493 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399631500 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399631519 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399631528 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399631537 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399627944 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399627980 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399628050 | | KOLLECT KORNER | 715 BLANDINA ST | UTICA | NY | 13501 |
| 1ZV409310399628069 | | FUN 4 ALL | 3773 CARPENTER RD | YPSILANTI | MI | 48197 |
| 1ZV409310399628078 | | WORLD OF COMICS | 5623 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399628087 | | LVL UP! GAMING LOUNGE | 6909 N LOOP 1604 E | SAN ANTONIO | TX | 78247 |
| 1ZV409310399628167 | | LITTLE PROFESSOR BOOK CENTER | 110 W PARK SQ | OWATONNA | MN | 55060 |
| 1ZV409310399628194 | | THE SPIDERS WEB | 36 HASBROUCK DR | POUGHKEEPSIE | NY | 12603 |
| 1ZV409310399628210 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399628238 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399628247 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399628256 | | BAD HABIT HOBBIES | 7354 WASHINGTON ST | DENVER | CO | 80229 |
| 1ZV409310399628274 | | MIDDLETON HOUSE OF PIZZA | 2 MACINTYRE DR | NORTH READING | MA | 01864 |
| 1ZV409310399628283 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399628309 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399628327 | | DRAGONS REFUGE | 1250 LARRY POWER RD | BOURBONNAIS | IL | 60914 |
| 1ZV409310399628336 | | ROOKIES SPORTS CARDS PLUS | 106 W MAIN ST | LOWELL | MI | 49331 |
| 1ZV409310399628354 | | RUPPS COMICS | 335 N OHIO AVE | FREMONT | OH | 43420 |
| 1ZV409310399628363 | | JAMES HAMILTON | 218 EAST SOUTH ST | WAYNE | OH | 43466 |
| 1ZV409310399628390 | | NOSTALGIA INK | 403 LOVELAND MADEIRA RD | LOVELAND | OH | 45140 |
| 1ZV409310399628407 | | AMAZING CARDS & COMICS | 23 OLD COUNTY HWY | EAST GRANBY | CT | 06026 |
| 1ZV409310399628425 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399630181 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399628461 | | JNS TOYS & HOBBY SUPPLIES | 202 NE MAIN ST | GRANT PARK | IL | 60940 |
| 1ZV409310399628489 | | PULP NOUVEAU COMIX | 217 S MAIN ST | CANANDAIGUA | NY | 14424 |
| 1ZV409310399628498 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399628505 | | DYNAMITE SCONES COLLECTIBLES | 40 PINE TREE CIR | DECATUR | GA | 30032 |
| 1ZV409310399628514 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399628747 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399628523 | | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399628532 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399628541 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399629059 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399628550 | | PULP COMICS AND GAMES | 731 S FRONT ST | MANKATO | MN | 56001 |
| 1ZV409310399628578 | | TIME WARP COMICS & GAMES | 5290 ARAPAHOE AVE | BOULDER | CO | 80303 |
| 1ZV409310399629111 | | TIME WARP COMICS & GAMES | 5290 ARAPAHOE AVE | BOULDER | CO | 80303 |
| 1ZV409310399628587 | | THE GAMERS DEN | 140 BUCHANAN ST N | CAMBRIDGE | MN | 55008 |
| 1ZV409310399628596 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399628603 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399628701 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399628676 | | BIG ALPACA COMICS LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399631733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399632447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.48 |
| 1ZV409310399628818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.35 |
| 1ZV409310399628827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399631920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.89 |
| 1ZV409310399628907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399628854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.57 |
| 1ZV409310399629184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.85 |
| 1ZV409310399628916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399628961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.9 |
| 1ZV409310399628998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.7 |
| 1ZV409310399629031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399630350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399629040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.35 |
| 1ZV409310399629166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399629193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.49 |
| 1ZV409310399629371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.51 |
| 1ZV409310399629719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 28.3 |
| 1ZV409310399629353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 27.08 |
| 1ZV409310399630145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399629308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.73 |
| 1ZV409310399629317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.83 |
| 1ZV409310399630261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.95 |
| 1ZV409310399631199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.47 |
| 1ZV409310399631699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399629424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399629442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399629451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 130.01 |
| 1ZV409310399629602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 360.49 |
| 1ZV409310399629693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 46.93 |
| 1ZV409310399629773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.14 |
| 1ZV409310399629808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409317290066222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 56.18 |
| 1ZV409310399629782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.01 |
| 1ZV409310399629791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399632081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399631733 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632447 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628792 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628809 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628818 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628827 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629086 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631920 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628845 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628907 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628854 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629184 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628916 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628961 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628998 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629013 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629031 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630350 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629040 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629077 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629095 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629139 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629157 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629166 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629193 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629264 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629371 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629719 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629291 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629353 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630145 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629308 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629317 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630261 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631199 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631699 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629424 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629433 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629442 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629451 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629460 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629602 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629693 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629728 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629755 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629773 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629808 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066222 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629791 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629817 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632081 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629862 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629871 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399631733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399632447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399628792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS AND LORE 1437 STATE RT 43 MOGADORE OH 44260 US |
| 1ZV409310399628809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399628818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TROY THOMASON LOGANS COMICS CARDS & GAMES 604 SE 31ST ST CAPE CORAL FL 33904 US |
| 1ZV409310399628827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399629086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399631920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399628845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399628907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399628854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES COMICS & CARDS 3 MARY AUSTIN PL NORWALK CT 06850 US |
| 1ZV409310399629184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES COMICS & CARDS 3 MARY AUSTIN PL NORWALK CT 06850 US |
| 1ZV409310399628916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROMULENT COMICS LLC 362 B CONGRESS ST TROY NY 12180 US |
| 1ZV409310399628961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKTOPIA DIRECT PTY LTD MAINFREIGHT INC CHICAGO AIR FRANKLIN PARK IL 60131 US |
| 1ZV409310399628998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL´S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399629013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399629031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399630350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399629040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399629077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399629095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JERSEYS CARDS & COMICS 5906 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 US |
| 1ZV409310399629139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SESSION ZERO LLC 109 NORTH MAIN ST WEATHERFORD TX 76086 US |
| 1ZV409310399629157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R.T.S. UNLIMITED INC. 15962 W 79TH PL ARVADA CO 80007 US |
| 1ZV409310399629166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUGER COMICS LLC 1210 PHOENIX ST SOUTH HAVEN MI 49090 US |
| 1ZV409310399629193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399629264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399629371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399629719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399629291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399629353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399630145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399629308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399629317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399630261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399631199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399631699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399629424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR SUPREME LLC 1500 POLARIS PKWY COLUMBUS OH 43240 US |
| 1ZV409310399629433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399629442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV409310399629451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399629460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US |
| 1ZV409310399629602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399629693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARBTECH TRADING PRIVATE LIMITE TOTAL TRANSPORT SERVICES VALLEY STREAM NY 11581 US |
| 1ZV409310399629728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399629755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399629773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399629808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409317290066222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399629782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399629791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399629817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399632081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399629862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399629871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ST CHARLES 962A S RANDALL RD SAINT CHARLES IL 60174 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399631733 | | BIG ALPACA COMICS LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399632447 | | BIG ALPACA COMICS LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399628792 | | LEGENDS AND LORE | 1437 STATE RT 43 | MOGADORE | OH | 44260 |
| 1ZV409310399628809 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399628818 | TROY THOMASON | LOGANS COMICS CARDS & GAMES | 604 SE 31ST ST | CAPE CORAL | FL | 33904 |
| 1ZV409310399628827 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399629086 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399631920 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399628845 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399628907 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399628854 | | HEROES COMICS & CARDS | 3 MARY AUSTIN PL | NORWALK | CT | 06850 |
| 1ZV409310399629184 | | HEROES COMICS & CARDS | 3 MARY AUSTIN PL | NORWALK | CT | 06850 |
| 1ZV409310399628916 | | CROMULENT COMICS LLC | 362 B CONGRESS ST | TROY | NY | 12180 |
| 1ZV409310399628961 | | BOOKTOPIA DIRECT PTY LTD | MAINFREIGHT INC CHICAGO AIR | FRANKLIN PARK | IL | 60131 |
| 1ZV409310399628998 | | PHIL`S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399629013 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399629031 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399630350 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399629040 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399629077 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399629095 | | JERSEYS CARDS & COMICS | 5906 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 |
| 1ZV409310399629139 | | SESSION ZERO LLC | 109 NORTH MAIN ST | WEATHERFORD | TX | 76086 |
| 1ZV409310399629157 | | R.T.S. UNLIMITED INC. | 15962 W 79TH PL | ARVADA | CO | 80007 |
| 1ZV409310399629166 | | KRUGER COMICS LLC | 1210 PHOENIX ST | SOUTH HAVEN | MI | 49090 |
| 1ZV409310399629193 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399629264 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399629371 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399629719 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399629291 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399629353 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399630145 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399629308 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399629317 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399630261 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399631199 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399631699 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399629424 | | COLLECTOR SUPREME LLC | 1500 POLARIS PKWY | COLUMBUS | OH | 43240 |
| 1ZV409310399629433 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399629442 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409310399629451 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399629460 | | CROW FBA | DO NOT SHIP | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629602 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399629693 | | ARBTECH TRADING PRIVATE LIMITE | TOTAL TRANSPORT SERVICES | VALLEY STREAM | NY | 11581 |
| 1ZV409310399629728 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399629755 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399629773 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399629808 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409317290066222 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399629782 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399629791 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399629817 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399632081 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399629862 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399629871 | | GRAHAM CRACKERS/ST CHARLES | 962A S RANDALL RD | SAINT CHARLES | IL | 60174 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399630038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.5 |
| 1ZV409310399630172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.14 |
| 1ZV409310399630190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 27.34 |
| 1ZV409310399630252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.14 |
| 1ZV409310399630314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.14 |
| 1ZV409310399630323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.14 |
| 1ZV409310399630332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.14 |
| 1ZV409310399630216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.12 |
| 1ZV409310399630225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399630234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399630243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.4 |
| 1ZV409310399630289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399630298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399630387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.1 |
| 1ZV409310399630609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399630396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 23.12 |
| 1ZV409310399630412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.17 |
| 1ZV409310399630421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.41 |
| 1ZV409310399630430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.41 |
| 1ZV409310399630529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.41 |
| 1ZV409310399630538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.41 |
| 1ZV409310399630547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.41 |
| 1ZV409310399630556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.31 |
| 1ZV409310399630583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 25.18 |
| 1ZV409310399630485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399630574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.15 |
| 1ZV409310399630618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.3 |
| 1ZV409310399630707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 23.02 |
| 1ZV409310399630752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399630823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.55 |
| 1ZV409310399630869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.5 |
| 1ZV409310399630878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 24.46 |
| 1ZV409310399630921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 39.86 |
| 1ZV409310399630958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399630985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399630994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399631000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399630930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.86 |
| 1ZV409310399631028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399631037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399631046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399631055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399631064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.96 |
| 1ZV409310399631091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399631331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.22 |
| 1ZV409310399631135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399631144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399631153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.41 |
| 1ZV409310399631180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.05 |
| 1ZV409310399631206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 57.08 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399630038 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630092 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630172 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630190 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630252 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630314 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630323 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630332 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630216 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630225 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630234 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630243 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630289 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630298 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630305 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630387 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630609 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630396 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630412 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630421 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630430 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630529 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630538 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630547 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630556 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630583 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630485 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630574 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630618 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630707 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630752 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630823 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630832 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630869 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630878 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630921 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630958 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630976 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630985 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630994 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631000 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630930 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631028 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631037 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631046 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631055 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631064 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631091 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631331 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631135 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631144 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631153 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631180 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631206 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399630038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399630092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WALLY'S WORLD O COMIXS LLC 5358 COUNTRY RD 32 NORWICH NY 13815 US |
| 1ZV409310399630172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGINAL COMICS 300 CORNELL DR WILMINGTON DE 19801 US |
| 1ZV409310399630190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 13252 E. 700 NORTH RD SHIRLEY IL 61772 US |
| 1ZV409310399630252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 13252 E. 700 NORTH RD SHIRLEY IL 61772 US |
| 1ZV409310399630314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 13252 E. 700 NORTH RD SHIRLEY IL 61772 US |
| 1ZV409310399630323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 13252 E. 700 NORTH RD SHIRLEY IL 61772 US |
| 1ZV409310399630332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 13252 E. 700 NORTH RD SHIRLEY IL 61772 US |
| 1ZV409310399630216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399630225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399630234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4300 PARK GLEN RD ST LOUIS PARK MN 55416 US |
| 1ZV409310399630243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399630289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWAY BOOK STORE  INC. 1579 UNIVERSITY AVE W SAINT PAUL MN 55104 US |
| 1ZV409310399630298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS AND COFFEE LLC 4239 N NEVADA AVE COLORADO SPRNGS CO 80907 US |
| 1ZV409310399630305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399630387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |
| 1ZV409310399630609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |
| 1ZV409310399630396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PIECES OF NERD 1 LAKEVIEW AVE READING MA 01867 US |
| 1ZV409310399630412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409310399630421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 11 UNION JACK ST MARINA DEL REY CA 90292 US |
| 1ZV409310399630430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 11 UNION JACK ST MARINA DEL REY CA 90292 US |
| 1ZV409310399630529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 11 UNION JACK ST MARINA DEL REY CA 90292 US |
| 1ZV409310399630538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 11 UNION JACK ST MARINA DEL REY CA 90292 US |
| 1ZV409310399630547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 11 UNION JACK ST MARINA DEL REY CA 90292 US |
| 1ZV409310399630556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 11 UNION JACK ST MARINA DEL REY CA 90292 US |
| 1ZV409310399630583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 11 UNION JACK ST MARINA DEL REY CA 90292 US |
| 1ZV409310399630485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399630574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPOOKYLAKE 1635 FM 3424 CANYON LAKE TX 78133 US |
| 1ZV409310399630618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399630707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399630752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ED'S CARDS & COMICS 5881 PALMER PARK BLVD COLORADO SPRNGS CO 80915 US |
| 1ZV409310399630823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROWAN DECKERT COLLECTOR'S PAIR-OF-DICE LLC 621 E CRAWFORD ST SALINA KS 67401 US |
| 1ZV409310399630832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIPSIDE GAMING 598 COLUMBIA TPKE EAST GREENBUSH NY 12061 US |
| 1ZV409310399630869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DOT SHOP LLC 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409310399630878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREAKOPOLIS GEEKERY INC 96 BROADWAY WHITEHALL NY 12887 US |
| 1ZV409310399630921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTRAFIN NV  WF 200 TRADEPORT DRIVE ATLANTA GA 30354 US |
| 1ZV409310399630958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTRAFIN NV  WF 200 TRADEPORT DRIVE ATLANTA GA 30354 US |
| 1ZV409310399630976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTRAFIN NV  WF 200 TRADEPORT DRIVE ATLANTA GA 30354 US |
| 1ZV409310399630985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTRAFIN NV  WF 200 TRADEPORT DRIVE ATLANTA GA 30354 US |
| 1ZV409310399630994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTRAFIN NV  WF 200 TRADEPORT DRIVE ATLANTA GA 30354 US |
| 1ZV409310399631000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTRAFIN NV  WF 200 TRADEPORT DRIVE ATLANTA GA 30354 US |
| 1ZV409310399630930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY PAW TOYS 1555 S HAVANA ST AURORA CO 80012 US |
| 1ZV409310399631028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES SW 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399631037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES SW 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399631046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES SW 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399631055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES SW 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399631064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K C KARD CO 842 BREVINS LOOP SAN JOSE CA 95125 US |
| 1ZV409310399631091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AQUILONIA COMICS  CARDS & MORE 412 FULTON ST TROY NY 12180 US |
| 1ZV409310399631331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AQUILONIA COMICS  CARDS & MORE 412 FULTON ST TROY NY 12180 US |
| 1ZV409310399631135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S HUB 312 W 17TH ST CHEYENNE WY 82001 US |
| 1ZV409310399631144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S HUB 312 W 17TH ST CHEYENNE WY 82001 US |
| 1ZV409310399631153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY CONNECT 1324 W PORTER AVE FULLERTON CA 92833 US |
| 1ZV409310399631180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399631206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMER FIELDS FRAMING AND ART 39 BROOKSIDE AVE N PROVIDENCE RI 02911 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399630038 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399630092 | | WALLY'S WORLD O COMIXS LLC | 5358 COUNTRY RD 32 | NORWICH | NY | 13815 |
| 1ZV409310399630172 | | ORIGINAL COMICS | 300 CORNELL DR | WILMINGTON | DE | 19801 |
| 1ZV409310399630190 | | WIZKIDS INTERNAL | 13252 E. 700 NORTH RD | SHIRLEY | IL | 61772 |
| 1ZV409310399630252 | | WIZKIDS INTERNAL | 13252 E. 700 NORTH RD | SHIRLEY | IL | 61772 |
| 1ZV409310399630314 | | WIZKIDS INTERNAL | 13252 E. 700 NORTH RD | SHIRLEY | IL | 61772 |
| 1ZV409310399630323 | | WIZKIDS INTERNAL | 13252 E. 700 NORTH RD | SHIRLEY | IL | 61772 |
| 1ZV409310399630332 | | WIZKIDS INTERNAL | 13252 E. 700 NORTH RD | SHIRLEY | IL | 61772 |
| 1ZV409310399630216 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399630225 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399630234 | | DREAMERS VAULT GAMES | 4300 PARK GLEN RD | ST LOUIS PARK | MN | 55416 |
| 1ZV409310399630243 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399630289 | | MIDWAY BOOK STORE  INC. | 1579 UNIVERSITY AVE W | SAINT PAUL | MN | 55104 |
| 1ZV409310399630298 | | KAPOW COMICS AND COFFEE LLC | 4239 N NEVADA AVE | COLORADO SPRNGS | CO | 80907 |
| 1ZV409310399630305 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399630387 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |
| 1ZV409310399630609 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |
| 1ZV409310399630396 | | PIECES OF NERD | 1 LAKEVIEW AVE | READING | MA | 01867 |
| 1ZV409310399630412 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409310399630421 | | WIZKIDS INTERNAL | 11 UNION JACK ST | MARINA DEL REY | CA | 90292 |
| 1ZV409310399630430 | | WIZKIDS INTERNAL | 11 UNION JACK ST | MARINA DEL REY | CA | 90292 |
| 1ZV409310399630529 | | WIZKIDS INTERNAL | 11 UNION JACK ST | MARINA DEL REY | CA | 90292 |
| 1ZV409310399630538 | | WIZKIDS INTERNAL | 11 UNION JACK ST | MARINA DEL REY | CA | 90292 |
| 1ZV409310399630547 | | WIZKIDS INTERNAL | 11 UNION JACK ST | MARINA DEL REY | CA | 90292 |
| 1ZV409310399630556 | | WIZKIDS INTERNAL | 11 UNION JACK ST | MARINA DEL REY | CA | 90292 |
| 1ZV409310399630583 | | WIZKIDS INTERNAL | 11 UNION JACK ST | MARINA DEL REY | CA | 90292 |
| 1ZV409310399630485 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399630574 | | SPOOKYLAKE | 1635 FM 3424 | CANYON LAKE | TX | 78133 |
| 1ZV409310399630618 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399630707 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399630752 | | ED'S CARDS & COMICS | 5881 PALMER PARK BLVD | COLORADO SPRNGS | CO | 80915 |
| 1ZV409310399630823 | ROWAN DECKERT | COLLECTOR'S PAIR-OF-DICE LLC | 621 E CRAWFORD ST | SALINA | KS | 67401 |
| 1ZV409310399630832 | | FLIPSIDE GAMING | 598 COLUMBIA TPKE | EAST GREENBUSH | NY | 12061 |
| 1ZV409310399630869 | | THE COMIC DOT SHOP LLC | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409310399630878 | | FREAKOPOLIS GEEKERY INC | 96 BROADWAY | WHITEHALL | NY | 12887 |
| 1ZV409310399630921 | | INTRAFIN NV  WF | 200 TRADEPORT DRIVE | ATLANTA | GA | 30354 |
| 1ZV409310399630958 | | INTRAFIN NV  WF | 200 TRADEPORT DRIVE | ATLANTA | GA | 30354 |
| 1ZV409310399630976 | | INTRAFIN NV  WF | 200 TRADEPORT DRIVE | ATLANTA | GA | 30354 |
| 1ZV409310399630985 | | INTRAFIN NV  WF | 200 TRADEPORT DRIVE | ATLANTA | GA | 30354 |
| 1ZV409310399630994 | | INTRAFIN NV  WF | 200 TRADEPORT DRIVE | ATLANTA | GA | 30354 |
| 1ZV409310399631000 | | INTRAFIN NV  WF | 200 TRADEPORT DRIVE | ATLANTA | GA | 30354 |
| 1ZV409310399630930 | | MONKEY PAW TOYS | 1555 S HAVANA ST | AURORA | CO | 80012 |
| 1ZV409310399631028 | | ALLIANCE GAMES SW | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399631037 | | ALLIANCE GAMES SW | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399631046 | | ALLIANCE GAMES SW | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399631055 | | ALLIANCE GAMES SW | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399631064 | | K C KARD CO | 842 BREVINS LOOP | SAN JOSE | CA | 95125 |
| 1ZV409310399631091 | | AQUILONIA COMICS  CARDS & MORE | 412 FULTON ST | TROY | NY | 12180 |
| 1ZV409310399631331 | | AQUILONIA COMICS  CARDS & MORE | 412 FULTON ST | TROY | NY | 12180 |
| 1ZV409310399631135 | | THE COLLECTOR'S HUB | 312 W 17TH ST | CHEYENNE | WY | 82001 |
| 1ZV409310399631144 | | THE COLLECTOR'S HUB | 312 W 17TH ST | CHEYENNE | WY | 82001 |
| 1ZV409310399631153 | | TOY CONNECT | 1324 W PORTER AVE | FULLERTON | CA | 92833 |
| 1ZV409310399631180 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399631206 | | SUMMER FIELDS FRAMING AND ART | 39 BROOKSIDE AVE | N PROVIDENCE | RI | 02911 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399631215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399631233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399631251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.97 |
| 1ZV409310399631288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.86 |
| 1ZV409310399631475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.86 |
| 1ZV409310399631313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.58 |
| 1ZV409310399631340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.33 |
| 1ZV409310399631368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.92 |
| 1ZV409310399631377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399631420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 18.29 |
| 1ZV409310399631804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.47 |
| 1ZV409310399631439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.89 |
| 1ZV409310399631466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399631564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399631591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.95 |
| 1ZV409310399631635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.48 |
| 1ZV409310399631653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399631671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.44 |
| 1ZV409310399631680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16 |
| 1ZV409310399631822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 15.48 |
| 1ZV409310399631895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399632018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.49 |
| 1ZV409310399632527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.47 |
| 1ZV409310399632732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.22 |
| 1ZV409310399632821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |
| 1ZV409310399632027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.06 |
| 1ZV409310399632045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.12 |
| 1ZV409310399632090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.45 |
| 1ZV409310399632170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.73 |
| 1ZV409310399632107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409317290066348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.3 |
| 1ZV409310399632116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399632125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.47 |
| 1ZV409310399632367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.47 |
| 1ZV409310399632616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.01 |
| 1ZV409310399632634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399632241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.15 |
| 1ZV409310399632296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.19 |
| 1ZV409310399632349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399632554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.54 |
| 1ZV409310399632358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 21.13 |
| 1ZV409310399632376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399632385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 261.96 |
| 1ZV409310399632492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 14.78 |
| 1ZV409310399632545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 36.38 |
| 1ZV409310399632563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 17.7 |
| 1ZV409310399632689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 19.69 |
| 1ZV409310399632787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399632812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399632885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399632625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409317290066357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.11 |
| 1ZV409310399632705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399632714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.33 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399631215 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631233 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631251 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631288 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631475 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631313 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631340 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631368 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631377 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631420 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631804 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631439 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631466 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631564 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631591 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631635 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631653 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631671 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631680 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631822 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631895 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632018 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632527 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632732 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632821 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632027 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632045 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632090 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632170 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066348 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632116 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632125 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632367 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632616 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632634 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632241 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632296 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632349 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632554 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632358 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632376 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632385 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632492 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632545 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632563 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632689 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632787 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632812 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632885 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632625 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066357 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632705 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632714 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399631215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS & ODDITIES 3958 S FEDERAL BLVD SHERIDAN CO 80110 US |
| 1ZV409310399631234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCELLENT ADVENTURES 4 COLONIE AVE LATHAM NY 12110 US |
| 1ZV409310399631251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAM HAVEN BOOKS & COMICS 2301 E 38TH ST MINNEAPOLIS MN 55406 US |
| 1ZV409310399631288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS AND GAMES 1338 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399631475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS AND GAMES 1338 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399631313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399631340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399631368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH VERSE COMICS 219 ELLINGTON DR ROCHESTER NY 14616 US |
| 1ZV409310399631377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1811 COMICS 56 E SPRING STREET WILLIAMSVILLE NY 14221 US |
| 1ZV409310399631420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399631804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399631439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DORK FOREST COMICS 14 E MAIN ST CLIFTON SPRINGS NY 14432 US |
| 1ZV409310399631466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS 24764 RT 12 NORTH WATERTOWN NY 13601 US |
| 1ZV409310399631564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399631591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEFF SPRING COMICS 6576 GOWANDA STATE RD HAMBURG NY 14075 US |
| 1ZV409310399631635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399631653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399631671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399631680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SAM'S COMIC BOOK SHOP 80 WALLACE ROW WALLINGFORD CT 06492 US |
| 1ZV409310399631822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAVENSWOOD 8451 SENECA TPKE NEW HARTFORD NY 13413 US |
| 1ZV409310399631895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SHEEP COMICS LLC N 1491 LEE TREVINO DR EL PASO TX 79936 US |
| 1ZV409310399632018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399632527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399632732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399632821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399632027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399632045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLEEPING GIANT COLLECTIBLES 80 CLINTON ST TONAWANDA NY 14150 US |
| 1ZV409310399632090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399632170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399632107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409317290066348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399632116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY ANIMIX 4623 75TH ST KENOSHA WI 53142 US |
| 1ZV409310399632125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399632367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399632616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399632634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399632241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREG'S SPORTSCARDS AND GAMING 223 BALDWIN ST LOWELL MA 01851 US |
| 1ZV409310399632296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS III 1620 PENFIELD RD ROCHESTER NY 14625 US |
| 1ZV409310399632349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399632554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399632358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399632376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399632385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399632492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399632545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399632563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399632689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399632787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399632812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399632885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399632625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409317290066357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409310399632705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |
| 1ZV409310399632714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399631215 | | VISION COMICS & ODDITIES | 3958 S FEDERAL BLVD | SHERIDAN | CO | 80110 |
| 1ZV409310399631233 | | EXCELLENT ADVENTURES | 4 COLONIE AVE | LATHAM | NY | 12110 |
| 1ZV409310399631251 | | DREAM HAVEN BOOKS & COMICS | 2301 E 38TH ST | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399631288 | | MUSE COMICS AND GAMES | 1338 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399631475 | | MUSE COMICS AND GAMES | 1338 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399631313 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399631340 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399631368 | | 13TH VERSE COMICS | 219 ELLINGTON DR | ROCHESTER | NY | 14616 |
| 1ZV409310399631377 | | 1811 COMICS | 56 E SPRING STREET | WILLIAMSVILLE | NY | 14221 |
| 1ZV409310399631420 | | DR. NO´S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399631804 | | DR. NO´S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399631439 | | DORK FOREST COMICS | 14 E MAIN ST | CLIFTON SPRINGS | NY | 14432 |
| 1ZV409310399631466 | | SANCTUARY COMICS | 24764 RT 12 NORTH | WATERTOWN | NY | 13601 |
| 1ZV409310399631564 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399631591 | | JEFF SPRING COMICS | 6576 GOWANDA STATE RD | HAMBURG | NY | 14075 |
| 1ZV409310399631635 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399631653 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399631671 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399631680 | | SAM'S COMIC BOOK SHOP | 80 WALLACE ROW | WALLINGFORD | CT | 06492 |
| 1ZV409310399631822 | | RAVENSWOOD | 8451 SENECA TPKE | NEW HARTFORD | NY | 13413 |
| 1ZV409310399631895 | | BLACK SHEEP COMICS LLC | N 1491 LEE TREVINO DR | EL PASO | TX | 79936 |
| 1ZV409310399632018 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399632527 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399632732 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399632821 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399632027 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399632045 | | SLEEPING GIANT COLLECTIBLES | 80 CLINTON ST | TONAWANDA | NY | 14150 |
| 1ZV409310399632090 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399632170 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399632107 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409317290066348 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399632116 | | MY ANIMIX | 4623 75TH ST | KENOSHA | WI | 53142 |
| 1ZV409310399632125 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399632367 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399632616 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399632634 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399632241 | | GREG'S SPORTSCARDS AND GAMING | 223 BALDWIN ST | LOWELL | MA | 01851 |
| 1ZV409310399632296 | | WONDERLAND COMICS III | 1620 PENFIELD RD | ROCHESTER | NY | 14625 |
| 1ZV409310399632349 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399632554 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399632358 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399632376 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399632385 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399632492 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399632545 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399632563 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399632689 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399632787 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399632812 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399632885 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399632625 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409317290066357 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409310399632705 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |
| 1ZV409310399632714 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399632750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 26.97 |
| 1ZV409310399632796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 16.21 |
| 1ZV409310399632803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 13.32 |
| 1ZV409310399632992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399632910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 48.76 |
| 1ZV409310399632983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409317290066142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 27.49 |
| 1ZV409317290066151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409317290066179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 33.34 |
| 1ZV409317290066197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.9 |
| 1ZV409317290066213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.9 |
| 1ZV409317290066240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 34.9 |
| 1ZV409317290066286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 30.34 |
| 1ZV409317290066302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 28.97 |
| 1ZV409317290066320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 20.71 |
| 1ZV409317290066366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 22.97 |
| 1ZV409310190160397 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 53.24 |
| 1ZV409310399633053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 21.52 |
| 1ZV409310399633302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 31.89 |
| 1ZV409310399633633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 28.83 |
| 1ZV409310399634329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 18.68 |
| 1ZV409310399633937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 253.63 |
| 1ZV409310399633955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 307.64 |
| 1ZV409310399634070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.53 |
| 1ZV409310399636087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.02 |
| 1ZV409310399636372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 33.83 |
| 1ZV409310399634525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 19.8 |
| 1ZV409310399634847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 21.42 |
| 1ZV409310399636738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 26.79 |
| 1ZV409310399634883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399635079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399641062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.73 |
| 1ZV409310399641071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.73 |
| 1ZV409310399641080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.73 |
| 1ZV409310399641099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.73 |
| 1ZV409317290064400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 23.6 |
| 1ZV409310399635622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.4 |
| 1ZV409310399635935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 18.66 |
| 1ZV409310399636014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.01 |
| 1ZV409310399636265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 19.34 |
| 1ZV409310399636318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 229.78 |
| 1ZV409310399636354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 24.88 |
| 1ZV409310399636416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 13.02 |
| 1ZV409310399636756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 13.02 |
| 1ZV409310399637308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 32.23 |
| 1ZV409310399637326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 12.98 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399632750 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632796 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632803 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632992 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632910 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632983 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066142 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066151 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066179 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066197 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066213 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066240 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066286 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066320 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066366 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310190160397 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633053 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633302 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633633 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633937 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633955 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634070 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635275 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636087 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636372 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634525 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634749 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634847 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636738 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634883 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637317 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634892 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635051 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635079 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641062 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641071 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641080 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641099 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066400 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635622 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635935 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635971 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636014 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636265 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636318 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636354 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636416 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636541 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636747 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636756 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637308 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637326 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399632750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNBOXERS 731 SENDERO COURT CHESAPEAKE VA 23322 US |
| 1ZV409310399632796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399632803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399632992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399632910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RYANN FARMER 143 COTTAGE WALK DALLAS GA 30157 US |
| 1ZV409310399632983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409317290066142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409317290066151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409317290066179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409317290066197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409317290066213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409317290066240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409317290066286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE VALLEY MUSIC 211 MAIN ST MINTURN CO 81645 US |
| 1ZV409317290066302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409317290066320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN ARTHUR BROWN 1960 CLIFF LAKE RD EAGAN MN 55122 US |
| 1ZV409317290066366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NERD STORE LLC 807 8TH ST GREELEY CO 80631 US |
| 1ZV409310190160397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS KERR 11 PENHALLOW ST BOSTON MA 02124 US |
| 1ZV409310399633053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRANCISCO NUNEZ 164 PRINCETON RD PARLIN NJ 08859 US |
| 1ZV409310399633302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELDAME BOOKS 2 SCHUYLER HGTS SCHUYLERVILLE NY 12871 US |
| 1ZV409310399633633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399634329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399633987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399633955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399634070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399635275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399636087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399636372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399634525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I HAD THAT 116 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399634749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CUTTING EDGE COMICS 4301 WINTERODE WAY NOTTINGHAM MD 21236 US |
| 1ZV409310399634847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR WARS SITCHS 4118 NE 26TH ST HOMESTEAD FL 33033 US |
| 1ZV409310399636738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR WARS SITCHS 4118 NE 26TH ST HOMESTEAD FL 33033 US |
| 1ZV409310399634883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399637317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399634892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409310399635051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399635079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399641062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399641071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399641080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399641099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409317290064400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399635622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399635935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY ANIMIX 4623 75TH ST KENOSHA WI 53142 US |
| 1ZV409310399635971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEVO COLLECTIBLES 100 GARDEN DR VALDOSTA GA 31602 US |
| 1ZV409310399636014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399636265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399636318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399636354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THOMS COMICS & COLLECTABLES 740 E STATE ST SOUTH ELGIN IL 60177 US |
| 1ZV409310399636416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399636541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399636747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNETIC PRESS 1200 RECO AVE ST LOUIS MO 63126 US |
| 1ZV409310399636756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNETIC PRESS 1200 RECO AVE ST LOUIS MO 63126 US |
| 1ZV409310399637308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409310399637326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399632750 | | UNBOXERS | 731 SENDERO COURT | CHESAPEAKE | VA | 23322 |
| 1ZV409310399632796 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399632803 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399632992 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399632910 | | RYANN FARMER | 143 COTTAGE WALK | DALLAS | GA | 30157 |
| 1ZV409310399632983 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409317290066142 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409317290066151 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409317290066179 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409317290066197 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409317290066213 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409317290066240 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409317290066286 | | EAGLE VALLEY MUSIC | 211 MAIN ST | MINTURN | CO | 81645 |
| 1ZV409317290066302 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409317290066320 | | STEVEN ARTHUR BROWN | 1960 CLIFF LAKE RD | EAGAN | MN | 55122 |
| 1ZV409317290066366 | | THE NERD STORE LLC | 807 8TH ST | GREELEY | CO | 80631 |
| 1ZV409310190160397 | | CHRIS KERR | 11 PENHALLOW ST | BOSTON | MA | 02124 |
| 1ZV409310399633053 | | FRANCISCO NUNEZ | 164 PRINCETON RD | PARLIN | NJ | 08859 |
| 1ZV409310399633302 | | BELDAME BOOKS | 2 SCHUYLER HGTS | SCHUYLERVILLE | NY | 12871 |
| 1ZV409310399633633 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399634329 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399633937 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399633955 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399634070 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399635275 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399636087 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399636372 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399634525 | | I HAD THAT | 116 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399634749 | | CUTTING EDGE COMICS | 4301 WINTERODE WAY | NOTTINGHAM | MD | 21236 |
| 1ZV409310399634847 | | STAR WARS SITCHS | 4118 NE 26TH ST | HOMESTEAD | FL | 33033 |
| 1ZV409310399636738 | | STAR WARS SITCHS | 4118 NE 26TH ST | HOMESTEAD | FL | 33033 |
| 1ZV409310399634883 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399637317 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399634892 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409310399635051 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399635079 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399641062 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399641071 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399641080 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399641099 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409317290066400 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399635622 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399635935 | | MY ANIMIX | 4623 75TH ST | KENOSHA | WI | 53142 |
| 1ZV409310399635971 | | KEVO COLLECTIBLES | 100 GARDEN DR | VALDOSTA | GA | 31602 |
| 1ZV409310399636014 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399636265 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399636318 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399636354 | | THOMS COMICS & COLLECTABLES | 740 E STATE ST | SOUTH ELGIN | IL | 60177 |
| 1ZV409310399636416 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399636541 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399636747 | | MAGNETIC PRESS | 1200 RECO AVE | ST LOUIS | MO | 63126 |
| 1ZV409310399636756 | | MAGNETIC PRESS | 1200 RECO AVE | ST LOUIS | MO | 63126 |
| 1ZV409310399637308 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409310399637326 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399637371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.99 |
| 1ZV409310399637648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.53 |
| 1ZV409310399637684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.39 |
| 1ZV409310399637728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.85 |
| 1ZV409310399637746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.39 |
| 1ZV409310399637755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.92 |
| 1ZV409310399637773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.29 |
| 1ZV409310399637782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.59 |
| 1ZV409310399637791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.29 |
| 1ZV409310399637808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399637826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.29 |
| 1ZV409310399637862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.39 |
| 1ZV409310399637880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399637899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399637906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399637915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399637924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399637933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399637942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.85 |
| 1ZV409310399637951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.27 |
| 1ZV409310399637960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.39 |
| 1ZV409310399638049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.27 |
| 1ZV409310399638478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 26.4 |
| 1ZV409310399640858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 19.6 |
| 1ZV409310399640910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.89 |
| 1ZV409310399638012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 24.77 |
| 1ZV409310399639459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 16.93 |
| 1ZV409310399639495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 21.7 |
| 1ZV409310399639511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.45 |
| 1ZV409310399639566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.89 |
| 1ZV409310399639799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.89 |
| 1ZV409310399640107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.53 |
| 1ZV409310399640938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 25.6 |
| 1ZV409310399640205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 19.6 |
| 1ZV409310399640385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 29.6 |
| 1ZV409310399640509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.27 |
| 1ZV409310399640232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 16.11 |
| 1ZV409310399640401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 14.37 |
| 1ZV409310399640607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 25.65 |
| 1ZV409310399640750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 19.8 |
| 1ZV409310399640947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409317290066697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 20.71 |
| 1ZV409310399641053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 15.59 |
| 1ZV409310399641553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 16.93 |
| 1ZV409310399641811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 23.78 |
| 1ZV409310399641900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 16.11 |
| 1ZV409310399641857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 21.52 |
| 1ZV409311390131575 | | PUB | Host Manifest | 1DP | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 28.7 |
| 1ZV409317290064419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 24.14 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399637371 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637648 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637684 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637728 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637746 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637755 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637773 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637782 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637791 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637808 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637826 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637862 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637880 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637899 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637906 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637915 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637924 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637933 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637942 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637951 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637960 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638049 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638478 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640858 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640910 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638012 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639459 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639495 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639511 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639566 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639780 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639799 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640107 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640938 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640205 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640385 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640509 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640232 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640401 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640607 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640750 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640947 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640956 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066697 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641053 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641277 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641437 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641553 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641811 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641900 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641857 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641893 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409311390131575 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066419 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399637371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399637648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL RICHARDS INTERIORS 12017 YAUPON HOLLY LN AUSTIN TX 78738 US |
| 1ZV409310399637684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399637960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399638049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399638478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399640858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399640910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399638012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMICS & GRADING 14624 KENTON AVE MIDLOTHIAN IL 60445 US |
| 1ZV409310399639459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399639495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDXCORE 699 WHITLOCK RD ALVATON KY 42122 US |
| 1ZV409310399639511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUROUNI FOODIE 1933 WINDSOR SPRING RD AUGUSTA GA 30906 US |
| 1ZV409310399639566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAHA ANIME 1600 MID RIVERS MALL DR SAINT PETERS MO 63376 US |
| 1ZV409310399639780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKE WILBUR 228 GAUNT DR MICKLETON NJ 08056 US |
| 1ZV409310399639799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OPLOOT 809 SOMERVILLE DR PITTSBURGH PA 15243 US |
| 1ZV409310399640107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399640938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399640205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399640385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399640509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399640232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAINLAND COMICS 119 HELMICH DE BRUNSWICK GA 31525 US |
| 1ZV409310399640401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES & COMICS - SMYRNA 2512 COBB PKWY SE SMYRNA GA 30080 US |
| 1ZV409310399640607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399640750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399640947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399640956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409317290066697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399641053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399641277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399641437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ COMIC RELIEF 975 CONNELL ST MECHANICSBURG PA 17055 US |
| 1ZV409310399641553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET ORIGINS COMICS & MORE 101 W GLOUCESTER PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399641811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOZRETRO LLC 295 N FENTON AVE INDIANAPOLIS IN 46219 US |
| 1ZV409310399641900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOZRETRO LLC 295 N FENTON AVE INDIANAPOLIS IN 46219 US |
| 1ZV409310399641857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399641893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSION X COMICS TOYS & COLL 4807 CROWN AVE HARRISBURG PA 17109 US |
| 1ZV409311390131575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARRIE HAINES SOUTH COUNTRY LIBRARY 22 STATION RD. BELLPORT NY 11713 US |
| 1ZV409317290066419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399637371 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399637648 | | CAROL RICHARDS INTERIORS | 12017 YAUPON HOLLY LN | AUSTIN | TX | 78738 |
| 1ZV409310399637684 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637728 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637746 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637755 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637773 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637782 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637791 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637808 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637826 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637862 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637880 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637899 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637906 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637915 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637924 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637933 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637942 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637951 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399637960 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399638049 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399638478 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399640858 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399640910 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399638012 | | RICK'S COMICS & GRADING | 14624 KENTON AVE | MIDLOTHIAN | IL | 60445 |
| 1ZV409310399639459 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399639495 | | NERDXCORE | 699 WHITLOCK RD | ALVATON | KY | 42122 |
| 1ZV409310399639511 | | RUROUNI FOODIE | 1933 WINDSOR SPRING RD | AUGUSTA | GA | 30906 |
| 1ZV409310399639566 | | HAHA ANIME | 1600 MID RIVERS MALL DR | SAINT PETERS | MO | 63376 |
| 1ZV409310399639780 | | MIKE WILBUR | 228 GAUNT DR | MICKLETON | NJ | 08056 |
| 1ZV409310399639799 | | OPLOOT | 809 SOMERVILLE DR | PITTSBURGH | PA | 15243 |
| 1ZV409310399640107 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399640938 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399640205 | | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399640385 | | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399640509 | | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399640232 | | MAINLAND COMICS | 119 HELMICH DE | BRUNSWICK | GA | 31525 |
| 1ZV409310399640401 | | TITAN GAMES & COMICS - SMYRNA | 2512 COBB PKWY SE | SMYRNA | GA | 30080 |
| 1ZV409310399640607 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399640750 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399640947 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399640956 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409317290066697 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399641053 | | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399641277 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399641437 | | TJ COMIC RELIEF | 975 CONNELL ST | MECHANICSBURG | PA | 17055 |
| 1ZV409310399641553 | | SECRET ORIGINS COMICS & MORE | 101 W GLOUCESTER PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399641811 | | ATOZRETRO LLC | 295 N FENTON AVE | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399641900 | | ATOZRETRO LLC | 295 N FENTON AVE | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399641857 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399641893 | | DIMENSION X COMICS TOYS & COLL | 4807 CROWN AVE | HARRISBURG | PA | 17109 |
| 1ZV409311390131575 | CARRIE HAINES | SOUTH COUNTRY LIBRARY | 22 STATION RD. | BELLPORT | NY | 11713 |
| 1ZV409317290066419 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290066517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 22.84 |
| 1ZV409317290066580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | OUT | 20.71 |
| 1ZV409310399642490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 16.36 |
| 1ZV409310399642561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399643024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 14.73 |
| 1ZV409310399643060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 24.42 |
| 1ZV409310399643882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 23.23 |
| 1ZV409310399646316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 16.11 |
| 1ZV409310399643408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 16.26 |
| 1ZV409314490004127 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 98.15 |
| 1ZV409314490004154 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 97.57 |
| 1ZV409314490004163 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 77.47 |
| 1ZV409314490004172 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 72.87 |
| 1ZV409314490004181 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/3/2025 | 5/2/2025 | OUT | 97.26 |
| 1Z588E3W0352404667 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/10/2025 | 5/6/2025 | OUT | 21.15 |
| 1Z588E3W0353048470 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/10/2025 | 5/8/2025 | OUT | 18.64 |
| 1Z588E3W0352146704 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/10/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z2000E60377755583 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1Z2000E60376722440 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 5/5/2025 | OUT | 16.11 |
| 1Z2000E60375994659 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 5/5/2025 | OUT | 19.5 |
| 1Z2000E60176901269 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 5/7/2025 | OUT | 19.29 |
| 1Z2000E60377258272 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 5/8/2025 | OUT | 19.79 |
| 1Z2000E64475121685 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 5/9/2025 | OUT | 46.83 |
| 1Z8V8Y240301189520 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 19.39 |
| 1Z8V8Y240301189548 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 24.76 |
| 1Z8V8Y240301189511 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 27.47 |
| 1Z8V8Y240301189584 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 20.1 |
| 1Z8V8Y240301189593 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 14.82 |
| 1Z8V8Y240301189600 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 16.33 |
| 1Z8V8Y240301189619 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1Z8V8Y240301189539 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1Z8V8Y240301189646 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 15.04 |
| 1Z8V8Y240301189628 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 16.53 |
| 1Z8V8Y240301189888 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 15.31 |
| 1Z8V8Y240301189637 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 16.21 |
| 1Z8V8Y240301189904 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 16.86 |
| 1Z8V8Y240301189913 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 15.48 |
| 1Z8V8Y240301189922 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 17.05 |
| 1Z8V8Y240301189833 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.65 |
| 1Z8V8Y240301189879 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 14.89 |
| 1Z8V8Y240301189959 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z8V8Y240301189968 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301189986 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 13.32 |
| 1Z8V8Y240301189995 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301190009 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 12.58 |
| 1Z8V8Y240301190018 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z8V8Y240301190027 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 13.59 |
| 1Z8V8Y240301190036 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301189655 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.95 |
| 1Z8V8Y240301189664 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301189673 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301189682 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301189691 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.95 |
| 1Z8V8Y240301189708 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290066517 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066580 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642490 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642561 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643024 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643060 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643882 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646316 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643408 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409314490004127 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409314490004154 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409314490004163 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409314490004172 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409314490004181 | 000000V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1Z588E3W0352404667 | 00000588E3W195 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0353048470 | 00000588E3W195 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0352146704 | 00000588E3W195 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z2000E60377755583 | 0000002000E6195 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60376722440 | 0000002000E6195 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60375994659 | 0000002000E6195 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60176901269 | 0000002000E6195 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60377258272 | 0000002000E6195 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E64475121685 | 0000002000E6195 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189520 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189548 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189511 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189584 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189593 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189600 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189619 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189539 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189646 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189628 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189888 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189637 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189904 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189913 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189922 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189833 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189879 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189959 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189968 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189986 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189995 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190009 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190018 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190027 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190036 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189655 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189664 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189673 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189682 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189691 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189708 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290066517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409317290066580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV4093010399642490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUBCULTURE ENTERPRISES LLC 4814 HAMBURG AVE SAINT LOUIS MO 63123 US |
| 1ZV4093010399642561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTORS 7445 ANTIETAM LN MURFREESBORO TN 37130 US |
| 1ZV4093010399643024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADIOACTIVE COMICS & MERCH 86 OAKLAWN DR METAIRIE LA 70005 US |
| 1ZV4093010399643060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV4093010399643882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV4093010399646316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV4093010399643408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARD TO COME BUY 6628 CABOT DR NASHVILLE TN 37209 US |
| 1ZV4093144490004127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S PARADISE 7131 WINNETKA AVE WINNETKA CA 91306 US |
| 1ZV4093144490004154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS AND MAKE BELIEVERS 400 S HIGHLAND AVE BALTIMORE MD 21224 US |
| 1ZV4093144490004163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS AND MAKE BELIEVERS 400 S HIGHLAND AVE BALTIMORE MD 21224 US |
| 1ZV4093144490004172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS AND MAKE BELIEVERS 400 S HIGHLAND AVE BALTIMORE MD 21224 US |
| 1ZV4093144490004181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS AND MAKE BELIEVERS 400 S HIGHLAND AVE BALTIMORE MD 21224 US |
| 1Z588E3W0352404667 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | ANTHONY PALMER 7414 PIN OAK PRAIRIE DR CYPRESS TX 77433 US |
| 1Z588E3W0353048470 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | STEVEN BACHE LORCANA TALKS 522 SEASIDE COVE ST WINTER GARDEN FL 34787 US |
| 1Z588E3W0352146704 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | BENJAMIN HIRSH 236 EAST 7TH AVE ROSELLE NJ 07203 US |
| 1Z2000E60377755583 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | DIAMOND COMIC DIS CL OMNI AGENT SOLUTIONS 5955 DESOTO AVE WOODLAND HILLS CA 91367 US |
| 1Z2000E60376722440 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | KEVIN COHEN 6979 BRIARCLIFF COURT MAINEVILLE OH 45039 US |
| 1Z2000E60375994659 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | TAMRA JOHNSON 8133 N. 33RD AVE PHOENIX AZ 85051 US |
| 1Z2000E60176901269 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | DEBBIE DARMOFAL 83 WEST VIRGINIA AVENUE SEVERN MD 21144 US |
| 1Z2000E60377258272 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | CAITLIN MCCABE 9 CHAUNCEY WALKER ST BELCHERTOWN MA 01007 US |
| 1Z2000E64475121685 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | CARL FINKHEINER 309 5TH AVE NEW YORK NY 10016 US |
| 1Z8V8Y240301189520 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | COMICS TURI 9950 MARCONI DR SAN DIEGO CA 92154 US |
| 1Z8V8Y240301189548 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301189511 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301189584 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301189593 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189600 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189619 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189539 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ANI ZEDELASHVILI 2601B W 6TH ST WILMINGTON DE 19805 US |
| 1Z8V8Y240301189646 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | COMICS TURI 9950 MARCONI DR SAN DIEGO CA 92154 US |
| 1Z8V8Y240301189628 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301189888 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301189637 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189904 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189913 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189922 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189833 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA (MALAYSIA) 1221 N MITTEL BLVD WOOD DALE IL 60191 US |
| 1Z8V8Y240301189879 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z8V8Y240301189959 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189968 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189986 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189995 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301190009 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301190018 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301190027 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301190036 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ULTRA COMIX GMBH 300 TRADEPORT DR ATLANTA GA 30354 US |
| 1Z8V8Y240301189655 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189664 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189673 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189682 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189691 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189708 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290066517 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409317290066580 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409301099642490 | | SUBCULTURE ENTERPRISES LLC | 4814 HAMBURG AVE | SAINT LOUIS | MO | 63123 |
| 1ZV409301099642561 | | THE COLLECTORS | 7445 ANTIETAM LN | MURFREESBORO | TN | 37130 |
| 1ZV409301099643024 | | RADIOACTIVE COMICS & MERCH | 86 OAKLAWN DR | METAIRIE | LA | 70005 |
| 1ZV409301099643060 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409301099643882 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409301099646316 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409301099643408 | | HARD TO COME BUY | 6628 CABOT DR | NASHVILLE | TN | 37209 |
| 1ZV409314490004127 | | COLLECTOR'S PARADISE | 7131 WINNETKA AVE | WINNETKA | CA | 91306 |
| 1ZV409314490004154 | | DREAMERS AND MAKE BELIEVERS | 400 S HIGHLAND AVE | BALTIMORE | MD | 21224 |
| 1ZV409314490004163 | | DREAMERS AND MAKE BELIEVERS | 400 S HIGHLAND AVE | BALTIMORE | MD | 21224 |
| 1ZV409314490004172 | | DREAMERS AND MAKE BELIEVERS | 400 S HIGHLAND AVE | BALTIMORE | MD | 21224 |
| 1ZV409314490004181 | | DREAMERS AND MAKE BELIEVERS | 400 S HIGHLAND AVE | BALTIMORE | MD | 21224 |
| 1Z588E3W0352404667 | | ANTHONY PALMER | 7414 PIN OAK PRAIRIE DR | CYPRESS | TX | 77433 |
| 1Z588E3W0353048470 | STEVEN BACHE | LORCANA TALKS | 522 SEASIDE COVE ST | WINTER GARDEN | FL | 34787 |
| 1Z588E3W0352146704 | | BENJAMIN HIRSH | 236 EAST 7TH AVE | ROSELLE | NJ | 07203 |
| 1Z2000E60377755583 | DIAMOND COMIC DIS CL | OMNI AGENT SOLUTIONS | 5955 DESOTO AVE | WOODLAND HILLS | CA | 91367 |
| 1Z2000E60376722440 | | KEVIN COHEN | 6979 BRIARCLIFF COURT | MAINEVILLE | OH | 45039 |
| 1Z2000E60375994659 | | TAMRA JOHNSON | 8133 N. 33RD AVE | PHOENIX | AZ | 85051 |
| 1Z2000E60176901269 | | DEBBIE DARMOFAL | 83 WEST VIRGINIA AVENUE | SEVERN | MD | 21144 |
| 1Z2000E60377258272 | | CAITLIN MCCABE | 9 CHAUNCEY WALKER ST | BELCHERTOWN | MA | 01007 |
| 1Z2000E64475121685 | | CARL FINKHEINER | 309 5TH AVE | NEW YORK | NY | 10016 |
| 1Z8V8Y240301189520 | | COMICS TURI | 9950 MARCONI DR | SAN DIEGO | CA | 92154 |
| 1Z8V8Y240301189548 | | YJY POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301189511 | | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301189584 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301189593 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189600 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189619 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189539 | | ANI ZEDELASHVILI | 2601B W 6TH ST | WILMINGTON | DE | 19805 |
| 1Z8V8Y240301189646 | | COMICS TURI | 9950 MARCONI DR | SAN DIEGO | CA | 92154 |
| 1Z8V8Y240301189628 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301189888 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301189637 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189904 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189913 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189922 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189833 | | KINOKUNIYA (MALAYSIA) | 1221 N MITTEL BLVD | WOOD DALE | IL | 60191 |
| 1Z8V8Y240301189879 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z8V8Y240301189959 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189968 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189986 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189995 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301190009 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301190018 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301190027 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301190036 | | ULTRA COMIX GMBH | 300 TRADEPORT DR | ATLANTA | GA | 30354 |
| 1Z8V8Y240301189655 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189664 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189673 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189682 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189691 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189708 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z8V8Y240301189717 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.93 |
| 1Z8V8Y240301189726 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.95 |
| 1Z8V8Y240301189735 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.95 |
| 1Z8V8Y240301189744 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.52 |
| 1Z8V8Y240301189753 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.95 |
| 1Z8V8Y240301189762 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.95 |
| 1Z8V8Y240301189771 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.52 |
| 1Z8V8Y240301189780 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301189799 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.52 |
| 1Z8V8Y240301189806 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301189824 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 23.77 |
| 1Z8V8Y240301189842 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 17.83 |
| 1Z8V8Y240301189851 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 12.2 |
| 1Z8V8Y240301189815 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.93 |
| 1Z8V8Y240301189931 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.54 |
| 1Z8V8Y240301189940 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z8V8Y240301190054 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/9/2025 | OUT | 12.2 |
| 1Z8V8Y240301189897 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | | 5/10/2025 | 5/9/2025 | OUT | 13.33 |
| 1Z9820190300724898 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300724932 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 306.38 |
| 1Z9820190300725011 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300725066 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725084 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725093 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728198 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.97 |
| 1Z9820197200595872 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 43.41 |
| 1Z9820190300725100 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1Z9820190300725119 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1Z9820190300727064 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.03 |
| 1Z9820197200595881 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 27.45 |
| 1Z9820190300725182 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1Z9820190300727233 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1Z9820190300725217 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 45.24 |
| 1Z9820190300725262 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 45.24 |
| 1Z9820190300725913 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 19.43 |
| 1Z9820190300725235 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 34.16 |
| 1Z9820190300725280 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 34.16 |
| 1Z9820190300727699 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725253 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.69 |
| 1Z9820190300727331 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 21.52 |
| 1Z9820190300725299 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 36.38 |
| 1Z9820190300727831 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725342 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.45 |
| 1Z9820190300726378 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.11 |
| 1Z9820190300725351 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726154 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.47 |
| 1Z9820190300726725 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725404 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 48.74 |
| 1Z9820190300725431 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.03 |
| 1Z9820190300728723 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.01 |
| 1Z9820190300728787 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.01 |
| 1Z9820190300725548 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725557 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725566 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z8V8Y240301189717 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189726 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189735 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189744 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189753 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189762 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189771 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189780 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189799 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189806 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189824 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189842 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189851 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189815 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189931 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189940 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190054 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189897 | 0000008V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z9820190300724898 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724932 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725011 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725066 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725084 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725093 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728198 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595872 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725100 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725119 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727064 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595881 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725182 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727233 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725217 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725262 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725913 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725235 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725280 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727699 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725253 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727331 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725299 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727831 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725342 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726378 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725351 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726154 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726725 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725404 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725431 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728723 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728787 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725548 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725557 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725566 | 00000098Z019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z8V8Y240301189717 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189726 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189735 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189744 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189753 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189762 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189771 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189780 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189799 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189806 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189824 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189842 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189851 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189815 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189931 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ANI ZEDELASHVILI 2601B W 6TH ST WILMINGTON DE 19805 US |
| 1Z8V8Y240301189940 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ANI ZEDELASHVILI 2601B W 6TH ST WILMINGTON DE 19805 US |
| 1Z8V8Y240301190054 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | BRS FORWARDING INC BIKES AND TOYS INC 18730 METROPOLITAN RD LAREDO TX 78045 US |
| 1Z8V8Y240301189897 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | BRS FORWARDING INC BIKES AND TOYS INC 18730 METROPOLITAN RD LAREDO TX 78045 US |
| 1Z9820190300724898 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 7131 WINNETKA AVE WINNETKA CA 91306 US |
| 1Z9820190300724932 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300725011 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART/BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300725066 | 2155 220TH ST | CARSON | CA | 90810 | | TURLOCK COMICS 2717 GEER RD TURLOCK CA 95382 US |
| 1Z9820190300725084 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300725093 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300728198 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820197200595872 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300725100 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 189 E STATE ST LEHI UT 84043 US |
| 1Z9820190300725119 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300727064 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820197200595881 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300725182 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300727233 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300725217 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |
| 1Z9820190300725262 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |
| 1Z9820190300725913 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |
| 1Z9820190300725235 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300725280 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300727699 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300725253 | 2155 220TH ST | CARSON | CA | 90810 | | WITTS KNOT COMICS LLC 17435 N 7TH ST PHOENIX AZ 85022 US |
| 1Z9820190300727331 | 2155 220TH ST | CARSON | CA | 90810 | | WITTS KNOT COMICS LLC 17435 N 7TH ST PHOENIX AZ 85022 US |
| 1Z9820190300725299 | 2155 220TH ST | CARSON | CA | 90810 | | CAB COMICS 1471 S MILTON RD FLAGSTAFF AZ 86001 US |
| 1Z9820190300727831 | 2155 220TH ST | CARSON | CA | 90810 | | CAB COMICS 1471 S MILTON RD FLAGSTAFF AZ 86001 US |
| 1Z9820190300725342 | 2155 220TH ST | CARSON | CA | 90810 | | AVALON COMICS & GAMES 11882 KINGS POINT CT RANCHO CORDOVA CA 95742 US |
| 1Z9820190300726378 | 2155 220TH ST | CARSON | CA | 90810 | | AVALON COMICS & GAMES 11882 KINGS POINT CT RANCHO CORDOVA CA 95742 US |
| 1Z9820190300725351 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300726154 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300726725 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300725404 | 2155 220TH ST | CARSON | CA | 90810 | | HARDWAREX COLLECTIBLES 2070 FERN ST EUREKA CA 95503 US |
| 1Z9820190300725431 | 2155 220TH ST | CARSON | CA | 90810 | | OP COMICS & GAMES 1901 CLEVELAND AVE SANTA ROSA CA 95401 US |
| 1Z9820190300728723 | 2155 220TH ST | CARSON | CA | 90810 | | OP COMICS & GAMES 1901 CLEVELAND AVE SANTA ROSA CA 95401 US |
| 1Z9820190300728787 | 2155 220TH ST | CARSON | CA | 90810 | | OP COMICS & GAMES 1901 CLEVELAND AVE SANTA ROSA CA 95401 US |
| 1Z9820190300725548 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300725557 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300725566 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z8V8Y240301189717 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189726 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189735 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189744 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189753 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189762 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189771 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189780 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189799 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189806 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189824 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189842 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189851 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189815 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189931 | | ANI ZEDELASHVILI | 2601B W 6TH ST | WILMINGTON | DE | 19805 |
| 1Z8V8Y240301189940 | | ANI ZEDELASHVILI | 2601B W 6TH ST | WILMINGTON | DE | 19805 |
| 1Z8V8Y240301190054 | BRS FORWARDING INC | BIKES AND TOYS INC | 18730 METROPOLITAN RD | LAREDO | TX | 78045 |
| 1Z8V8Y240301189897 | BRS FORWARDING INC | BIKES AND TOYS INC | 18730 METROPOLITAN RD | LAREDO | TX | 78045 |
| 1Z9820190300724898 | | COLLECTOR'S PARADISE | 7131 WINNETKA AVE | WINNETKA | CA | 91306 |
| 1Z9820190300724932 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300725011 | | COMIC ART/BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300725066 | | TURLOCK COMICS | 2717 GEER RD | TURLOCK | CA | 95382 |
| 1Z9820190300725084 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300725093 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300728198 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820197200595872 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300725100 | | DRAGONS KEEP | 189 E STATE ST | LEHI | UT | 84043 |
| 1Z9820190300725119 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300727064 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820197200595881 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300725182 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300727233 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300725217 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |
| 1Z9820190300725262 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |
| 1Z9820190300725913 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |
| 1Z9820190300725235 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300725280 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300727699 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300725253 | | WITTS KNOT COMICS LLC | 17435 N 7TH ST | PHOENIX | AZ | 85022 |
| 1Z9820190300727331 | | WITTS KNOT COMICS LLC | 17435 N 7TH ST | PHOENIX | AZ | 85022 |
| 1Z9820190300725299 | | CAB COMICS | 1471 S MILTON RD | FLAGSTAFF | AZ | 86001 |
| 1Z9820190300727831 | | CAB COMICS | 1471 S MILTON RD | FLAGSTAFF | AZ | 86001 |
| 1Z9820190300725342 | | AVALON COMICS & GAMES | 11882 KINGS POINT CT | RANCHO CORDOVA | CA | 95742 |
| 1Z9820190300726378 | | AVALON COMICS & GAMES | 11882 KINGS POINT CT | RANCHO CORDOVA | CA | 95742 |
| 1Z9820190300725351 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300726154 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300726725 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300725404 | | HARDWAREX COLLECTIBLES | 2070 FERN ST | EUREKA | CA | 95503 |
| 1Z9820190300725431 | | OP COMICS & GAMES | 1901 CLEVELAND AVE | SANTA ROSA | CA | 95401 |
| 1Z9820190300728723 | | OP COMICS & GAMES | 1901 CLEVELAND AVE | SANTA ROSA | CA | 95401 |
| 1Z9820190300728787 | | OP COMICS & GAMES | 1901 CLEVELAND AVE | SANTA ROSA | CA | 95401 |
| 1Z9820190300725548 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300725557 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300725566 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300725575 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725584 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820197200595943 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300725655 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725664 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.75 |
| 1Z9820190300727242 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725771 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.97 |
| 1Z9820190300725780 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300725815 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.07 |
| 1Z9820190300725824 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.03 |
| 1Z9820190300725833 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725922 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725860 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725879 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300725931 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725940 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300725959 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300725968 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.97 |
| 1Z9820190300725977 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300725995 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726001 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726010 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 95.57 |
| 1Z9820190300726065 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 23.41 |
| 1Z9820197200595961 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 28.58 |
| 1Z9820190300726074 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726083 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726127 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726136 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726145 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.73 |
| 1Z9820190300726163 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726172 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.98 |
| 1Z9820190300726181 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726207 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726298 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726216 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726369 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726225 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1Z9820190300726323 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1Z9820190300726234 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.02 |
| 1Z9820190300726243 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726270 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300726341 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300726396 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300726305 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.04 |
| 1Z9820190300726314 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726332 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.93 |
| 1Z9820190300726403 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.09 |
| 1Z9820190300726430 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.32 |
| 1Z9820190300726547 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.53 |
| 1Z9820190300726458 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726734 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.61 |
| 1Z9820190300726467 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726565 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.48 |
| 1Z9820190300726476 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300725575 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725584 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595943 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725655 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725664 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727242 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725771 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725780 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725815 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725824 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725833 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725922 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725860 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725879 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725931 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725940 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725959 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725968 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725977 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725995 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726001 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726010 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726065 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595961 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726074 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726083 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726127 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726136 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726145 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726163 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726172 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726181 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726207 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726298 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726216 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726369 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726225 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726323 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726234 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726243 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726270 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726341 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726396 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726305 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726314 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726332 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726403 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726430 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726547 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726458 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726734 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726467 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726565 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726476 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300725575 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300725584 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820197200595943 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300725655 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300725664 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300727242 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300725771 | 2155 220TH ST | CARSON | CA | 90810 | | COMIX EXPERIENCE 305 DIVISADERO ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300725780 | 2155 220TH ST | CARSON | CA | 90810 | | COMIX EXPERIENCE 305 DIVISADERO ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300725815 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300725824 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300725833 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300725922 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300725860 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300725879 | 2155 220TH ST | CARSON | CA | 90810 | | THE COLLECTIVE LLC 2211 OVERLAND AVE BURLEY ID 83318 US |
| 1Z9820190300725931 | 2155 220TH ST | CARSON | CA | 90810 | | TURLOCK COMICS 2717 GEER RD TURLOCK CA 95382 US |
| 1Z9820190300725940 | 2155 220TH ST | CARSON | CA | 90810 | | COMIX EXPERIENCE 305 DIVISADERO ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300725959 | 2155 220TH ST | CARSON | CA | 90810 | | ANTHONY'S COMICS 78 GLADSTONE DR SAN FRANCISCO CA 94112 US |
| 1Z9820190300725968 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS INC 352 W ST GEORGE BLVD SAINT GEORGE UT 84770 US |
| 1Z9820190300725977 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS INC 352 W ST GEORGE BLVD SAINT GEORGE UT 84770 US |
| 1Z9820190300725995 | 2155 220TH ST | CARSON | CA | 90810 | | TREASURE ISLAND COMICS 1245 HAMMERWOOD AVE SUNNYVALE CA 94089 US |
| 1Z9820190300726001 | 2155 220TH ST | CARSON | CA | 90810 | | TREASURE ISLAND COMICS 1245 HAMMERWOOD AVE SUNNYVALE CA 94089 US |
| 1Z9820190300726010 | 2155 220TH ST | CARSON | CA | 90810 | | GOLDEN APPLE 1  HOLLYWOOD 550 N WESTERN AVE LOS ANGELES CA 90004 US |
| 1Z9820190300726065 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z9820197200595961 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z9820190300726074 | 2155 220TH ST | CARSON | CA | 90810 | | DARK CARNIVAL 3086 CLAREMONT AVE BERKELEY CA 94705 US |
| 1Z9820190300726083 | 2155 220TH ST | CARSON | CA | 90810 | | NORTH COAST ROLE PLAYING 1846 BROADWAY EUREKA CA 95501 US |
| 1Z9820190300726127 | 2155 220TH ST | CARSON | CA | 90810 | | GAME ON 1841 E AZ-69 PRESCOTT AZ 86301 US |
| 1Z9820190300726136 | 2155 220TH ST | CARSON | CA | 90810 | | BIZARRO WORLD 223 E ST DAVIS CA 95616 US |
| 1Z9820190300726145 | 2155 220TH ST | CARSON | CA | 90810 | | CALCHA COMICS LLC 35030 LILAC LOOP UNION CITY CA 94587 US |
| 1Z9820190300726163 | 2155 220TH ST | CARSON | CA | 90810 | | INVINCIBLE COMICS 3430 TULLY RD MODESTO CA 95350 US |
| 1Z9820190300726172 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300726181 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300726207 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS FACTORY 1298 E COLORADO BLVD PASADENA CA 91106 US |
| 1Z9820190300726298 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS FACTORY 1298 E COLORADO BLVD PASADENA CA 91106 US |
| 1Z9820190300726216 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300726369 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300726225 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300726323 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300726234 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS CONSPIRACY 913 W EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300726243 | 2155 220TH ST | CARSON | CA | 90810 | | CHRIS'S COMICS 5409 CENTRAL AVE NEWARK CA 94560 US |
| 1Z9820190300726270 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300726341 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300726396 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300726305 | 2155 220TH ST | CARSON | CA | 90810 | | CARDS & COMICS CENTRAL 5424 GEARY BLVD SAN FRANCISCO CA 94121 US |
| 1Z9820190300726314 | 2155 220TH ST | CARSON | CA | 90810 | | CRUSH COMICS & CARDS 2869 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 US |
| 1Z9820190300726332 | 2155 220TH ST | CARSON | CA | 90810 | | ECONOMICS IN COMICS LLC 6335 E BROWN RD MESA AZ 85205 US |
| 1Z9820190300726403 | 2155 220TH ST | CARSON | CA | 90810 | | JAMS FORTRESS COMICS LLC 7000 WILLOW ST HUGHSON CA 95326 US |
| 1Z9820190300726430 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300726547 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300726458 | 2155 220TH ST | CARSON | CA | 90810 | | CAPE AND COWL COMICS LLC 1601 CLAY ST OAKLAND CA 94612 US |
| 1Z9820190300726734 | 2155 220TH ST | CARSON | CA | 90810 | | CAPE AND COWL COMICS LLC 1601 CLAY ST OAKLAND CA 94612 US |
| 1Z9820190300726467 | 2155 220TH ST | CARSON | CA | 90810 | | ATLANTIS FANTASYWORLD 1020 CEDAR ST SANTA CRUZ CA 95060 US |
| 1Z9820190300726565 | 2155 220TH ST | CARSON | CA | 90810 | | ATLANTIS FANTASYWORLD 1020 CEDAR ST SANTA CRUZ CA 95060 US |
| 1Z9820190300726476 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300725575 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300725584 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820197200595943 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300725655 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300725664 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300727242 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300725771 | | COMIX EXPERIENCE | 305 DIVISADERO ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300725780 | | COMIX EXPERIENCE | 305 DIVISADERO ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300725815 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300725824 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300725833 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300725922 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300725860 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300725879 | | THE COLLECTIVE LLC | 2211 OVERLAND AVE | BURLEY | ID | 83318 |
| 1Z9820190300725931 | | TURLOCK COMICS | 2717 GEER RD | TURLOCK | CA | 95382 |
| 1Z9820190300725940 | | COMIX EXPERIENCE | 305 DIVISADERO ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300725959 | | ANTHONY'S COMICS | 78 GLADSTONE DR | SAN FRANCISCO | CA | 94112 |
| 1Z9820190300725968 | | COMICS PLUS INC | 352 W ST GEORGE BLVD | SAINT GEORGE | UT | 84770 |
| 1Z9820190300725977 | | COMICS PLUS INC | 352 W ST GEORGE BLVD | SAINT GEORGE | UT | 84770 |
| 1Z9820190300725995 | | TREASURE ISLAND COMICS | 1245 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 |
| 1Z9820190300726001 | | TREASURE ISLAND COMICS | 1245 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 |
| 1Z9820190300726010 | | GOLDEN APPLE 1 HOLLYWOOD | 550 N WESTERN AVE | LOS ANGELES | CA | 90004 |
| 1Z9820190300726065 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820197200595961 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820190300726074 | | DARK CARNIVAL | 3086 CLAREMONT AVE | BERKELEY | CA | 94705 |
| 1Z9820190300726083 | | NORTH COAST ROLE PLAYING | 1846 BROADWAY | EUREKA | CA | 95501 |
| 1Z9820190300726127 | | GAME ON | 1841 E AZ-69 | PRESCOTT | AZ | 86301 |
| 1Z9820190300726136 | | BIZARRO WORLD | 223 E ST | DAVIS | CA | 95616 |
| 1Z9820190300726145 | | CALCHA COMICS LLC | 35030 LILAC LOOP | UNION CITY | CA | 94587 |
| 1Z9820190300726163 | | INVINCIBLE COMICS | 3430 TULLY RD | MODESTO | CA | 95350 |
| 1Z9820190300726172 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300726181 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300726207 | | COMICS FACTORY | 1298 E COLORADO BLVD | PASADENA | CA | 91106 |
| 1Z9820190300726298 | | COMICS FACTORY | 1298 E COLORADO BLVD | PASADENA | CA | 91106 |
| 1Z9820190300726216 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300726369 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300726225 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300726323 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300726234 | | COMICS CONSPIRACY | 913 W EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300726243 | | CHRIS'S COMICS | 5409 CENTRAL AVE | NEWARK | CA | 94560 |
| 1Z9820190300726270 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300726341 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300726396 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300726305 | | CARDS & COMICS CENTRAL | 5424 GEARY BLVD | SAN FRANCISCO | CA | 94121 |
| 1Z9820190300726314 | | CRUSH COMICS & CARDS | 2869 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 |
| 1Z9820190300726332 | | ECONOMICS IN COMICS LLC | 6335 E BROWN RD | MESA | AZ | 85205 |
| 1Z9820190300726403 | | JAMS FORTRESS COMICS LLC | 7000 WILLOW ST | HUGHSON | CA | 95326 |
| 1Z9820190300726430 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300726547 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300726458 | | CAPE AND COWL COMICS LLC | 1601 CLAY ST | OAKLAND | CA | 94612 |
| 1Z9820190300726734 | | CAPE AND COWL COMICS LLC | 1601 CLAY ST | OAKLAND | CA | 94612 |
| 1Z9820190300726467 | | ATLANTIS FANTASYWORLD | 1020 CEDAR ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300726565 | | ATLANTIS FANTASYWORLD | 1020 CEDAR ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300726476 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300726592 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.16 |
| 1Z9820190300726609 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726690 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726761 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z98201972005595907 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300726485 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1Z9820190300726538 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.48 |
| 1Z9820190300726770 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.09 |
| 1Z9820190300727608 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726556 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1Z9820190300726618 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.33 |
| 1Z9820190300726627 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.29 |
| 1Z9820190300726645 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726636 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1Z9820190300726654 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726896 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.8 |
| 1Z9820190300726663 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726672 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726707 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.16 |
| 1Z9820190300726789 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.45 |
| 1Z9820190300726798 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.22 |
| 1Z9820190300726869 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726814 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1Z9820190300726832 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300726850 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.33 |
| 1Z9820190300726930 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726887 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300727537 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300726912 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.01 |
| 1Z9820190300727411 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13 |
| 1Z9820190300726958 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726967 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727000 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.44 |
| 1Z9820190300727153 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.45 |
| 1Z9820190300727368 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.58 |
| 1Z9820190300727037 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1Z9820190300727046 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727082 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727108 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 21.24 |
| 1Z9820190300727135 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727144 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727180 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1Z9820190300727215 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.48 |
| 1Z9820190300727402 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.33 |
| 1Z9820190300727439 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727251 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1Z9820190300727260 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.19 |
| 1Z9820190300727288 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.97 |
| 1Z9820190300727297 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300727304 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300727313 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1Z9820190300727322 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.09 |
| 1Z9820190300727493 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.45 |
| 1Z9820190300727635 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300726592 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726609 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726690 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726761 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972000595907 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726485 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726538 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726770 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727608 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726556 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726618 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726627 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726645 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726636 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726654 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726896 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726663 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726672 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726707 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726789 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726798 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726869 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726814 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726832 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726850 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726930 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726887 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727537 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726912 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727411 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726958 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726967 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727000 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727153 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727368 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727037 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727046 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727082 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727108 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727135 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727144 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727180 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727215 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727402 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727439 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727251 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727260 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727288 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727297 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727304 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727313 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727322 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727493 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727635 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300726592 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300726609 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300726690 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300726761 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z98201972005955907 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300726485 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300726538 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300726770 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300727608 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300726556 | 2155 220TH ST | CARSON | CA | 90810 | | GAMERS ASYLUM 3562 WASHINGTON BLVD OGDEN UT 84403 US |
| 1Z9820190300726618 | 2155 220TH ST | CARSON | CA | 90810 | | DREADNOUGHT COMICS 2734 W BELL RD PHOENIX AZ 85053 US |
| 1Z9820190300726627 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE San LEANDRO CA 94578 US |
| 1Z9820190300726645 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE San LEANDRO CA 94578 US |
| 1Z9820190300726636 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 2934 W FAIRMOUNT AVE PHOENIX AZ 85017 US |
| 1Z9820190300726654 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300726896 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300726663 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE INC. 5118 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 US |
| 1Z9820190300726672 | 2155 220TH ST | CARSON | CA | 90810 | | DEAN'S SIGNS 2295 SAN PABLO AVE BERKELEY CA 94702 US |
| 1Z9820190300726707 | 2155 220TH ST | CARSON | CA | 90810 | | THE COLLECTIVE LLC 2211 OVERLAND AVE BURLEY ID 83318 US |
| 1Z9820190300726789 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS & COLLECTIBLES 1904 FRUITRIDGE RD SACRAMENTO CA 95822 US |
| 1Z9820190300726798 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300726869 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300726814 | 2155 220TH ST | CARSON | CA | 90810 | | NY JOES SPORTSCARDS 1325 WEST SHIELD AVE FRESNO CA 93705 US |
| 1Z9820190300726832 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING FANTASY 650 IRVING ST SAN FRANCISCO CA 94122 US |
| 1Z9820190300726850 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300726930 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300726887 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS INK 2593 STATE HIGHWAY 32 CHICO CA 95973 US |
| 1Z9820190300727537 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS INK 2593 STATE HIGHWAY 32 CHICO CA 95973 US |
| 1Z9820190300726912 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z9820190300727411 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z9820190300726958 | 2155 220TH ST | CARSON | CA | 90810 | | COMICOPOLIS 829 FRONT ST SANTA CRUZ CA 95060 US |
| 1Z9820190300726967 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 7131 WINNETKA AVE WINNETKA CA 91306 US |
| 1Z9820190300727000 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300727153 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300727368 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300727037 | 2155 220TH ST | CARSON | CA | 90810 | | NIGHT FLIGHT 1914 E 9400 S SANDY UT 84093 US |
| 1Z9820190300727046 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 6808 N DYSART RD GLENDALE AZ 85307 US |
| 1Z9820190300727082 | 2155 220TH ST | CARSON | CA | 90810 | | TRADER J'S CARDS & COMICS 7293 VILLAGE PKWY DUBLIN CA 94568 US |
| 1Z9820190300727108 | 2155 220TH ST | CARSON | CA | 90810 | | VISIONCOMIX 430 STEINER ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300727135 | 2155 220TH ST | CARSON | CA | 90810 | | CALIFORNIA CARD COMPANY 9139 E STOCKTON BLVD ELK GROVE CA 95624 US |
| 1Z9820190300727144 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 239 N MAIN ST SPANISH FORK UT 84660 US |
| 1Z9820190300727180 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 48 W 300TH N OREM UT 84057 US |
| 1Z9820190300727215 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300727402 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300727439 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & CHAMPIONS 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300727251 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300727260 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300727288 | 2155 220TH ST | CARSON | CA | 90810 | | RONALD A GROSSI 100 BROWN ST SEBASTOPOL CA 95472 US |
| 1Z9820190300727297 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMIX 230 PALM AVE AUBURN CA 95603 US |
| 1Z9820190300727304 | 2155 220TH ST | CARSON | CA | 90810 | | WATERFRONT COMICS 609 MAIN ST SUISUN CITY CA 94585 US |
| 1Z9820190300727313 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 2639 E BROADWAY RD MESA AZ 85204 US |
| 1Z9820190300727322 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z9820190300727493 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z9820190300727635 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300726592 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300726609 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300726690 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300726761 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820197200595907 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300726485 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300726538 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300726770 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300727608 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300726556 | | GAMERS ASYLUM | 3562 WASHINGTON BLVD | OGDEN | UT | 84403 |
| 1Z9820190300726618 | | DREADNOUGHT COMICS | 2734 W BELL RD | PHOENIX | AZ | 85053 |
| 1Z9820190300726627 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300726645 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300726636 | | SAMURAI COMICS | 2934 W FAIRMOUNT AVE | PHOENIX | AZ | 85017 |
| 1Z9820190300726654 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300726896 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300726663 | | COLLECTOR'S PARADISE INC. | 5118 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 |
| 1Z9820190300726672 | | DEAN'S SIGNS | 2295 SAN PABLO AVE | BERKELEY | CA | 94702 |
| 1Z9820190300726707 | | THE COLLECTIVE LLC | 2211 OVERLAND AVE | BURLEY | ID | 83318 |
| 1Z9820190300726789 | | COMICS & COLLECTIBLES | 1904 FRUITRIDGE RD | SACRAMENTO | CA | 95822 |
| 1Z9820190300726798 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300726869 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300726814 | | NY JOES SPORTSCARDS | 1325 WEST SHIELD AVE | FRESNO | CA | 93705 |
| 1Z9820190300726832 | | AMAZING FANTASY | 650 IRVING ST | SAN FRANCISCO | CA | 94122 |
| 1Z9820190300726850 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300726930 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300726887 | | COLLECTORS INK | 2593 STATE HIGHWAY 32 | CHICO | CA | 95973 |
| 1Z9820190300727537 | | COLLECTORS INK | 2593 STATE HIGHWAY 32 | CHICO | CA | 95973 |
| 1Z9820190300726912 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300727411 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300726958 | | COMICOPOLIS | 829 FRONT ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300726967 | | COLLECTOR'S PARADISE | 7131 WINNETKA AVE | WINNETKA | CA | 91306 |
| 1Z9820190300727000 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300727153 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300727368 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300727037 | | NIGHT FLIGHT | 1914 E 9400 S | SANDY | UT | 84093 |
| 1Z9820190300727046 | | SAMURAI COMICS INC | 6808 N DYSART RD | GLENDALE | AZ | 85307 |
| 1Z9820190300727082 | | TRADER J'S CARDS & COMICS | 7293 VILLAGE PKWY | DUBLIN | CA | 94568 |
| 1Z9820190300727108 | | VISIONCOMIX | 430 STEINER ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300727135 | | CALIFORNIA CARD COMPANY | 9139 E STOCKTON BLVD | ELK GROVE | CA | 95624 |
| 1Z9820190300727144 | | DRAGONS KEEP | 239 N MAIN ST | SPANISH FORK | UT | 84660 |
| 1Z9820190300727180 | | DRAGONS KEEP | 48 W 300TH  N | OREM | UT | 84057 |
| 1Z9820190300727215 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300727402 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300727439 | | HEROES & CHAMPIONS | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300727251 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300727260 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300727288 | | RONALD A GROSSI | 100 BROWN ST | SEBASTOPOL | CA | 95472 |
| 1Z9820190300727297 | | COSMIC COMIX | 230 PALM AVE | AUBURN | CA | 95603 |
| 1Z9820190300727304 | | WATERFRONT COMICS | 609 MAIN ST | SUISUN CITY | CA | 94585 |
| 1Z9820190300727313 | | SAMURAI COMICS INC | 2639 E BROADWAY RD | MESA | AZ | 85204 |
| 1Z9820190300727322 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300727493 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300727635 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|-----------|---------------|-----|-------------|--------------|---------|-----------------|----------------|---------|--------|-------|---------|
| 1Z9820190300727340 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.59 |
| 1Z9820190300727359 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 32.84 |
| 1Z9820190300727377 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727448 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.2 |
| 1Z9820190300727466 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727475 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1Z9820190300727500 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.54 |
| 1Z9820190300727546 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.02 |
| 1Z9820190300727564 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727573 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727582 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727662 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.68 |
| 1Z9820190300727706 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.48 |
| 1Z9820190300728321 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.15 |
| 1Z9820190300727724 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12 |
| 1Z9820190300727742 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820197200595925 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300727733 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.32 |
| 1Z9820190300727751 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727760 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727779 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728527 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.15 |
| 1Z9820190300727804 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727886 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727911 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727920 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.54 |
| 1Z9820190300727939 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728670 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727948 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300727957 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727975 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.28 |
| 1Z9820190300728027 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727966 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727984 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1Z9820190300728036 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300728232 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 19.78 |
| 1Z9820190300728287 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300728045 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300728072 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300728081 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728090 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.09 |
| 1Z9820190300728152 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728107 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.31 |
| 1Z9820190300728536 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300728205 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728250 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.05 |
| 1Z9820190300728269 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 25.03 |
| 1Z9820190300728278 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.75 |
| 1Z9820190300728303 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.19 |
| 1Z9820190300728349 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1Z9820190300728367 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 21.92 |
| 1Z9820190300728385 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 24.97 |
| 1Z9820190300728429 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 23.78 |
| 1Z9820190300728652 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.74 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300727340 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727359 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727377 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727448 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727466 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727475 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727500 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727546 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727564 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727573 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727582 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727662 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727706 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728321 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727724 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727742 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595925 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727733 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727751 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727760 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727779 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728527 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727804 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727886 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727911 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727920 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727939 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728670 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727948 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727957 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727975 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728027 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727966 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727984 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728036 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728232 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728287 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728045 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728072 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728081 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728090 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728152 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728107 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728536 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728205 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728250 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728269 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728278 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728303 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728349 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728367 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728385 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728429 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728652 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300727340 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300727359 | 2155 220TH ST | CARSON | CA | 90810 | | IMAGINE THAT | CGC 317 N FLYNN JANS CT PEARCE AZ 85625 US |
| 1Z9820190300727377 | 2155 220TH ST | CARSON | CA | 90810 | | BAT COMICS 218 BROADWAY ST CHICO CA 95928 US |
| 1Z9820190300727448 | 2155 220TH ST | CARSON | CA | 90810 | | BRANDON`S COMICS 1833 E SOUTHERN AVE TEMPE AZ 85282 US |
| 1Z9820190300727466 | 2155 220TH ST | CARSON | CA | 90810 | | BRONZE AGE BAT CAVE 20 S SANTA CRUZ AVE LOS GATOS CA 95030 US |
| 1Z9820190300727475 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI CHANDLER LLC 1994 N ALMA SCHOOL RD CHANDLER AZ 85224 US |
| 1Z9820190300727500 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300727546 | 2155 220TH ST | CARSON | CA | 90810 | | TOYSLVANIA T/A SURPRISE COMICS 14763 W CACTUS RD SURPRISE AZ 85379 US |
| 1Z9820190300727564 | 2155 220TH ST | CARSON | CA | 90810 | | AARON AKAGI WIZARD CAT COLLECTIBLES LLC 1063C SAN PABLO AVE PINOLE CA 94564 US |
| 1Z9820190300727573 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 319 S ARROYO PKWY PASADENA CA 91105 US |
| 1Z9820190300727582 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK DRAGON COMICS 1296 E GIBSON RD WOODLAND CA 95776 US |
| 1Z9820190300727662 | 2155 220TH ST | CARSON | CA | 90810 | | GMZ COLLECTIBLES LLC 5801 E 15TH ST TUCSON AZ 85711 US |
| 1Z9820190300727706 | 2155 220TH ST | CARSON | CA | 90810 | | ASH AVENUE COMICS & BOOKS LLC 806 S ASH AVE TEMPE AZ 85281 US |
| 1Z9820190300728321 | 2155 220TH ST | CARSON | CA | 90810 | | ASH AVENUE COMICS & BOOKS LLC 806 S ASH AVE TEMPE AZ 85281 US |
| 1Z9820190300727724 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300727742 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820197200595925 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300727733 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE MONKEY COMICS 7431 E 22ND ST TUCSON AZ 85710 US |
| 1Z9820190300727751 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE MONKEY COMICS 7431 E 22ND ST TUCSON AZ 85710 US |
| 1Z9820190300727760 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASY COMICS 2595 N 1ST AVE TUCSON AZ 85719 US |
| 1Z9820190300727779 | 2155 220TH ST | CARSON | CA | 90810 | | LEGACY 4 123 W WILSON AVE GLENDALE CA 91203 US |
| 1Z9820190300728527 | 2155 220TH ST | CARSON | CA | 90810 | | LEGACY 4 123 W WILSON AVE GLENDALE CA 91203 US |
| 1Z9820190300727804 | 2155 220TH ST | CARSON | CA | 90810 | | KING KONG COMICS AND GAMES INC 6700 AMADOR PLAZA RD DUBLIN CA 94568 US |
| 1Z9820190300727886 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300727911 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300727920 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERTAINMART - LAYTON UT 1201 N HILL FIELD RD LAYTON UT 84041 US |
| 1Z9820190300727939 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300728670 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300727948 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC GRAPEVINE 920 S CHEROKEE LN LODI CA 95240 US |
| 1Z9820190300727957 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300727975 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300728027 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300727966 | 2155 220TH ST | CARSON | CA | 90810 | | AL'S COMIC SHOP 1847 PACIFIC AVE STOCKTON CA 95204 US |
| 1Z9820190300727984 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 1602 E INDIAN SCHOOL RD PHOENIX AZ 85016 US |
| 1Z9820190300728036 | 2155 220TH ST | CARSON | CA | 90810 | | MISSION: COMICS AND ART 2250 MISSION ST SAN FRANCISCO CA 94110 US |
| 1Z9820190300728232 | 2155 220TH ST | CARSON | CA | 90810 | | MISSION: COMICS AND ART 2250 MISSION ST SAN FRANCISCO CA 94110 US |
| 1Z9820190300728287 | 2155 220TH ST | CARSON | CA | 90810 | | MISSION: COMICS AND ART 2250 MISSION ST SAN FRANCISCO CA 94110 US |
| 1Z9820190300728045 | 2155 220TH ST | CARSON | CA | 90810 | | COASTSIDE COMICS 116 D MANOR DR PACIFICA CA 94044 US |
| 1Z9820190300728072 | 2155 220TH ST | CARSON | CA | 90810 | | COASTSIDE COMICS 116 D MANOR DR PACIFICA CA 94044 US |
| 1Z9820190300728081 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC MADNESS 12345 MOUNTAIN AVE CHINO CA 91710 US |
| 1Z9820190300728090 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 2200 EASTRIDGE LOOP SAN JOSE CA 95122 US |
| 1Z9820190300728152 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 2200 EASTRIDGE LOOP SAN JOSE CA 95122 US |
| 1Z9820190300728107 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300728536 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300728205 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z9820190300728250 | 2155 220TH ST | CARSON | CA | 90810 | | OTHER WORLDS LLC 6350 SW CAPITOL HWY PORTLAND OR 97239 US |
| 1Z9820190300728269 | 2155 220TH ST | CARSON | CA | 90810 | | RUTZ COMIC BOOK 828 WOODSTREAM ST STOCKTON CA 95206 US |
| 1Z9820190300728278 | 2155 220TH ST | CARSON | CA | 90810 | | RUTZ COMIC BOOK 828 WOODSTREAM ST STOCKTON CA 95206 US |
| 1Z9820190300728303 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 189 E STATE ST LEHI UT 84043 US |
| 1Z9820190300728349 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 189 E STATE ST LEHI UT 84043 US |
| 1Z9820190300728367 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z9820190300728385 | 2155 220TH ST | CARSON | CA | 90810 | | DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |
| 1Z9820190300728429 | 2155 220TH ST | CARSON | CA | 90810 | | DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |
| 1Z9820190300728652 | 2155 220TH ST | CARSON | CA | 90810 | | DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300727340 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300727359 | | IMAGINE THAT | CGC | 317 N FLYNN JANS CT | PEARCE | AZ | 85625 |
| 1Z9820190300727377 | | BAT COMICS | 218 BROADWAY ST | CHICO | CA | 95928 |
| 1Z9820190300727448 | | BRANDON`S COMICS | 1833 E SOUTHERN AVE | TEMPE | AZ | 85282 |
| 1Z9820190300727466 | | BRONZE AGE BAT CAVE | 20 S SANTA CRUZ AVE | LOS GATOS | CA | 95030 |
| 1Z9820190300727474 | | SAMURAI CHANDLER LLC | 1994 N ALMA SCHOOL RD | CHANDLER | AZ | 85224 |
| 1Z9820190300727500 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300727546 | | TOYSLVANIA T/A SURPRISE COMICS | 14763 W CACTUS RD | SURPRISE | AZ | 85379 |
| 1Z9820190300727564 | AARON AKAGI | WIZARD CAT COLLECTIBLES LLC | 1063C SAN PABLO AVE | PINOLE | CA | 94564 |
| 1Z9820190300727573 | | COLLECTOR'S PARADISE | 319 S ARROYO PKWY | PASADENA | CA | 91105 |
| 1Z9820190300727582 | | BLACK DRAGON COMICS | 1296 E GIBSON RD | WOODLAND | CA | 95776 |
| 1Z9820190300727662 | | GMZ COLLECTIBLES LLC | 5801 E 15TH ST | TUCSON | AZ | 85711 |
| 1Z9820190300727706 | | ASH AVENUE COMICS & BOOKS LLC | 806 S ASH AVE | TEMPE | AZ | 85281 |
| 1Z9820190300728321 | | ASH AVENUE COMICS & BOOKS LLC | 806 S ASH AVE | TEMPE | AZ | 85281 |
| 1Z9820190300727724 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300727742 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820197200595925 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300727733 | | SPACE MONKEY COMICS | 7431 E 22ND ST | TUCSON | AZ | 85710 |
| 1Z9820190300727751 | | SPACE MONKEY COMICS | 7431 E 22ND ST | TUCSON | AZ | 85710 |
| 1Z9820190300727760 | | FANTASY COMICS | 2595 N 1ST AVE | TUCSON | AZ | 85719 |
| 1Z9820190300727779 | | LEGACY 4 | 123 W WILSON AVE | GLENDALE | CA | 91203 |
| 1Z9820190300728527 | | LEGACY 4 | 123 W WILSON AVE | GLENDALE | CA | 91203 |
| 1Z9820190300727804 | | KING KONG COMICS AND GAMES INC | 6700 AMADOR PLAZA RD | DUBLIN | CA | 94568 |
| 1Z9820190300727886 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300727911 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300727920 | | ENTERTAINMART - LAYTON UT | 1201 N HILL FIELD RD | LAYTON | UT | 84041 |
| 1Z9820190300727939 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300728670 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300727948 | | COMIC GRAPEVINE | 920 S CHEROKEE LN | LODI | CA | 95240 |
| 1Z9820190300727957 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300727975 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300728027 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300727966 | | AL'S COMIC SHOP | 1847 PACIFIC AVE | STOCKTON | CA | 95204 |
| 1Z9820190300727984 | | SAMURAI COMICS | 1602 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 |
| 1Z9820190300728036 | | MISSION: COMICS AND ART | 2250 MISSION ST | SAN FRANCISCO | CA | 94110 |
| 1Z9820190300728232 | | MISSION: COMICS AND ART | 2250 MISSION ST | SAN FRANCISCO | CA | 94110 |
| 1Z9820190300728287 | | MISSION: COMICS AND ART | 2250 MISSION ST | SAN FRANCISCO | CA | 94110 |
| 1Z9820190300728045 | | COASTSIDE COMICS | 116 D MANOR DR | PACIFICA | CA | 94044 |
| 1Z9820190300728072 | | COASTSIDE COMICS | 116 D MANOR DR | PACIFICA | CA | 94044 |
| 1Z9820190300728081 | | COMIC MADNESS | 12345 MOUNTAIN AVE | CHINO | CA | 91710 |
| 1Z9820190300728090 | | LEGENDS COMICS & GAMES LLC | 2200 EASTRIDGE LOOP | SAN JOSE | CA | 95122 |
| 1Z9820190300728152 | | LEGENDS COMICS & GAMES LLC | 2200 EASTRIDGE LOOP | SAN JOSE | CA | 95122 |
| 1Z9820190300728107 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300728536 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300728205 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300728250 | | OTHER WORLDS LLC | 6350 SW CAPITOL HWY | PORTLAND | OR | 97239 |
| 1Z9820190300728269 | | RUTZ COMIC BOOK | 828 WOODSTREAM ST | STOCKTON | CA | 95206 |
| 1Z9820190300728278 | | RUTZ COMIC BOOK | 828 WOODSTREAM ST | STOCKTON | CA | 95206 |
| 1Z9820190300728303 | | DRAGONS KEEP | 189 E STATE ST | LEHI | UT | 84043 |
| 1Z9820190300728349 | | DRAGONS KEEP | 189 E STATE ST | LEHI | UT | 84043 |
| 1Z9820190300728367 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820190300728385 | | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |
| 1Z9820190300728429 | | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |
| 1Z9820190300728652 | | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300728661 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.95 |
| 1Z9820190300728456 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.43 |
| 1Z9820190300728474 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728483 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13 |
| 1Z9820190300728518 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.72 |
| 1Z9820190300728545 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.97 |
| 1Z9820190300728625 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.97 |
| 1Z9820190300728714 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1Z9820190300728938 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1Z9820190300728554 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.48 |
| 1Z9820190300728581 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.3 |
| 1Z9820190300728983 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728563 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300728590 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.41 |
| 1Z9820190300728750 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 19.69 |
| 1Z9820190300728796 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.48 |
| 1Z9820190300728778 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.34 |
| 1Z9820190300728858 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.35 |
| 1Z9820190300728885 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.88 |
| 1Z9820190300728821 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.78 |
| 1Z9820190300728867 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.28 |
| 1Z9820190300728965 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300728894 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.83 |
| 1Z9820190300728974 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300728901 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728956 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300729017 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300729035 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300729044 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300729053 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300729062 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820197200595989 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 30.38 |
| 1Z9820197200596004 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.79 |
| 1Z9820197200596022 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820197200596059 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 22.08 |
| 1Z9820197200596068 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 21.18 |
| 1Z9820197200596077 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820197200596086 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820197200596095 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 24.94 |
| 1Z9820197200596120 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.9 |
| 1Z9820197200596148 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.9 |
| 1Z9820197200596166 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 22.14 |
| 1Z9820197200596219 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300724905 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 195.41 |
| 1Z9820190300724923 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300724996 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.32 |
| 1Z9820190300725002 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1Z9820190300728643 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725020 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 21.57 |
| 1Z9820190300725039 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 145.14 |
| 1Z9820190300725048 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725057 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725075 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725226 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300728661 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728456 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728474 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728483 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728518 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728545 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728625 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728714 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728938 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728554 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728581 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728983 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728563 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728590 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728750 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728796 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728778 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728858 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728885 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728821 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728867 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728965 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728894 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728974 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728901 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728956 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729017 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729035 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729044 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729053 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729062 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595989 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596004 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596022 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596059 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596068 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596077 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596086 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596095 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596120 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596148 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596166 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596219 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724905 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724923 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724996 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725002 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728643 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725020 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725039 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725048 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725057 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725075 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725226 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300728661 | 2155 220TH ST | CARSON | CA | 90810 | | DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |
| 1Z9820190300728456 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300728474 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300728483 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300728518 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300728545 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300728625 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300728714 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300728938 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300728554 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300728581 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300728983 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300728563 | 2155 220TH ST | CARSON | CA | 90810 | | PANTHEON COMICS AND GAMES 519 S COLUMBIA RIVER HWY ST HELENS OR 97051 US |
| 1Z9820190300728590 | 2155 220TH ST | CARSON | CA | 90810 | | HUMAN COMPUTING 2789 BONCHEFF DR SAN JOSE CA 95133 US |
| 1Z9820190300728750 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z9820190300728796 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z9820190300728778 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z9820190300728858 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z9820190300728885 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z9820190300728821 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300728867 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300728965 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300728894 | 2155 220TH ST | CARSON | CA | 90810 | | RED SKY COMICS  LLC 3040 PARK AVE MERCED CA 95348 US |
| 1Z9820190300728974 | 2155 220TH ST | CARSON | CA | 90810 | | RED SKY COMICS  LLC 3040 PARK AVE MERCED CA 95348 US |
| 1Z9820190300728901 | 2155 220TH ST | CARSON | CA | 90810 | | JLA COMICS LLC 374 FLORIN RD CARMICHAEL CA 95831 US |
| 1Z9820190300728956 | 2155 220TH ST | CARSON | CA | 90810 | | JLA COMICS LLC 374 FLORIN RD CARMICHAEL CA 95831 US |
| 1Z9820190300729017 | 2155 220TH ST | CARSON | CA | 90810 | | KRISTEN POLITOPOVLOS INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300729035 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300729044 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300729053 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC COLLECTIBLES & GIFT 162 W CENTER ST MANTECA CA 95336 US |
| 1Z9820190300729062 | 2155 220TH ST | CARSON | CA | 90810 | | MARCELINO ESPINOZA DATA'S COLLECTIBLES LLC 18026 VALLEY BLVD BLOOMINGTON CA 92316 US |
| 1Z98201972005959899 | 2155 220TH ST | CARSON | CA | 90810 | | AGE OF COMICS 3700 OSUNA RD NE ALBUQUERQUE NM 87109 US |
| 1Z98201972005960004 | 2155 220TH ST | CARSON | CA | 90810 | | GOTHAM CITY COMICS 151 N COUNTRY CLUB DR MESA AZ 85201 US |
| 1Z98201972005960022 | 2155 220TH ST | CARSON | CA | 90810 | | EMPIRE COMICS VAULT 1120 FULTON AVE SACRAMENTO CA 95825 US |
| 1Z98201972005960059 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC COMICS LLC 1708 MLK JR WAY BERKELEY CA 94709 US |
| 1Z98201972005960068 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC WORLD COMICS LLC 9393 N 90TH ST SCOTTSDALE AZ 85258 US |
| 1Z98201972005960077 | 2155 220TH ST | CARSON | CA | 90810 | | SHOWTIME CARDS 5803 E SPEEDWAY BLVD TUCSON AZ 85712 US |
| 1Z98201972005960086 | 2155 220TH ST | CARSON | CA | 90810 | | H. R. SPORTS CARDS 2231 10TH ST SACRAMENTO CA 95818 US |
| 1Z98201972005960095 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERPRISE COMICS AND COLLECTI 5369 E HERRERA DR PHOENIX AZ 85054 US |
| 1Z98201972005960120 | 2155 220TH ST | CARSON | CA | 90810 | | END ZONE CARDS & COMICS 133 S STATE ST CLEARFIELD UT 84015 US |
| 1Z98201972005960148 | 2155 220TH ST | CARSON | CA | 90810 | | CAPTAIN BENGALS COMIC COVE LLC 348 N 3RD AVE POCATELLO ID 83201 US |
| 1Z98201972005960166 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS CHOICE COMICS LLC 1805 E ELLIOT RD TEMPE AZ 85284 US |
| 1Z98201972005960219 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COMMAND CENTER 3291 TRUXEL RD SACRAMENTO CA 95833 US |
| 1Z9820190300724905 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724923 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORTS CARD2 3451 S DOGWOOD AVE EL CENTRO CA 92243 US |
| 1Z9820190300724996 | 2155 220TH ST | CARSON | CA | 90810 | | NICATNITEPOPS 6136 W SCOTT AVE FRESNO CA 93723 US |
| 1Z9820190300725002 | 2155 220TH ST | CARSON | CA | 90810 | | GRAYWHALE 1773 W 4700TH S TAYLORSVILLE UT 84129 US |
| 1Z9820190300728643 | 2155 220TH ST | CARSON | CA | 90810 | | GRAYWHALE 1773 W 4700TH S TAYLORSVILLE UT 84129 US |
| 1Z9820190300725020 | 2155 220TH ST | CARSON | CA | 90810 | | FAN QUEST 800 EAST 26TH PL YUMA AZ 85365 US |
| 1Z9820190300725039 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 10006 SANTA FE SPRINGS RD SANTA FE SPRING CA 90670 US |
| 1Z9820190300725048 | 2155 220TH ST | CARSON | CA | 90810 | | LOST EMPIRE GAMES 1401 S YUMA PKWY YUMA AZ 85365 US |
| 1Z9820190300725057 | 2155 220TH ST | CARSON | CA | 90810 | | THE COFFER LLC 2308 ODDIE BLVD SPARKS NV 89431 US |
| 1Z9820190300725075 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300725226 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 9 1020 EL CAJON BLVD EL CAJON CA 92020 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300728661 | | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |
| 1Z9820190300728456 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300728474 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300728483 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300728518 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300728545 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300728625 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300728714 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300728938 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300728554 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300728581 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300728983 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300728563 | | PANTHEON COMICS AND GAMES | 519 S COLUMBIA RIVER HWY | ST HELENS | OR | 97051 |
| 1Z9820190300728590 | | HUMAN COMPUTING | 2789 BONCHEFF DR | SAN JOSE | CA | 95133 |
| 1Z9820190300728750 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300728796 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300728778 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300728858 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300728885 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300728821 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300728867 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300728965 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300728894 | | RED SKY COMICS  LLC | 3040 PARK AVE | MERCED | CA | 95348 |
| 1Z9820190300728974 | | RED SKY COMICS  LLC | 3040 PARK AVE | MERCED | CA | 95348 |
| 1Z9820190300728901 | | JLA COMICS LLC | 374 FLORIN RD | CARMICHAEL | CA | 95831 |
| 1Z9820190300728956 | | JLA COMICS LLC | 374 FLORIN RD | CARMICHAEL | CA | 95831 |
| 1Z9820190300729017 | KRISTEN POLITOPOVLOS | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300729035 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300729044 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300729053 | | FANTASTIC COLLECTIBLES & GIFT | 162 W CENTER ST | MANTECA | CA | 95336 |
| 1Z9820190300729062 | MARCELINO ESPINOZA | DATA'S COLLECTIBLES LLC | 18026 VALLEY BLVD | BLOOMINGTON | CA | 92316 |
| 1Z9820197200595989 | | AGE OF COMICS | 3700 OSUNA RD NE | ALBUQUERQUE | NM | 87109 |
| 1Z9820197200596004 | | GOTHAM CITY COMICS | 151 N COUNTRY CLUB DR | MESA | AZ | 85201 |
| 1Z9820197200596022 | | EMPIRE COMICS VAULT | 1120 FULTON AVE | SACRAMENTO | CA | 95825 |
| 1Z9820197200596059 | | FANTASTIC COMICS LLC | 1708 MLK JR WAY | BERKELEY | CA | 94709 |
| 1Z9820197200596068 | | FANTASTIC WORLD COMICS LLC | 9393 N 90TH ST | SCOTTSDALE | AZ | 85258 |
| 1Z9820197200596077 | | SHOWTIME CARDS | 5803 E SPEEDWAY BLVD | TUCSON | AZ | 85712 |
| 1Z9820197200596086 | | H. R. SPORTS CARDS | 2231 10TH ST | SACRAMENTO | CA | 95818 |
| 1Z9820197200596095 | | ENTERPRISE COMICS AND COLLECTI | 5369 E HERRERA DR | PHOENIX | AZ | 85054 |
| 1Z9820197200596120 | | END ZONE CARDS & COMICS | 133 S STATE ST | CLEARFIELD | UT | 84015 |
| 1Z9820197200596148 | | CAPTAIN BENGALS COMIC COVE LLC | 348 N 3RD AVE | POCATELLO | ID | 83201 |
| 1Z9820197200596166 | | COLLECTORS CHOICE COMICS LLC | 1805 E ELLIOT RD | TEMPE | AZ | 85284 |
| 1Z9820197200596219 | | COMIC COMMAND CENTER | 3291 TRUXEL RD | SACRAMENTO | CA | 95833 |
| 1Z9820190300724905 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724923 | | RENE'S COMICS AND SPORTS CARD2 | 3451 S DOGWOOD AVE | EL CENTRO | CA | 92243 |
| 1Z9820190300724996 | | NICATNITEPOPS | 6136 W SCOTT AVE | FRESNO | CA | 93723 |
| 1Z9820190300725002 | | GRAYWHALE | 1773 W 4700TH  S | TAYLORSVILLE | UT | 84129 |
| 1Z9820190300728643 | | GRAYWHALE | 1773 W 4700TH  S | TAYLORSVILLE | UT | 84129 |
| 1Z9820190300725020 | | FAN QUEST | 800 EAST 26TH PL | YUMA | AZ | 85365 |
| 1Z9820190300725039 | | JAT RETAIL LLC | 10006 SANTA FE SPRINGS RD | SANTA FE SPRING | CA | 90670 |
| 1Z9820190300725048 | | LOST EMPIRE GAMES | 1401 S YUMA PKWY | YUMA | AZ | 85365 |
| 1Z9820190300725057 | | THE COFFER LLC | 2308 ODDIE BLVD | SPARKS | NV | 89431 |
| 1Z9820190300725075 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300725226 | | COMICS-N-STUFF 9 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300725155 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727395 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727653 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725173 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725646 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725708 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.14 |
| 1Z9820190300725717 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.74 |
| 1Z9820190300725744 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728438 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820197200595916 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300725191 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 161.67 |
| 1Z9820190300725306 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z9820190300725315 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725324 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.59 |
| 1Z9820190300725333 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726716 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.89 |
| 1Z9820190300726743 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.88 |
| 1Z9820190300726752 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725379 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725468 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725486 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725502 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725511 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728296 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.28 |
| 1Z9820190300725388 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.7 |
| 1Z9820190300725477 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728330 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.86 |
| 1Z9820190300728358 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 19.01 |
| 1Z9820190300725440 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726994 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725520 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725539 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725986 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725637 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.97 |
| 1Z9820190300725753 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.51 |
| 1Z9820190300725762 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.75 |
| 1Z9820197200595952 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300725806 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725842 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725904 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725851 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725888 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300725897 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726047 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726109 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726092 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820197200595970 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300726190 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728689 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728698 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728741 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728830 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726252 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726261 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.24 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300725155 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727395 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727653 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725173 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725646 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725708 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725717 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725744 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728438 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595916 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725191 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725306 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725315 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725324 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725333 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726716 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726743 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726752 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725379 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725468 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725486 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725502 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725511 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728296 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725388 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725477 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728330 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728358 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725440 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726094 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725520 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725539 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725986 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725637 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725753 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725762 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595952 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725806 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725842 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725904 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725851 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725888 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725897 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726047 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726109 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726092 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595970 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726190 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728689 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728698 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728741 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728830 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726252 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726261 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300725155 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 11 1640 CAMINO DEL RIO N SAN DIEGO CA 92108 US |
| 1Z9820190300727395 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 11 1640 CAMINO DEL RIO N SAN DIEGO CA 92108 US |
| 1Z9820190300727653 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 11 1640 CAMINO DEL RIO N SAN DIEGO CA 92108 US |
| 1Z9820190300725173 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300725646 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300725708 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300725717 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300725744 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300728438 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820197200595916 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300725191 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300725306 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300725315 | 2155 220TH ST | CARSON | CA | 90810 | | BEARCAVE CCG 8820 RESEDA BLVD NORTHRIDGE CA 91324 US |
| 1Z9820190300725324 | 2155 220TH ST | CARSON | CA | 90810 | | COAST CITY STYLES 4029 W DEER MOUNTAIN DR RIVERTON UT 84065 US |
| 1Z9820190300725333 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300726716 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300726743 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300726752 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300725379 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300725468 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300725486 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300725502 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300725511 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300728296 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300725388 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300725477 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300728330 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300728358 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300725440 | 2155 220TH ST | CARSON | CA | 90810 | | DANZ COMIX C/O 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1Z9820190300726994 | 2155 220TH ST | CARSON | CA | 90810 | | DANZ COMIX C/O 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1Z9820190300725520 | 2155 220TH ST | CARSON | CA | 90810 | | EARTH-2 COMICS INC 15922 STRATHERN ST VANY NUYS CA 91406 US |
| 1Z9820190300725539 | 2155 220TH ST | CARSON | CA | 90810 | | EARTH-2 COMICS INC 15922 STRATHERN ST VANY NUYS CA 91406 US |
| 1Z9820190300725986 | 2155 220TH ST | CARSON | CA | 90810 | | EARTH-2 COMICS INC 15922 STRATHERN ST VANY NUYS CA 91406 US |
| 1Z9820190300725637 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300725753 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300725762 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS 3076 UNIVERSITY AVE SAN DIEGO CA 92104 US |
| 1Z9820197200595952 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS 3076 UNIVERSITY AVE SAN DIEGO CA 92104 US |
| 1Z9820190300725806 | 2155 220TH ST | CARSON | CA | 90810 | | STERLING SILVER COMICS 2210 PICKWICK DR CAMARILLO CA 93010 US |
| 1Z9820190300725842 | 2155 220TH ST | CARSON | CA | 90810 | | STERLING SILVER COMICS 2210 PICKWICK DR CAMARILLO CA 93010 US |
| 1Z9820190300725904 | 2155 220TH ST | CARSON | CA | 90810 | | STERLING SILVER COMICS 2210 PICKWICK DR CAMARILLO CA 93010 US |
| 1Z9820190300725851 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300725888 | 2155 220TH ST | CARSON | CA | 90810 | | AMY PEARSON COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300725897 | 2155 220TH ST | CARSON | CA | 90810 | | AMY PEARSON COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300726047 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC QUEST I 23811 BRIDGER RD LAKE FOREST CA 92630 US |
| 1Z9820190300726109 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC QUEST I 23811 BRIDGER RD LAKE FOREST CA 92630 US |
| 1Z9820190300726092 | 2155 220TH ST | CARSON | CA | 90810 | | GALAXY OF COMICS 17306 SATICOY ST VAN NUYS CA 91406 US |
| 1Z9820197200595970 | 2155 220TH ST | CARSON | CA | 90810 | | GALAXY OF COMICS 17306 SATICOY ST VAN NUYS CA 91406 US |
| 1Z9820190300726190 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 2 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300728689 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 2 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300728698 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 2 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300728741 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 2 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300728830 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 2 1020 EL CAJON BLVD EL CAJON CA 92020 US |
| 1Z9820190300726252 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300726261 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300725155 | | COMICS-N-STUFF 11 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 |
| 1Z9820190300727395 | | COMICS-N-STUFF 11 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 |
| 1Z9820190300727653 | | COMICS-N-STUFF 11 | 1640 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 |
| 1Z9820190300725173 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300725646 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300725708 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300725717 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300725744 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300728438 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820197200595916 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300725191 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300725306 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300725315 | | BEARCAVE CCG | 8820 RESEDA BLVD | NORTHRIDGE | CA | 91324 |
| 1Z9820190300725324 | | COAST CITY STYLES | 4029 W DEER MOUNTAIN DR | RIVERTON | UT | 84065 |
| 1Z9820190300725333 | | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300726716 | | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300726743 | | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300726752 | | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300725379 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300725468 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300725486 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300725502 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300725511 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300728296 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300725388 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300725477 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300728330 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300728358 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300725440 | | DANZ COMIX C/O | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1Z9820190300726994 | | DANZ COMIX C/O | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1Z9820190300725520 | | EARTH-2 COMICS INC | 15922 STRATHERN ST | VANY NUYS | CA | 91406 |
| 1Z9820190300725539 | | EARTH-2 COMICS INC | 15922 STRATHERN ST | VANY NUYS | CA | 91406 |
| 1Z9820190300725986 | | EARTH-2 COMICS INC | 15922 STRATHERN ST | VANY NUYS | CA | 91406 |
| 1Z9820190300725637 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300725753 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300725762 | | NUCLEAR COMICS | 3076 UNIVERSITY AVE | SAN DIEGO | CA | 92104 |
| 1Z9820197200595952 | | NUCLEAR COMICS | 3076 UNIVERSITY AVE | SAN DIEGO | CA | 92104 |
| 1Z9820190300725806 | | STERLING SILVER COMICS | 2210 PICKWICK DR | CAMARILLO | CA | 93010 |
| 1Z9820190300725842 | | STERLING SILVER COMICS | 2210 PICKWICK DR | CAMARILLO | CA | 93010 |
| 1Z9820190300725904 | | STERLING SILVER COMICS | 2210 PICKWICK DR | CAMARILLO | CA | 93010 |
| 1Z9820190300725851 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300725888 | AMY PEARSON | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300725897 | AMY PEARSON | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300726047 | | COMIC QUEST I | 23811 BRIDGER RD | LAKE FOREST | CA | 92630 |
| 1Z9820190300726109 | | COMIC QUEST I | 23811 BRIDGER RD | LAKE FOREST | CA | 92630 |
| 1Z9820190300726092 | | GALAXY OF COMICS | 17306 SATICOY ST | VAN NUYS | CA | 91406 |
| 1Z9820197200595970 | | GALAXY OF COMICS | 17306 SATICOY ST | VAN NUYS | CA | 91406 |
| 1Z9820190300726190 | | COMICS-N-STUFF 2 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300728689 | | COMICS-N-STUFF 2 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300728698 | | COMICS-N-STUFF 2 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300728741 | | COMICS-N-STUFF 2 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300728830 | | COMICS-N-STUFF 2 | 1020 EL CAJON BLVD | EL CAJON | CA | 92020 |
| 1Z9820190300726252 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300726261 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300726387 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726412 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726510 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726289 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300726350 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726421 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726449 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300726494 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.5 |
| 1Z9820190300726501 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300726529 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12 |
| 1Z9820190300726574 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726583 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726681 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.59 |
| 1Z9820190300726805 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726823 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726841 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726878 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300726903 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.54 |
| 1Z9820190300726949 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.8 |
| 1Z9820190300727386 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820197200596013 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 24.79 |
| 1Z9820190300726921 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300726976 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820197200596040 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 22.61 |
| 1Z9820190300726985 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300727019 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300727028 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727055 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1Z9820190300727091 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727117 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300727126 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.71 |
| 1Z9820190300727171 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300727199 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727206 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727224 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727279 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820197200596102 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 23.6 |
| 1Z9820190300727420 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300727457 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727484 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727519 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820197200595934 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820190300727528 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727555 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727591 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727617 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.5 |
| 1Z9820190300727626 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727644 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727671 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727680 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727715 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727788 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 18.52 |
| 1Z9820190300727797 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727813 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300726387 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726412 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726510 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726289 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726350 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726421 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726449 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726494 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726501 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726529 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726574 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726583 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726681 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726805 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726823 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726841 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726878 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726903 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726949 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727386 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005960013 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726921 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726976 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005960040 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300726985 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727019 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727028 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727055 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727091 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727117 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727126 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727171 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727199 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727206 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727224 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727279 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005960102 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727420 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727457 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727484 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727519 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005959934 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727528 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727555 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727591 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727617 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727626 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727644 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727671 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727680 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727715 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727788 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727797 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727813 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300726387 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300726412 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300726510 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300726289 | 2155 220TH ST | CARSON | CA | 90810 | | TWISTED COMICS & COLLECTIBLES 114 GREENBRIAR LN LA PUENTE CA 91744 US |
| 1Z9820190300726350 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS VS. TOYS INC 1751 COLORADO BLVD LOS ANGELES CA 90041 US |
| 1Z9820190300726421 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 4300 MEADOWS LN LAS VEGAS NV 89107 US |
| 1Z9820190300726449 | 2155 220TH ST | CARSON | CA | 90810 | | FLAWLESS COMICS LLC 9497 53RD ST JURUPA VALLEY CA 92509 US |
| 1Z9820190300726494 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS TOONS 'N' TOYS 13542 NEWPORT AVE TUSTIN CA 92780 US |
| 1Z9820190300726501 | 2155 220TH ST | CARSON | CA | 90810 | | WICKED N WANTED COMICS & COLL 9044 W BLUFF PL SANTEE CA 92071 US |
| 1Z9820190300726529 | 2155 220TH ST | CARSON | CA | 90810 | | ALTERNATE REALITY COMICS 5300 S EASTERN AVE LAS VEGAS NV 89119 US |
| 1Z9820190300726574 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC HERO UNIVERSITY 1001 S LEMON ST FULLERTON CA 92832 US |
| 1Z9820190300726583 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC HERO UNIVERSITY 1001 S LEMON ST FULLERTON CA 92832 US |
| 1Z9820190300726681 | 2155 220TH ST | CARSON | CA | 90810 | | MARTINS COLLECTABLES LLC 11463 E RAMBLEWOOD AVE MESA AZ 85212 US |
| 1Z9820190300726805 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 5 200 E VIA RANCHO PKWY ESCONDIDO CA 92025 US |
| 1Z9820190300726823 | 2155 220TH ST | CARSON | CA | 90810 | | GALACTIC COMICS 4707 EXECUTIVE DR SAN DIEGO CA 92121 US |
| 1Z9820190300726841 | 2155 220TH ST | CARSON | CA | 90810 | | SPECIAL COLLECTORS JUNGLE CORP 319 E 2ND ST LOS ANGELES CA 90012 US |
| 1Z9820190300726878 | 2155 220TH ST | CARSON | CA | 90810 | | SPECIAL COLLECTORS JUNGLE CORP 319 E 2ND ST LOS ANGELES CA 90012 US |
| 1Z9820190300726903 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820190300726949 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820190300727386 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820197200596013 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820190300726921 | 2155 220TH ST | CARSON | CA | 90810 | | LINE BREAKERS 15491 7TH ST VICTORVILLE CA 92395 US |
| 1Z9820190300726976 | 2155 220TH ST | CARSON | CA | 90810 | | DR CAINS COMICS AND GAMES 778 MARSH ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820197200596040 | 2155 220TH ST | CARSON | CA | 90810 | | DR CAINS COMICS AND GAMES 778 MARSH ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820190300726985 | 2155 220TH ST | CARSON | CA | 90810 | | GEOFFREY'S COMICS 3636 DUNN DR LOS ANGELES CA 90034 US |
| 1Z9820190300727019 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS MY WAY 1950 RUE MICHELLE CHULA VISTA CA 91913 US |
| 1Z9820190300727028 | 2155 220TH ST | CARSON | CA | 90810 | | BLACKBIRD COMICS LLC 5615 LOSEE RD NORTH LAS VEGAS NV 89081 US |
| 1Z9820190300727055 | 2155 220TH ST | CARSON | CA | 90810 | | STORIES COMICS  GAMES & MORE 12744 E QUAIL WASH CANYON LN VAIL AZ 85641 US |
| 1Z9820190300727091 | 2155 220TH ST | CARSON | CA | 90810 | | EMERALD KNIGHTS COMICS & GAMES 4116 W BURBANK BLVD BURBANK CA 91505 US |
| 1Z9820190300727117 | 2155 220TH ST | CARSON | CA | 90810 | | HARVESTOR INVESTMENTS LLC 80 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 US |
| 1Z9820190300727126 | 2155 220TH ST | CARSON | CA | 90810 | | DIGGER'S COMICS AND COLLECTIBL 114 E FLORIDA AVE HEMET CA 92543 US |
| 1Z9820190300727171 | 2155 220TH ST | CARSON | CA | 90810 | | DIGGER'S COMICS AND COLLECTIBL 114 E FLORIDA AVE HEMET CA 92543 US |
| 1Z9820190300727199 | 2155 220TH ST | CARSON | CA | 90810 | | OTAKU NATION 2900 E BROADWAY BLVD TUCSON AZ 85716 US |
| 1Z9820190300727206 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300727224 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300727279 | 2155 220TH ST | CARSON | CA | 90810 | | HUDLOW CULTURAL RESOURCE 1405 SUTTER LN BAKERSFIELD CA 93309 US |
| 1Z9820197200596102 | 2155 220TH ST | CARSON | CA | 90810 | | HUDLOW CULTURAL RESOURCE 1405 SUTTER LN BAKERSFIELD CA 93309 US |
| 1Z9820190300727420 | 2155 220TH ST | CARSON | CA | 90810 | | BISHOP ART SUPPLY 125 N MAIN ST BISHOP CA 93514 US |
| 1Z9820190300727457 | 2155 220TH ST | CARSON | CA | 90810 | | CREEPY 21136 S WILMINGTON AVE CARSON CA 90810 US |
| 1Z9820190300727484 | 2155 220TH ST | CARSON | CA | 90810 | | PAPER HERO'S COMICS 26771 BOUQUET CANYON RD SAUGUS CA 91350 US |
| 1Z9820190300727519 | 2155 220TH ST | CARSON | CA | 90810 | | DESERT OASIS COMICS 73241 HIGHWAY 111 PALM DESERT CA 92260 US |
| 1Z9820197200595934 | 2155 220TH ST | CARSON | CA | 90810 | | DESERT OASIS COMICS 73241 HIGHWAY 111 PALM DESERT CA 92260 US |
| 1Z9820190300727528 | 2155 220TH ST | CARSON | CA | 90810 | | PLAYERS 20803 KRANERIA AVE MARCH ARB CA 92518 US |
| 1Z9820190300727555 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 3 2525 EL CAMINO REAL CARLSBAD CA 92008 US |
| 1Z9820190300727591 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF 3 2525 EL CAMINO REAL CARLSBAD CA 92008 US |
| 1Z9820190300727617 | 2155 220TH ST | CARSON | CA | 90810 | | BIRD CITY COMICS LLC 16134 W SHAW BUTTE DR SURPRISE AZ 85379 US |
| 1Z9820190300727626 | 2155 220TH ST | CARSON | CA | 90810 | | COMICKAZE INC 5517 CLAIREMONT MESA BLVD SAN DIEGO CA 92117 US |
| 1Z9820190300727644 | 2155 220TH ST | CARSON | CA | 90810 | | HORIZON COMICS & COLLECTIBLES 42156 10TH ST W LANCASTER CA 93534 US |
| 1Z9820190300727671 | 2155 220TH ST | CARSON | CA | 90810 | | ACTION COMICS & SPORTS 210 N BOULDER HWY HENDERSON NV 89015 US |
| 1Z9820190300727680 | 2155 220TH ST | CARSON | CA | 90810 | | A BASEBALL CLUBHOUSE 13308 INGLEWOOD AVE HAWTHORNE CA 90250 US |
| 1Z9820190300727715 | 2155 220TH ST | CARSON | CA | 90810 | | HIGHSCORE COMICS 5140 W PEORIA AVE GLENDALE AZ 85302 US |
| 1Z9820190300727788 | 2155 220TH ST | CARSON | CA | 90810 | | ON TIME INDUSTRIES LLC 16622 COWELL ST SAN LEANDRO CA 94578 US |
| 1Z9820190300727797 | 2155 220TH ST | CARSON | CA | 90810 | | RED HOOD COMICS  LLC 570 S DECATUR BLVD LAS VEGAS NV 89107 US |
| 1Z9820190300727813 | 2155 220TH ST | CARSON | CA | 90810 | | THINGS FROM ANOTHER WORLD-UNIV 1000 UNIVERSAL STUDIOS BLVD UNIVERSAL CITY CA 91608 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300726387 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300726412 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300726510 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300726289 | | TWISTED COMICS & COLLECTIBLES | 114 GREENBRIAR LN | LA PUENTE | CA | 91744 |
| 1Z9820190300726350 | | COMICS VS. TOYS INC | 1751 COLORADO BLVD | LOS ANGELES | CA | 90041 |
| 1Z9820190300726421 | | COMICS-N-STUFF | 4300 MEADOWS LN | LAS VEGAS | NV | 89107 |
| 1Z9820190300726449 | | FLAWLESS COMICS LLC | 9497 53RD ST | JURUPA VALLEY | CA | 92509 |
| 1Z9820190300726494 | | COMICS TOONS 'N' TOYS | 13542 NEWPORT AVE | TUSTIN | CA | 92780 |
| 1Z9820190300726501 | | WICKED N WANTED COMICS & COLL | 9044 W BLUFF PL | SANTEE | CA | 92071 |
| 1Z9820190300726529 | | ALTERNATE REALITY COMICS | 5300 S EASTERN AVE | LAS VEGAS | NV | 89119 |
| 1Z9820190300726574 | | COMIC HERO UNIVERSITY | 1001 S LEMON ST | FULLERTON | CA | 92832 |
| 1Z9820190300726583 | | COMIC HERO UNIVERSITY | 1001 S LEMON ST | FULLERTON | CA | 92832 |
| 1Z9820190300726681 | | MARTINS COLLECTABLES LLC | 11463 E RAMBLEWOOD AVE | MESA | AZ | 85212 |
| 1Z9820190300726805 | | COMICS-N-STUFF 5 | 200 E VIA RANCHO PKWY | ESCONDIDO | CA | 92025 |
| 1Z9820190300726823 | | GALACTIC COMICS | 4707 EXECUTIVE DR | SAN DIEGO | CA | 92121 |
| 1Z9820190300726841 | | SPECIAL COLLECTORS JUNGLE CORP | 319 E 2ND ST | LOS ANGELES | CA | 90012 |
| 1Z9820190300726878 | | SPECIAL COLLECTORS JUNGLE CORP | 319 E 2ND ST | LOS ANGELES | CA | 90012 |
| 1Z9820190300726903 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820190300726949 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820190300727386 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820197200596013 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820190300726921 | | LINE BREAKERS | 15491 7TH ST | VICTORVILLE | CA | 92395 |
| 1Z9820190300726976 | | DR CAINS COMICS AND GAMES | 778 MARSH ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820197200596040 | | DR CAINS COMICS AND GAMES | 778 MARSH ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820190300726985 | | GEOFFREY'S COMICS | 3636 DUNN DR | LOS ANGELES | CA | 90034 |
| 1Z9820190300727019 | | COMICS MY WAY | 1950 RUE MICHELLE | CHULA VISTA | CA | 91913 |
| 1Z9820190300727028 | | BLACKBIRD COMICS LLC | 5615 LOSEE RD | NORTH LAS VEGAS | NV | 89081 |
| 1Z9820190300727055 | | STORIES COMICS  GAMES & MORE | 12744 E QUAIL WASH CANYON LN | VAIL | AZ | 85641 |
| 1Z9820190300727091 | | EMERALD KNIGHTS COMICS & GAMES | 4116 W BURBANK BLVD | BURBANK | CA | 91505 |
| 1Z9820190300727117 | | HARVESTOR INVESTMENTS LLC | 80 W SIERRA MADRE BLVD | SIERRA MADRE | CA | 91024 |
| 1Z9820190300727126 | | DIGGER'S COMICS AND COLLECTIBL | 114 E FLORIDA AVE | HEMET | CA | 92543 |
| 1Z9820190300727171 | | DIGGER'S COMICS AND COLLECTIBL | 114 E FLORIDA AVE | HEMET | CA | 92543 |
| 1Z9820190300727199 | | OTAKU NATION | 2900 E BROADWAY BLVD | TUCSON | AZ | 85716 |
| 1Z9820190300727206 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300727224 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300727279 | | HUDLOW CULTURAL RESOURCE | 1405 SUTTER LN | BAKERSFIELD | CA | 93309 |
| 1Z9820197200596102 | | HUDLOW CULTURAL RESOURCE | 1405 SUTTER LN | BAKERSFIELD | CA | 93309 |
| 1Z9820190300727420 | | BISHOP ART SUPPLY | 125 N MAIN ST | BISHOP | CA | 93514 |
| 1Z9820190300727457 | | CREEPY | 21136 S WILMINGTON AVE | CARSON | CA | 90810 |
| 1Z9820190300727484 | | PAPER HERO'S COMICS | 26771 BOUQUET CANYON RD | SAUGUS | CA | 91350 |
| 1Z9820190300727519 | | DESERT OASIS COMICS | 73241 HIGHWAY 111 | PALM DESERT | CA | 92260 |
| 1Z9820197200595934 | | DESERT OASIS COMICS | 73241 HIGHWAY 111 | PALM DESERT | CA | 92260 |
| 1Z9820190300727528 | | PLAYERS | 20803 KRANERIA AVE | MARCH ARB | CA | 92518 |
| 1Z9820190300727555 | | COMICS-N-STUFF 3 | 2525 EL CAMINO REAL | CARLSBAD | CA | 92008 |
| 1Z9820190300727591 | | COMICS-N-STUFF 3 | 2525 EL CAMINO REAL | CARLSBAD | CA | 92008 |
| 1Z9820190300727617 | | BIRD CITY COMICS LLC | 16134 W SHAW BUTTE DR | SURPRISE | AZ | 85379 |
| 1Z9820190300727626 | | COMICKAZE INC | 5517 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92117 |
| 1Z9820190300727644 | | HORIZON COMICS & COLLECTIBLES | 42156 10TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300727671 | | ACTION COMICS & SPORTS | 210 N BOULDER HWY | HENDERSON | NV | 89015 |
| 1Z9820190300727680 | | A BASEBALL CLUBHOUSE | 13308 INGLEWOOD AVE | HAWTHORNE | CA | 90250 |
| 1Z9820190300727715 | | HIGHSCORE COMICS | 5140 W PEORIA AVE | GLENDALE | AZ | 85302 |
| 1Z9820190300727788 | | ON TIME INDUSTRIES LLC | 16622 COWELL ST | SAN LEANDRO | CA | 94578 |
| 1Z9820190300727797 | | RED HOOD COMICS  LLC | 570 S DECATUR BLVD | LAS VEGAS | NV | 89107 |
| 1Z9820190300727813 | | THINGS FROM ANOTHER WORLD-UNIV | 1000 UNIVERSAL STUDIOS BLVD | UNIVERSAL CITY | CA | 91608 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300727840 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728161 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727822 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300727859 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727868 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728018 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727877 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300727895 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.19 |
| 1Z9820190300727902 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300727993 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728009 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728054 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.97 |
| 1Z9820190300728134 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728143 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728063 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728116 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.52 |
| 1Z9820190300728170 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.52 |
| 1Z9820190300728312 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728125 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1Z9820190300728189 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300728214 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728223 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.98 |
| 1Z9820190300728241 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 30.47 |
| 1Z9820190300728376 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 25.6 |
| 1Z9820190300728394 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300728401 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728492 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 16.67 |
| 1Z9820190300728572 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1Z9820190300728634 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728705 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.33 |
| 1Z9820190300728769 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.89 |
| 1Z9820190300728803 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728732 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1Z9820190300728812 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1Z9820190300728849 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.05 |
| 1Z9820190300728947 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1Z9820190300728876 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728910 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.47 |
| 1Z9820190300729026 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300728929 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300728992 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 15.59 |
| 1Z9820190300729008 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300729071 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300729080 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820197200595890 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 25.66 |
| 1Z9820197200595998 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 29.73 |
| 1Z9820197200596031 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 21.46 |
| 1Z9820197200596111 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820197200596139 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820197200596157 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.79 |
| 1Z9820197200596175 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1Z9820197200596184 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.72 |
| 1Z9820197200596193 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 24.82 |
| 1Z9820197200596200 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300727840 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728161 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727822 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727859 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727868 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728018 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727877 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727895 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727902 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300727993 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728009 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728054 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728134 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728143 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728063 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728116 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728170 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728312 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728125 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728189 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728214 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728223 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728241 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728376 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728394 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728401 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728492 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728572 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728634 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728705 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728769 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728803 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728732 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728812 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728849 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728947 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728876 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728910 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729026 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728929 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300728992 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729008 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729071 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729080 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595890 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595998 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596031 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596111 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596139 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596157 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596175 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596184 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596193 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596200 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300727840 | 2155 220TH ST | CARSON | CA | 90810 | | THINGS FROM ANOTHER WORLD-UNIV 1000 UNIVERSAL STUDIOS BLVD UNIVERSAL CITY CA 91608 US |
| 1Z9820190300728161 | 2155 220TH ST | CARSON | CA | 90810 | | THINGS FROM ANOTHER WORLD-UNIV 1000 UNIVERSAL STUDIOS BLVD UNIVERSAL CITY CA 91608 US |
| 1Z9820190300727822 | 2155 220TH ST | CARSON | CA | 90810 | | RED LADY COMICS 1926 S MARVIN AVE LOS ANGELES CA 90016 US |
| 1Z9820190300727859 | 2155 220TH ST | CARSON | CA | 90810 | | BASES CARDS & COMICS 42035 12TH ST W LANCASTER CA 93534 US |
| 1Z9820190300727868 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300728018 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300727877 | 2155 220TH ST | CARSON | CA | 90810 | | POLY'S COMICS 1228 E BOOM AVE ORANGE CA 92865 US |
| 1Z9820190300727895 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300727902 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300727993 | 2155 220TH ST | CARSON | CA | 90810 | | CAPTAIN NEMO COMICS 563 HIGUERA ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820190300728009 | 2155 220TH ST | CARSON | CA | 90810 | | KRS COMICS 871 HAROLD PL CHULA VISTA CA 91914 US |
| 1Z9820190300728054 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300728134 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300728143 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300728063 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300728116 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300728170 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300728312 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300728125 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300728189 | 2155 220TH ST | CARSON | CA | 90810 | | FUNNY BUSINESS 1208 N HAMILTON BLVD POMONA CA 91768 US |
| 1Z9820190300728214 | 2155 220TH ST | CARSON | CA | 90810 | | A BASEBALL CLUBHOUSE 13308 INGLEWOOD AVE HAWTHORNE CA 90250 US |
| 1Z9820190300728223 | 2155 220TH ST | CARSON | CA | 90810 | | VIZUAL ENERGY LLC 9303 CLOVIS AVE LOS ANGELES CA 90002 US |
| 1Z9820190300728241 | 2155 220TH ST | CARSON | CA | 90810 | | JUST COLLECTIBLES 3038 ULLOA ST SAN FRANCISCO CA 94116 US |
| 1Z9820190300728376 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300728394 | 2155 220TH ST | CARSON | CA | 90810 | | NERDIAC ENT 45722 SHASTA LN TEMECULA CA 92592 US |
| 1Z9820190300728401 | 2155 220TH ST | CARSON | CA | 90810 | | STUART SCHRECK 6716 CLYBOURN AVE NORTH HOLLYWOOD CA 91606 US |
| 1Z9820190300728492 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300728572 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300728634 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMICS - LAS VEGAS 3830 E FLAMINGO RD LAS VEGAS NV 89121 US |
| 1Z9820190300728705 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMICS - LAS VEGAS 3830 E FLAMINGO RD LAS VEGAS NV 89121 US |
| 1Z9820190300728769 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMICS - LAS VEGAS 3830 E FLAMINGO RD LAS VEGAS NV 89121 US |
| 1Z9820190300728803 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMICS - LAS VEGAS 3830 E FLAMINGO RD LAS VEGAS NV 89121 US |
| 1Z9820190300728732 | 2155 220TH ST | CARSON | CA | 90810 | | FRANK-N-FREDS COMICS & CARDS 1910 IDAHO ST ELKO NV 89801 US |
| 1Z9820190300728812 | 2155 220TH ST | CARSON | CA | 90810 | | FRANK-N-FREDS COMICS & CARDS 1910 IDAHO ST ELKO NV 89801 US |
| 1Z9820190300728849 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 447 GREAT MALL DR MILPITAS CA 95035 US |
| 1Z9820190300728947 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 447 GREAT MALL DR MILPITAS CA 95035 US |
| 1Z9820190300728876 | 2155 220TH ST | CARSON | CA | 90810 | | SILVER WOLF COMICS & COLLECTIB 10525 ROSEDALE HWY BAKERSFIELD CA 93312 US |
| 1Z9820190300728910 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300729026 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300728929 | 2155 220TH ST | CARSON | CA | 90810 | | DIVERTED COMICS 305 CURRAN ST BAKERSFIELD CA 93309 US |
| 1Z9820190300728992 | 2155 220TH ST | CARSON | CA | 90810 | | BEACON HILL LLC 11240 E PETERSON AVE MESA AZ 85212 US |
| 1Z9820190300729008 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300729071 | 2155 220TH ST | CARSON | CA | 90810 | | TOY TOWERS 7004 HEBRIDES CIR WEST HILLS CA 91307 US |
| 1Z9820190300729080 | 2155 220TH ST | CARSON | CA | 90810 | | BIRD CITY COMICS LLC 16134 W SHAW BUTTE DR SURPRISE AZ 85379 US |
| 1Z9820197200595890 | 2155 220TH ST | CARSON | CA | 90810 | | DIGGER'S COMICS AND COLLECTIBL 114 E FLORIDA AVE HEMET CA 92543 US |
| 1Z9820197200595998 | 2155 220TH ST | CARSON | CA | 90810 | | DJ'S COLLECTIBLE SHOPPE 214 N IRWIN ST HANFORD CA 93230 US |
| 1Z9820197200596031 | 2155 220TH ST | CARSON | CA | 90810 | | YESTERYEAR 9353 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 US |
| 1Z9820197200596111 | 2155 220TH ST | CARSON | CA | 90810 | | JNJ COMICS  INC 11765 EDINGER AVE FOUNTAIN VALLEY CA 92708 US |
| 1Z9820197200596139 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS COLLECTIBLES  DAVE'S 1723 COLUMBUS ST BAKERSFIELD CA 93305 US |
| 1Z9820197200596157 | 2155 220TH ST | CARSON | CA | 90810 | | INNER CIRCLE COMICS AND GAMES 2099 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820197200596175 | 2155 220TH ST | CARSON | CA | 90810 | | NOW OR NEVER COMICS INC. 1055 F ST SAN DIEGO CA 92101 US |
| 1Z9820197200596184 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS & BOARDS 24451 ALICIA PKWY MISSION VIEJO CA 92691 US |
| 1Z9820197200596193 | 2155 220TH ST | CARSON | CA | 90810 | | BOX OF COMIX 2911 PARK MEADOWS DR BAKERSFIELD CA 93308 US |
| 1Z9820197200596200 | 2155 220TH ST | CARSON | CA | 90810 | | TOY ANXIETY 13825 N 32ND ST PHOENIX AZ 85032 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300727840 | | THINGS FROM ANOTHER WORLD-UNIV | 1000 UNIVERSAL STUDIOS BLVD | UNIVERSAL CITY | CA | 91608 |
| 1Z9820190300728161 | | THINGS FROM ANOTHER WORLD-UNIV | 1000 UNIVERSAL STUDIOS BLVD | UNIVERSAL CITY | CA | 91608 |
| 1Z9820190300727822 | | RED LADY COMICS | 1926 S MARVIN AVE | LOS ANGELES | CA | 90016 |
| 1Z9820190300727859 | | BASES CARDS & COMICS | 42035 12TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300727868 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300728018 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300727877 | | POLY'S COMICS | 1228 E BOOM AVE | ORANGE | CA | 92865 |
| 1Z9820190300727895 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300727902 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300727993 | | CAPTAIN NEMO COMICS | 563 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820190300728009 | | KRS COMICS | 871 HAROLD PL | CHULA VISTA | CA | 91914 |
| 1Z9820190300728054 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300728134 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300728143 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300728063 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300728054 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300728170 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300728312 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300728125 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300728189 | | FUNNY BUSINESS | 1208 N HAMILTON BLVD | POMONA | CA | 91768 |
| 1Z9820190300728214 | | A BASEBALL CLUBHOUSE | 13308 INGLEWOOD AVE | HAWTHORNE | CA | 90250 |
| 1Z9820190300728223 | | VIZUAL ENERGY LLC | 9303 CLOVIS AVE | LOS ANGELES | CA | 90002 |
| 1Z9820190300728241 | | JUST COLLECTIBLES | 3038 ULLOA ST | SAN FRANCISCO | CA | 94116 |
| 1Z9820190300728376 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300728394 | | NERDIAC ENT | 45722 SHASTA LN | TEMECULA | CA | 92592 |
| 1Z9820190300728401 | | STUART SCHRECK | 6716 CLYBOURN AVE | NORTH HOLLYWOOD | CA | 91606 |
| 1Z9820190300728492 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300728572 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300728634 | | COSMIC COMICS - LAS VEGAS | 3830 E FLAMINGO RD | LAS VEGAS | NV | 89121 |
| 1Z9820190300728705 | | COSMIC COMICS - LAS VEGAS | 3830 E FLAMINGO RD | LAS VEGAS | NV | 89121 |
| 1Z9820190300728769 | | COSMIC COMICS - LAS VEGAS | 3830 E FLAMINGO RD | LAS VEGAS | NV | 89121 |
| 1Z9820190300728803 | | COSMIC COMICS - LAS VEGAS | 3830 E FLAMINGO RD | LAS VEGAS | NV | 89121 |
| 1Z9820190300728732 | | FRANK-N-FREDS COMICS & CARDS | 1910 IDAHO ST | ELKO | NV | 89801 |
| 1Z9820190300728812 | | FRANK-N-FREDS COMICS & CARDS | 1910 IDAHO ST | ELKO | NV | 89801 |
| 1Z9820190300728849 | | LEGENDS COMICS & GAMES | 447 GREAT MALL DR | MILPITAS | CA | 95035 |
| 1Z9820190300728947 | | LEGENDS COMICS & GAMES | 447 GREAT MALL DR | MILPITAS | CA | 95035 |
| 1Z9820190300728876 | | SILVER WOLF COMICS & COLLECTIB | 10525 ROSEDALE HWY | BAKERSFIELD | CA | 93312 |
| 1Z9820190300728910 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300729026 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300728929 | | DIVERTED COMICS | 305 CURRAN ST | BAKERSFIELD | CA | 93309 |
| 1Z9820190300728992 | | BEACON HILL LLC | 11240 E PETERSON AVE | MESA | AZ | 85212 |
| 1Z9820190300729008 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300729071 | | TOY TOWERS | 7004 HEBRIDES CIR | WEST HILLS | CA | 91307 |
| 1Z9820190300729080 | | BIRD CITY COMICS LLC | 16134 W SHAW BUTTE DR | SURPRISE | AZ | 85379 |
| 1Z9820197200595890 | | DIGGER'S COMICS AND COLLECTIBL | 114 E FLORIDA AVE | HEMET | CA | 92543 |
| 1Z9820197200595998 | | DJ'S COLLECTIBLE SHOPPE | 214 N IRWIN ST | HANFORD | CA | 93230 |
| 1Z9820197200596031 | | YESTERYEAR | 9353 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92123 |
| 1Z9820197200596111 | | JNJ COMICS  INC | 11765 EDINGER AVE | FOUNTAIN VALLEY | CA | 92708 |
| 1Z9820197200596139 | | COMICS COLLECTIBLES  DAVE'S | 1723 COLUMBUS ST | BAKERSFIELD | CA | 93305 |
| 1Z9820197200596157 | | INNER CIRCLE COMICS AND GAMES | 2099 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820197200596175 | | NOW OR NEVER COMICS INC. | 1055 F ST | SAN DIEGO | CA | 92101 |
| 1Z9820197200596184 | | NUCLEAR COMICS & BOARDS | 24451 ALICIA PKWY | MISSION VIEJO | CA | 92691 |
| 1Z9820197200596193 | | BOX OF COMIX | 2911 PARK MEADOWS DR | BAKERSFIELD | CA | 93308 |
| 1Z9820197200596200 | | TOY ANXIETY | 13825 N 32ND ST | PHOENIX | AZ | 85032 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300729099 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z9820190300729106 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 12.09 |
| 1Z9820190300729124 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 13.53 |
| 1Z9820190300729115 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1Z9820190300730452 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/10/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399562648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/22/2025 | OUT | 23.07 |
| 1ZV409310399563094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/22/2025 | OUT | 20.33 |
| 1ZV409310399579676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/24/2025 | OUT | 12.57 |
| 1ZV409310399608143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 14.37 |
| 1ZV409310399610756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 53.74 |
| 1ZV409310399610854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 53.74 |
| 1ZV409310399611380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 14.37 |
| 1ZV409310399611460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 14.37 |
| 1ZV409310399610041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 11.46 |
| 1ZV409310399613379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 20.44 |
| 1ZV409310399613762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 16.41 |
| 1ZV409310399616394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 11.47 |
| 1ZV409310399620870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | OUT | 64.37 |
| 1ZV409310399621011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399621119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.95 |
| 1ZV409310399621664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.92 |
| 1ZV409310399621726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.64 |
| 1ZV409310399621799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.29 |
| 1ZV409310399622047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.74 |
| 1ZV409310399622127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.58 |
| 1ZV409310399622136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.25 |
| 1ZV409310399622145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.72 |
| 1ZV409310399622270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399622305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 18.48 |
| 1ZV409310399622412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.25 |
| 1ZV409310399622574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 32.5 |
| 1ZV409310399622743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.64 |
| 1ZV409310399622654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 32.5 |
| 1ZV409310399622734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 26.21 |
| 1ZV409310399622823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 18.48 |
| 1ZV409310399622958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399622725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.27 |
| 1ZV409310399623171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 26.21 |
| 1ZV409310399623199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.72 |
| 1ZV409317290065910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 40.19 |
| 1ZV409310399623377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 25.77 |
| 1ZV409310399623546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 24.76 |
| 1ZV409310399623760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.72 |
| 1ZV409310399623877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.92 |
| 1ZV409310399623788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.89 |
| 1ZV409310399623831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.94 |
| 1ZV409310399624054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399624321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.47 |
| 1ZV409310399624401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399624447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.13 |
| 1ZV409310399624465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399624876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.66 |
| 1ZV409310399624750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.64 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300729099 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729106 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729124 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729115 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730452 | 000000982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1ZV409310399562648 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399563094 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399579676 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608143 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610756 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610854 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611380 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611460 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610041 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613379 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399613762 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616394 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620870 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621011 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621119 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621664 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621726 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621799 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622047 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622127 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622136 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622145 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622270 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622305 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622412 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622574 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622743 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622654 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622734 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622823 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622958 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622725 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623171 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623199 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290065910 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623377 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623546 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623760 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623877 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623788 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623831 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624054 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624116 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624321 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624401 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624447 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624465 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624876 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624750 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300729099 | 2155 220TH ST | CARSON | CA | 90810 | | NINE8 LLC 2055 TOWN CENTER PLZ WEST SACRAMENTO CA 95691 US |
| 1Z9820190300729106 | 2155 220TH ST | CARSON | CA | 90810 | | JOSE NAJARRO BUB'S COMICS AND CARDS 7483 MONTEREY ST GILROY CA 95020 US |
| 1Z9820190300729124 | 2155 220TH ST | CARSON | CA | 90810 | | JOSE NAJARRO BUB'S COMICS AND CARDS 7483 MONTEREY ST GILROY CA 95020 US |
| 1Z9820190300729115 | 2155 220TH ST | CARSON | CA | 90810 | | AFFORDABLE CARDS 13381 MAGNOLIA AVE CORONA CA 92879 US |
| 1Z9820190300730452 | 2155 220TH ST | CARSON | CA | 90810 | | HUMAN COMPUTING 2789 BONCHEFF DR SAN JOSE CA 95133 US |
| 1ZV409310399562648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399563094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC PARADISE PLUS 2040 PLEASANT VALLEY FAIRMONT WV 26554 US |
| 1ZV409310399579676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN EAGLE COMICS 2910 N 5TH ST READING PA 19605 US |
| 1ZV409310399608143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399610756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399610854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399611380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399611460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399610041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDENS BOOKS & COMICS 3112 FRANKLIN AVE WACO TX 76710 US |
| 1ZV409310399613379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC PARADISE PLUS 2040 PLEASANT VALLEY FAIRMONT WV 26554 US |
| 1ZV409310399613762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC PARADISE PLUS 2040 PLEASANT VALLEY FAIRMONT WV 26554 US |
| 1ZV409310399616394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUNTINGTON COMIC WORLD 4205 OHIO RIVER RD HUNTINGTON WV 25702 US |
| 1ZV409310399620870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 3111 BEL AIR DR LAS VEGAS NV 89109 US |
| 1ZV409310399621011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PANWORLD GENERAL TRADING LLC 145 HOOK CREEK BLVD VALLEY STREAM NY 11581 US |
| 1ZV409310399621119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399621664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COLLECTIONS 22611 76TH AVE W EDMONDS WA 98026 US |
| 1ZV409310399621726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WICKED COMICS 426 2ND AVE SE ALBANY OR 97321 US |
| 1ZV409310399621799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BIZ LLC 2928 N NEVADA ST SPOKANE WA 99207 US |
| 1ZV409310399622047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COIN & BOOK CENTER 6 N 3RD ST YAKIMA WA 98901 US |
| 1ZV409310399622127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399622136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP 11510 E SPRAGUE SPOKANE VALLEY WA 99206 US |
| 1ZV409310399622145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10977 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399622270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399622305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA COLLECTIBLES 1280 CHARNELTON ST EUGENE OR 97401 US |
| 1ZV409310399622412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399622574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399622743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399622654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399622734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399622823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399622958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399622725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIVERSIFIED GAMES 551 N MARKET BLVD CHEHALIS WA 98532 US |
| 1ZV409310399623171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERETT COMICS 2831 WETMORE AVE EVERETT WA 98201 US |
| 1ZV409310399623199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409317290065910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409310399623377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399623546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399623760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399623877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399623788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I LIKE COMICS 1715 BROADWAY ST VANCOUVER WA 98663 US |
| 1ZV409310399623831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 1212 UTAH ST WENATCHEE WA 98801 US |
| 1ZV409310399624054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUNTINGTON COMIC WORLD 4205 OHIO RIVER RD HUNTINGTON WV 25702 US |
| 1ZV409310399624116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD THING GAMES 241 COMMERCIAL ST NE SALEM OR 97301 US |
| 1ZV409310399624321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON VINE INC 1859 PIONEER PKWY E SPRINGFIELD OR 97477 US |
| 1ZV409310399624401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAILS TO ASTONISH 5633 CALIFORNIA AVE SW SEATTLE WA 98136 US |
| 1ZV409310399624447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION 17781 NW CONCORDIA CT PORTLAND OR 97229 US |
| 1ZV409310399624465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KEEP 5060 STATE HWY 303  NE BREMERTON WA 98311 US |
| 1ZV409310399624876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KEEP 5060 STATE HWY 303  NE BREMERTON WA 98311 US |
| 1ZV409310399624750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GRUMPY OLD MAN'S COMICS 1737 NW 56TH ST SEATTLE WA 98107 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300729099 | | NINE8 LLC | 2055 TOWN CENTER PLZ | WEST SACRAMENTO | CA | 95691 |
| 1Z9820190300729106 | JOSE NAJARRO | BUB'S COMICS AND CARDS | 7483 MONTEREY ST | GILROY | CA | 95020 |
| 1Z9820190300729124 | JOSE NAJARRO | BUB'S COMICS AND CARDS | 7483 MONTEREY ST | GILROY | CA | 95020 |
| 1Z9820190300729115 | | AFFORDABLE CARDS | 13381 MAGNOLIA AVE | CORONA | CA | 92879 |
| 1Z9820190300730452 | | HUMAN COMPUTING | 2789 BONCHEFF DR | SAN JOSE | CA | 95133 |
| 1ZV409310399562648 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399563094 | | COMIC PARADISE PLUS | 2040 PLEASANT VALLEY | FAIRMONT | WV | 26554 |
| 1ZV409310399579676 | | GOLDEN EAGLE COMICS | 2910 N 5TH ST | READING | PA | 19605 |
| 1ZV409310399608143 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399610756 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399610854 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399611380 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399611460 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399616041 | | GOLDENS BOOKS & COMICS | 3112 FRANKLIN AVE | WACO | TX | 76710 |
| 1ZV409310399613379 | | COMIC PARADISE PLUS | 2040 PLEASANT VALLEY | FAIRMONT | WV | 26554 |
| 1ZV409310399613762 | | COMIC PARADISE PLUS | 2040 PLEASANT VALLEY | FAIRMONT | WV | 26554 |
| 1ZV409310399616394 | | HUNTINGTON COMIC WORLD | 4205 OHIO RIVER RD | HUNTINGTON | WV | 25702 |
| 1ZV409310399620870 | | THE VAULT | 3111 BEL AIR DR | LAS VEGAS | NV | 89109 |
| 1ZV409310399621011 | | PANWORLD GENERAL TRADING LLC | 145 HOOK CREEK BLVD | VALLEY STREAM | NY | 11581 |
| 1ZV409310399621119 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399621664 | | WORLD OF COLLECTIONS | 22611 76TH AVE W | EDMONDS | WA | 98026 |
| 1ZV409310399621726 | | WICKED COMICS | 426 2ND AVE SE | ALBANY | OR | 97321 |
| 1ZV409310399621799 | | MONKEY BIZ LLC | 2928 N NEVADA ST | SPOKANE | WA | 99207 |
| 1ZV409310399622047 | | RON'S COIN & BOOK CENTER | 6 N 3RD ST | YAKIMA | WA | 98901 |
| 1ZV409310399622127 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399622136 | | COMIC BOOK SHOP | 11510 E SPRAGUE | SPOKANE VALLEY | WA | 99206 |
| 1ZV409310399622145 | | THINGS FROM ANOTHER WORLD-MILW | 10977 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399622270 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399622305 | | NOSTALGIA COLLECTIBLES | 1280 CHARNELTON ST | EUGENE | OR | 97401 |
| 1ZV409310399622412 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399622574 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399622743 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399622654 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399622734 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399622823 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399622958 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399622725 | | DIVERSIFIED GAMES | 551 N MARKET BLVD | CHEHALIS | WA | 98532 |
| 1ZV409310399623171 | | EVERETT COMICS | 2831 WETMORE AVE | EVERETT | WA | 98201 |
| 1ZV409310399623199 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409317290065910 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409310399623377 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399623546 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399623760 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399623877 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399623788 | | I LIKE COMICS | 1715 BROADWAY ST | VANCOUVER | WA | 98663 |
| 1ZV409310399623831 | | GALAXY COMICS | 1212 UTAH ST | WENATCHEE | WA | 98801 |
| 1ZV409310399624054 | | HUNTINGTON COMIC WORLD | 4205 OHIO RIVER RD | HUNTINGTON | WV | 25702 |
| 1ZV409310399624116 | | WILD THING GAMES | 241 COMMERCIAL ST NE | SALEM | OR | 97301 |
| 1ZV409310399624321 | | DRAGON VINE INC | 1859 PIONEER PKWY E | SPRINGFIELD | OR | 97477 |
| 1ZV409310399624401 | | TAILS TO ASTONISH | 5633 CALIFORNIA AVE SW | SEATTLE | WA | 98136 |
| 1ZV409310399624447 | | PULP FICTION | 17781 NW CONCORDIA CT | PORTLAND | OR | 97229 |
| 1ZV409310399624465 | | COMICS KEEP | 5060 STATE HWY 303  NE | BREMERTON | WA | 98311 |
| 1ZV409310399624876 | | COMICS KEEP | 5060 STATE HWY 303  NE | BREMERTON | WA | 98311 |
| 1ZV409310399624750 | | THE GRUMPY OLD MAN'S COMICS | 1737 NW 56TH ST | SEATTLE | WA | 98107 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399624858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 18.48 |
| 1ZV409310399624910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.85 |
| 1ZV409310399625071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 28.22 |
| 1ZV409310399625115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.56 |
| 1ZV409310399625124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 31.82 |
| 1ZV409310399624947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399625044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399625133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399625222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.32 |
| 1ZV409310399625259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 37.81 |
| 1ZV409310399625491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 34.81 |
| 1ZV409310399625544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.93 |
| 1ZV409317290066017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 47.46 |
| 1ZV409310399625642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 23.77 |
| 1ZV409310399626409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399625795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.74 |
| 1ZV409310399626132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 31.18 |
| 1ZV409310399625811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.89 |
| 1ZV409310399625820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 31.82 |
| 1ZV409310399625875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.85 |
| 1ZV409317290066035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 36.46 |
| 1ZV409310399626169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.16 |
| 1ZV409310399626329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.69 |
| 1ZV409310399626445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.98 |
| 1ZV409310399626463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399626490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399626516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 23.27 |
| 1ZV409310399626534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399626605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399626623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.15 |
| 1ZV409310399627622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 23.02 |
| 1ZV409310399627659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.53 |
| 1ZV409310399627748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 23.86 |
| 1ZV409310399627775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.83 |
| 1ZV409310399627793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.04 |
| 1ZV409310399628621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 25.12 |
| 1ZV409310399630627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 23.86 |
| 1ZV409310399627784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399627864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.91 |
| 1ZV409310399627882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.47 |
| 1ZV409310399627917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 25.11 |
| 1ZV409310399627926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.15 |
| 1ZV409310399627953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399627962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399627971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399628023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 31.82 |
| 1ZV409310399628032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.56 |
| 1ZV409310399628041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.85 |
| 1ZV409310399628103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.15 |
| 1ZV409310399628112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.55 |
| 1ZV409310399628149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399628121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399628130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.52 |
| 1ZV409310399628158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.86 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399624858 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624910 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625071 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625115 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625124 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624947 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625044 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625133 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625222 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625259 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625491 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625544 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066017 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625642 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626409 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625795 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626132 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625811 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625820 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625875 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066035 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626169 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626329 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626445 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626463 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626490 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626516 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626534 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626605 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626623 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627622 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627659 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627748 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627775 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627793 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628621 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630627 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627784 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627864 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627882 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627917 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627926 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627953 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627962 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627971 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628023 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628032 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628041 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628103 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628112 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628149 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628121 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628130 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628158 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399624858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ADVENTURE LLC 15705 SE MCLOUGHLIN BLVD MILWAUKIE OR 97267 US |
| 1ZV409310399624910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399625071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399625115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399625124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399624947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARLEY'S HOBBY SHOP LLC 16126 MERIDIAN E PUYALLUP WA 98375 US |
| 1ZV409310399625044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELLIOTT BAY BOOK COMPANY LLC 1521 10TH AVE SEATTLE WA 98122 US |
| 1ZV409310399625133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISTA COMICS 1068 14TH AVE LONGVIEW WA 98632 US |
| 1ZV409310399625222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIGHTY MOOSE COMICS 4015 FACTORIA BLVD SE BELLEVUE WA 98006 US |
| 1ZV409310399625259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399625491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399625544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409317290066017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399625642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399626409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399625795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399626132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399625811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWSBREAK INC 581 GAR HWY SWANSEA MA 02777 US |
| 1ZV409310399625820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399625875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409317290066035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399626169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DRAGON'S LAIR 273 MAIN ST NORWAY ME 04268 US |
| 1ZV409310399626329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RINNEGON TOYS 1644 NORMAN ST RIDGEWOOD NY 11385 US |
| 1ZV409310399626445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISC HEROES LLC 2614 SE 162ND AVE PORTLAND OR 97236 US |
| 1ZV409310399626463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ANNEX 308 BROADWAY NEWPORT RI 02840 US |
| 1ZV409310399626490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COAST CITY COMICS INC 634 CONGRESS ST PORTLAND ME 04101 US |
| 1ZV409310399626516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL HEROES LLC 120 E ALDER ST WALLA WALLA WA 99362 US |
| 1ZV409310399626534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & T COMICS AND CARDS 7 BOBBY ST    9 LEWISTON ME 04240 US |
| 1ZV409310399626605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEX-GEN COMICS 122 BRIDGE ST PELHAM NH 03076 US |
| 1ZV409310399626623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL HEROES 4410 LAKE AVE ROCHESTER NY 14612 US |
| 1ZV409310399627622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399627659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399627748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399627775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399627793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399628621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399630627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399627784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399627864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FEDERATION - PEABODY 3065 CRANBERRY HWY EAST WAREHAM MA 02538 US |
| 1ZV409310399627882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMSBURY CARDS AND COMICS 518 SALMON BROOK ST GRANBY CT 06035 US |
| 1ZV409310399627917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUEBERRY CAT LLC 105 WATERBURY RD PROSPECT CT 06712 US |
| 1ZV409310399627926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY POPS AND BEYOND 980 SULLIVAN AVE SOUTH WINDSOR CT 06074 US |
| 1ZV409310399627953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASABLANCA COMICS III 151 MIDDLE ST PORTLAND ME 04101 US |
| 1ZV409310399627962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 341 LOUDON RD CONCORD NH 03301 US |
| 1ZV409310399627971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399628023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK STREET PRODUCTIONS LLC 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399628032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONSTRUCTIVE FUN TOYS 163 S MAIN ST COLVILLE WA 99114 US |
| 1ZV409310399628041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE CITY COMICS 32 N CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399628103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |
| 1ZV409310399628112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399628149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399628121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399628130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399628158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399624858 | | COMICS ADVENTURE LLC | 15705 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |
| 1ZV409310399624910 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399625071 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399625115 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399625124 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399624947 | | HARLEY'S HOBBY SHOP LLC | 16126 MERIDIAN E | PUYALLUP | WA | 98375 |
| 1ZV409310399625044 | | ELLIOTT BAY BOOK COMPANY LLC | 1521 10TH AVE | SEATTLE | WA | 98122 |
| 1ZV409310399625133 | | VISTA COMICS | 1068 14TH AVE | LONGVIEW | WA | 98632 |
| 1ZV409310399625222 | | MIGHTY MOOSE COMICS | 4015 FACTORIA BLVD SE | BELLEVUE | WA | 98006 |
| 1ZV409310399625259 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399625491 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399625544 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409317290066017 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399625642 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399626409 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399625795 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399626132 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399625811 | | NEWSBREAK INC | 581 GAR HWY | SWANSEA | MA | 02777 |
| 1ZV409310399625820 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399625875 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409317290066035 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399626169 | | THE DRAGON'S LAIR | 273 MAIN ST | NORWAY | ME | 04268 |
| 1ZV409310399626329 | | RINNEGON TOYS | 1644 NORMAN ST | RIDGEWOOD | NY | 11385 |
| 1ZV409310399626445 | | DISC HEROES LLC | 2614 SE 162ND AVE | PORTLAND | OR | 97236 |
| 1ZV409310399626463 | | THE ANNEX | 308 BROADWAY | NEWPORT | RI | 02840 |
| 1ZV409310399626490 | | COAST CITY COMICS INC | 634 CONGRESS ST | PORTLAND | ME | 04101 |
| 1ZV409310399626516 | | DIGITAL HEROES LLC | 120 E ALDER ST | WALLA WALLA | WA | 99362 |
| 1ZV409310399626534 | | M & T COMICS AND CARDS | 7 BOBBY ST      9 | LEWISTON | ME | 04240 |
| 1ZV409310399626605 | | NEX-GEN COMICS | 122 BRIDGE ST | PELHAM | NH | 03076 |
| 1ZV409310399626623 | | ALL HEROES | 4410 LAKE AVE | ROCHESTER | NY | 14612 |
| 1ZV409310399627622 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399627659 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399627748 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399627775 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399627793 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399628621 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399630627 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399627784 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399627864 | | FEDERATION - PEABODY | 3065 CRANBERRY HWY | EAST WAREHAM | MA | 02538 |
| 1ZV409310399627882 | | SIMSBURY CARDS AND COMICS | 518 SALMON BROOK ST | GRANBY | CT | 06035 |
| 1ZV409310399627917 | | BLUEBERRY CAT LLC | 105 WATERBURY RD | PROSPECT | CT | 06712 |
| 1ZV409310399627926 | | GALAXY POPS AND BEYOND | 980 SULLIVAN AVE | SOUTH WINDSOR | CT | 06074 |
| 1ZV409310399627953 | | CASABLANCA COMICS III | 151 MIDDLE ST | PORTLAND | ME | 04101 |
| 1ZV409310399627962 | | DOUBLE MIDNIGHT COMICS & COLL. | 341 LOUDON RD | CONCORD | NH | 03301 |
| 1ZV409310399627971 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399628023 | | GEEK STREET PRODUCTIONS LLC | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399628032 | | CONSTRUCTIVE FUN TOYS | 163 S MAIN ST | COLVILLE | WA | 99114 |
| 1ZV409310399628041 | | ROGUE CITY COMICS | 32 N CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399628103 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |
| 1ZV409310399628112 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399628149 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399628121 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399628130 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399628158 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399628318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.78 |
| 1ZV409310399628176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.57 |
| 1ZV409310399628201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.44 |
| 1ZV409310399628265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 18.22 |
| 1ZV409310399628229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.97 |
| 1ZV409310399628345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.83 |
| 1ZV409310399628372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.24 |
| 1ZV409310399628381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 34.05 |
| 1ZV409310399628416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.34 |
| 1ZV409310399628443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.21 |
| 1ZV409310399628470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 18.6 |
| 1ZV409310399628612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.24 |
| 1ZV409310399628630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399628710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399628783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 28.3 |
| 1ZV409310399629120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.34 |
| 1ZV409317290066204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 31.95 |
| 1ZV409310399628836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.42 |
| 1ZV409310399628863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.89 |
| 1ZV409310399628881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.6 |
| 1ZV409310399628872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.55 |
| 1ZV409310399628925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399629415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.22 |
| 1ZV409310399628934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 34.74 |
| 1ZV409310399629237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 26.01 |
| 1ZV409310399629282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.71 |
| 1ZV409310399628943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.73 |
| 1ZV409310399628952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399628970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.91 |
| 1ZV409310399631573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.31 |
| 1ZV409310399629175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399629219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.75 |
| 1ZV409310399629246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.32 |
| 1ZV409310399629255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 28.3 |
| 1ZV409310399629326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.1 |
| 1ZV409310399629335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 31.07 |
| 1ZV409310399629344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.63 |
| 1ZV409310399629362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.4 |
| 1ZV409310399630565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399629380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.27 |
| 1ZV409310399629399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.31 |
| 1ZV409310399629942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399629746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.16 |
| 1ZV409310399629899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 35.41 |
| 1ZV409310399629915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 28.22 |
| 1ZV409310399629960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.29 |
| 1ZV409310399629906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.15 |
| 1ZV409310399629933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.95 |
| 1ZV409310399629951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.69 |
| 1ZV409310399629979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 26.17 |
| 1ZV409317290066231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 42.48 |
| 1ZV409310399629988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.89 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399628318 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628176 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628201 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628265 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628229 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628345 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628372 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628381 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628416 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628443 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628470 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628612 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628630 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628710 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628783 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629120 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066204 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628836 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628863 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628881 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628872 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628925 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629415 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628934 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629237 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629282 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628943 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628952 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628970 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631573 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629022 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629068 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629175 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629219 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629246 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629255 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629326 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629335 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629344 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629362 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630565 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629380 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629399 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629942 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629746 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629899 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629915 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629960 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629906 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629933 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629951 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629979 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066231 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629988 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399628318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399628176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDDEN BASE 186 WILLARD ST NEW HAVEN CT 06515 US |
| 1ZV409310399628201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399628265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399628229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY COLLECTIBLES 85 MAIN ST DANIELSON CT 06239 US |
| 1ZV409310399628345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399628372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399628381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399628416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US |
| 1ZV409310399628443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409310399628470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TECTONIC COMICS AND BOOKS LLC 105 E HERON ST ABERDEEN WA 98520 US |
| 1ZV409310399628612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399628630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SALEM (1) 341 SOUTH BROADWAY SALEM NH 03079 US |
| 1ZV409310399628710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399628783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399629120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409317290066204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399628836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POW| CARD GAMES & COMICS 175 BROADWAY PORT EWEN NY 12466 US |
| 1ZV409310399628863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV409310399628881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV409310399628872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399628925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399629415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399628934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399629237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399629282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399628943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399628952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399628970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399631573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399629022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399629068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN AGE - SEATTLE 1501 PIKE PLACE MARKET SEATTLE WA 98101 US |
| 1ZV409310399629175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399629219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399629246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 3061 W 11TH AVE EUGENE OR 97402 US |
| 1ZV409310399629255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399629326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399629335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399629344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399629362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399630565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399629380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURE FOLLY BOOKS 56 WASHINGTON AVE NEW BALTIMORE NY 12124 US |
| 1ZV409310399629399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS 4020 S STEELE ST TACOMA WA 98409 US |
| 1ZV409310399629942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS 4020 S STEELE ST TACOMA WA 98409 US |
| 1ZV409310399629746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHIC EMPORIUM LLC 1125 N BROADWAY MINOT ND 58703 US |
| 1ZV409310399629899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399629915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399629960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399629906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399629933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399629951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS END COMICS 22 JANET ST KINGSTON NY 12401 US |
| 1ZV409310399629979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409317290066231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399629988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399628318 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399628176 | | THE HIDDEN BASE | 186 WILLARD ST | NEW HAVEN | CT | 06515 |
| 1ZV409310399628201 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399628265 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399628229 | | UNCANNY COLLECTIBLES | 85 MAIN ST | DANIELSON | CT | 06239 |
| 1ZV409310399628345 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399628372 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399628381 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399628416 | | GAME KING | 120 S MAIN ST | FALL RIVER | MA | 02721 |
| 1ZV409310399628443 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409310399628470 | | TECTONIC COMICS AND BOOKS LLC | 105 E HERON ST | ABERDEEN | WA | 98520 |
| 1ZV409310399628612 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399628630 | | CHRIS' SALEM (1) | 341 SOUTH BROADWAY | SALEM | NH | 03079 |
| 1ZV409310399628710 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399628783 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399629120 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409317290066204 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399628836 | | POW| CARD GAMES & COMICS | 175 BROADWAY | PORT EWEN | NY | 12466 |
| 1ZV409310399628863 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409310399628881 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409310399628872 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399628925 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399629415 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399628934 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399629237 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399629282 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399628943 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399628952 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399628970 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399631573 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399629022 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399629068 | | GOLDEN AGE - SEATTLE | 1501 PIKE PLACE MARKET | SEATTLE | WA | 98101 |
| 1ZV409310399629175 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399629219 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399629246 | | RADAR TOYS AND COLLECTIBLES | 3061 W 11TH AVE | EUGENE | OR | 97402 |
| 1ZV409310399629255 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399629326 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399629335 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399629344 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399629362 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399630565 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399629380 | | PURE FOLLY BOOKS | 56 WASHINGTON AVE | NEW BALTIMORE | NY | 12124 |
| 1ZV409310399629399 | | ATOMIC COMICS | 4020 S STEELE ST | TACOMA | WA | 98409 |
| 1ZV409310399629942 | | ATOMIC COMICS | 4020 S STEELE ST | TACOMA | WA | 98409 |
| 1ZV409310399629746 | | MYTHIC EMPORIUM LLC | 1125 N BROADWAY | MINOT | ND | 58703 |
| 1ZV409310399629899 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399629915 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399629960 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399629906 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399629933 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399629951 | | WORLDS END COMICS | 22 JANET ST | KINGSTON | NY | 12401 |
| 1ZV409310399629979 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409317290066231 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399629988 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399630449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.3 |
| 1ZV409310399629997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.47 |
| 1ZV409310399630056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399630378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399630083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 18.68 |
| 1ZV409310399630127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.9 |
| 1ZV409310399630163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399630207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.22 |
| 1ZV409310399630270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.3 |
| 1ZV409310399630341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.29 |
| 1ZV409310399630369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 24.86 |
| 1ZV409310399630501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.95 |
| 1ZV409310399630403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399630458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.97 |
| 1ZV409310399630467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399630476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.32 |
| 1ZV409310399630494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.37 |
| 1ZV409310399630592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.93 |
| 1ZV409310399630636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 29.77 |
| 1ZV409310399630645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 29.77 |
| 1ZV409310399630654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 29.77 |
| 1ZV409310399630663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 29.77 |
| 1ZV409310399630672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 29.77 |
| 1ZV409310399630681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.85 |
| 1ZV409310399630690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.31 |
| 1ZV409310399630734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.46 |
| 1ZV409310399630761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399630770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399631073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.31 |
| 1ZV409310399630789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.34 |
| 1ZV409310399630798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 37.86 |
| 1ZV409310399630805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 30.87 |
| 1ZV409310399630814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.57 |
| 1ZV409310399630841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399630850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.6 |
| 1ZV409310399630887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.06 |
| 1ZV409310399631108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.1 |
| 1ZV409310399631304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.29 |
| 1ZV409310399630896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.91 |
| 1ZV409310399630949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.21 |
| 1ZV409310399631019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399631082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.72 |
| 1ZV409310399631117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.43 |
| 1ZV409310399631162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.84 |
| 1ZV409310399631126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 26.17 |
| 1ZV409310399631224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399631242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.55 |
| 1ZV409310399631260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399631279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 24.86 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399630449 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629997 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630001 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630056 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630074 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630065 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630378 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630083 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630127 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630154 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630163 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630207 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630270 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630341 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630369 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630501 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630403 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630458 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630467 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630476 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630494 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630592 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630636 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630645 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630654 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630663 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630672 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630681 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630690 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630734 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630743 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630761 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630770 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631073 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630789 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630798 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630805 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630814 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630841 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630850 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630887 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631108 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631304 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630896 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630949 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631019 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631082 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631117 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631162 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631126 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631224 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631242 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631260 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631279 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399630449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |
| 1ZV409310399629997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HO CHI MINH CITY BOOK DISTR. INTERCARGO LOGISTICS-IMPEX EXP WOOD DALE IL 60191 US |
| 1ZV409310399630001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HO CHI MINH CITY BOOK DISTR. INTERCARGO LOGISTICS-IMPEX EXP WOOD DALE IL 60191 US |
| 1ZV409310399630056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 8333 ROCHESTER AVE STE 111 RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399630074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 8333 ROCHESTER AVE STE 111 RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399630065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399630378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399630083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOBLIN'S CAVERN INC. 221 DANBURY RD NEW MILFORD CT 06776 US |
| 1ZV409310399630127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALADIN COMMUNICATIONS SKY WORLD COURIER(ALADIN COMM) CARLSTADT NJ 07072 US |
| 1ZV409310399630154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399630163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS 601 KANSAS CITY ST RAPID CITY SD 57701 US |
| 1ZV409310399630207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399630270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT CAT COMICS 278 MAIN ST JOHNSON CITY NY 13790 US |
| 1ZV409310399630341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D-J SPORTS COLLECTIBLES COMICS 1 LINCOLN ST NORTH HAVEN CT 06473 US |
| 1ZV409310399630369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399630501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399630403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIENDLY NEIGHBORHOOD COMICS 191 MECHANIC ST BELLINGHAM MA 02019 US |
| 1ZV409310399630458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399630467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAUGHING SHIELD COMIC SHOP 1 BANK ST NORTH ATTLEBORO MA 02760 US |
| 1ZV409310399630476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 2016 S 320TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399630494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 2016 S 320TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399630592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 2822 119TH STREET SW EVERETT WA 98204 US |
| 1ZV409310399630636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 2822 119TH STREET SW EVERETT WA 98204 US |
| 1ZV409310399630645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 2822 119TH STREET SW EVERETT WA 98204 US |
| 1ZV409310399630654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 2822 119TH STREET SW EVERETT WA 98204 US |
| 1ZV409310399630663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 2822 119TH STREET SW EVERETT WA 98204 US |
| 1ZV409310399630672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 2822 119TH STREET SW EVERETT WA 98204 US |
| 1ZV409310399630681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS WITH PICTURES EUGENE LLC 296 E 5TH ST EUGENE OR 97401 US |
| 1ZV409310399630690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399630734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399630743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399630761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399630770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND CITIES GAMES 120 N WASHINGTON ST GRAND FORKS ND 58203 US |
| 1ZV409310399631073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND CITIES GAMES 120 N WASHINGTON ST GRAND FORKS ND 58203 US |
| 1ZV409310399630789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HALL OF COMICS 122 TURNPIKE RD WESTBOROUGH MA 01581 US |
| 1ZV409310399630798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399630805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399630814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399630841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE HIDEOUT 364 COOLEY ST SPRINGFIELD MA 01128 US |
| 1ZV409310399630850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 1440 LANCASTER DR NE SALEM OR 97301 US |
| 1ZV409310399630887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399631108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399631304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399630896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JENNR VENTURES LLC 433 CENTER ST LUDLOW MA 01056 US |
| 1ZV409310399630949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ONE STOP SHOP 1175 MAIN ST CLINTON MA 01510 US |
| 1ZV409310399631019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ONE STOP SHOP 1175 MAIN ST CLINTON MA 01510 US |
| 1ZV409310399631082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FUNNY BOOK FACTORY 14 OLCOTT WILDER VT 05088 US |
| 1ZV409310399631117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 1129 AVENUE G ROSENBURG TX 77471 US |
| 1ZV409310399631162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 1129 AVENUE G ROSENBURG TX 77471 US |
| 1ZV409310399631126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399631224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 170 ELM PLZ WATERVILLE ME 04901 US |
| 1ZV409310399631242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HKT 2585 ROUTE 9 POUGHKEEPSIE NY 12601 US |
| 1ZV409310399631260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERPRIZE COMICS ETC 109 KEY RD KEENE NH 03431 US |
| 1ZV409310399631279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399630449 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |
| 1ZV409310399629997 | | HO CHI MINH CITY BOOK DISTR. | INTERCARGO LOGISTICS-IMPEX EXP | WOOD DALE | IL | 60191 |
| 1ZV409310399630001 | | HO CHI MINH CITY BOOK DISTR. | INTERCARGO LOGISTICS-IMPEX EXP | WOOD DALE | IL | 60191 |
| 1ZV409310399630056 | | HEITANG LTD-SUITE LANREE | 8333 ROCHESTER AVE STE 111 | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399630074 | | HEITANG LTD-SUITE LANREE | 8333 ROCHESTER AVE STE 111 | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399630001 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399630378 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399630083 | | THE GOBLIN'S CAVERN INC. | 221 DANBURY RD | NEW MILFORD | CT | 06776 |
| 1ZV409310399630127 | | ALADIN COMMUNICATIONS | SKY WORLD COURIER(ALADIN COMM) | CARLSTADT | NJ | 07072 |
| 1ZV409310399630154 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399630163 | | HEROES & VILLAINS | 601 KANSAS CITY ST | RAPID CITY | SD | 57701 |
| 1ZV409310399630207 | | RICHIE'S COMIC CABANA | 96 STONE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399630270 | | FAT CAT COMICS | 278 MAIN ST | JOHNSON CITY | NY | 13790 |
| 1ZV409310399630341 | | D-J SPORTS COLLECTIBLES COMICS | 1 LINCOLN ST | NORTH HAVEN | CT | 06473 |
| 1ZV409310399630369 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399630501 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399630403 | | FRIENDLY NEIGHBORHOOD COMICS | 191 MECHANIC ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399630458 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399630467 | | THE LAUGHING SHIELD COMIC SHOP | 1 BANK ST | NORTH ATTLEBORO | MA | 02760 |
| 1ZV409310399630476 | | ACTION CITY COMICS | 2016 S 320TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399630494 | | ACTION CITY COMICS | 2016 S 320TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399630592 | | GTS DISTRIBUTION | 2822 119TH STREET SW | EVERETT | WA | 98204 |
| 1ZV409310399630636 | | GTS DISTRIBUTION | 2822 119TH STREET SW | EVERETT | WA | 98204 |
| 1ZV409310399630645 | | GTS DISTRIBUTION | 2822 119TH STREET SW | EVERETT | WA | 98204 |
| 1ZV409310399630654 | | GTS DISTRIBUTION | 2822 119TH STREET SW | EVERETT | WA | 98204 |
| 1ZV409310399630663 | | GTS DISTRIBUTION | 2822 119TH STREET SW | EVERETT | WA | 98204 |
| 1ZV409310399630672 | | GTS DISTRIBUTION | 2822 119TH STREET SW | EVERETT | WA | 98204 |
| 1ZV409310399630681 | | BOOKS WITH PICTURES EUGENE LLC | 296 E 5TH ST | EUGENE | OR | 97401 |
| 1ZV409310399630690 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399630734 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399630743 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399630761 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399630770 | | GRAND CITIES GAMES | 120 N WASHINGTON ST | GRAND FORKS | ND | 58203 |
| 1ZV409310399631073 | | GRAND CITIES GAMES | 120 N WASHINGTON ST | GRAND FORKS | ND | 58203 |
| 1ZV409310399630789 | | THE HALL OF COMICS | 122 TURNPIKE RD | WESTBOROUGH | MA | 01581 |
| 1ZV409310399630798 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399630805 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399630814 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399630841 | | ZOMBIE HIDEOUT | 364 COOLEY ST | SPRINGFIELD | MA | 01128 |
| 1ZV409310399630850 | | RADAR TOYS AND COLLECTIBLES | 1440 LANCASTER DR NE | SALEM | OR | 97301 |
| 1ZV409310399630887 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399631108 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399631304 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399630896 | | JENNR VENTURES LLC | 433 CENTER ST | LUDLOW | MA | 01056 |
| 1ZV409310399630949 | | THE ONE STOP SHOP | 1175 MAIN ST | CLINTON | MA | 01510 |
| 1ZV409310399631019 | | THE ONE STOP SHOP | 1175 MAIN ST | CLINTON | MA | 01510 |
| 1ZV409310399631082 | | THE FUNNY BOOK FACTORY | 14 OLCOTT | WILDER | VT | 05088 |
| 1ZV409310399631117 | | SEIZEE LLC | 1129 AVENUE G | ROSENBURG | TX | 77471 |
| 1ZV409310399631162 | | SEIZEE LLC | 1129 AVENUE G | ROSENBURG | TX | 77471 |
| 1ZV409310399631126 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399631224 | | COMICS  CARDS AND COLLECTIBLES | 170 ELM PLZ | WATERVILLE | ME | 04901 |
| 1ZV409310399631242 | | HKT | 2585 ROUTE 9 | POUGHKEEPSIE | NY | 12601 |
| 1ZV409310399631260 | | ENTERPRIZE COMICS ETC | 109 KEY RD | KEENE | NH | 03431 |
| 1ZV409310399631279 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399631448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.21 |
| 1ZV409310399631297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 25.09 |
| 1ZV409310399631322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.25 |
| 1ZV409310399631359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.78 |
| 1ZV409310399631797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.49 |
| 1ZV409310399632223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.49 |
| 1ZV409310399632465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399632769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.65 |
| 1ZV409310399631386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399631395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 37.67 |
| 1ZV409310399631402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.89 |
| 1ZV409310399631457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399631484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.76 |
| 1ZV409310399631582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399631608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 32.49 |
| 1ZV409310399631644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.98 |
| 1ZV409310399631617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399631626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.95 |
| 1ZV409310399631662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.58 |
| 1ZV409310399631706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399631715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.51 |
| 1ZV409310399631724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.78 |
| 1ZV409310399631840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399631751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.58 |
| 1ZV409310399631868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.76 |
| 1ZV409310399631779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.66 |
| 1ZV409310399631788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.47 |
| 1ZV409317290066311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 36.91 |
| 1ZV409310399631813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399631831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399631859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.7 |
| 1ZV409310399631877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409310399631886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.22 |
| 1ZV409310399632036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.95 |
| 1ZV409310399631902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.63 |
| 1ZV409310399632009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399631911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.53 |
| 1ZV409310399631939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399631948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.6 |
| 1ZV409310399631957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.5 |
| 1ZV409310399631966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.76 |
| 1ZV409310399631984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.53 |
| 1ZV409310399631993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.34 |
| 1ZV409310399632161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399632054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.22 |
| 1ZV409310399632063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.04 |
| 1ZV409310399632072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.76 |
| 1ZV409310399632134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.34 |
| 1ZV409310399632143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.76 |
| 1ZV409310399632152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.88 |
| 1ZV409310399632189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 23.02 |
| 1ZV409310399632269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.04 |
| 1ZV409310399632438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.25 |
| 1ZV409310399632198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.35 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399631448 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631297 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631322 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631359 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631797 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632223 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632465 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632769 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631386 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631395 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631402 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631457 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631484 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631582 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631608 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631644 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631617 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631626 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631662 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631706 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631715 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631724 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631840 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631751 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631868 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631779 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631788 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066311 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631813 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631831 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631859 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631877 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631886 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632036 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631902 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632009 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631911 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631939 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631948 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631957 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631966 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631984 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631993 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632161 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632054 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632063 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632072 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632134 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632143 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632152 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632189 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632269 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632438 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632198 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399631448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399631297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICO 4351 COFFMAN CT CASPER WY 82604 US |
| 1ZV409310399631322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE PLAY 42 OPERA HOUSE SQ CLAREMONT NH 03743 US |
| 1ZV409310399631359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399631797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399632223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399632465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399632769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399631386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - MAIL ORDER 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399631395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399631402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WIZ INC. 347 W ROUTE 59 NANUET NY 10954 US |
| 1ZV409310399631457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE HILL STAMPS & COINS 351 MAIN ST PRESQUE ISLE ME 04769 US |
| 1ZV409310399631484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DEN 4912 W SLAUSON AVE LOS ANGELES CA 90056 US |
| 1ZV409310399631582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY ZONE - POST ROAD 7610 POST RD NORTH KINGSTOWN RI 02852 US |
| 1ZV409310399631608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399631644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399631617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH GROUND COMICS 182 ACADEMY AVE PROVIDENCE RI 02908 US |
| 1ZV409310399631626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHAT'S THE ISSUE? COMICS  LLC 1008 MAIN ST BRANFORD CT 06405 US |
| 1ZV409310399631662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399631706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE VELOCITY 19 E BIJOU ST COLORADO SPRING CO 80903 US |
| 1ZV409310399631715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS 400 RT 211 E MIDDLETOWN NY 10940 US |
| 1ZV409310399631724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS 400 RT 211 E MIDDLETOWN NY 10940 US |
| 1ZV409310399631840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS 400 RT 211 E MIDDLETOWN NY 10940 US |
| 1ZV409310399631751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399631868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399631779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399631788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409317290066311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399631813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399631831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 220 N COLONY ST WALLINGFORD CT 06492 US |
| 1ZV409310399631859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399631877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399631886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399632036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399631902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399632009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399631911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399631939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399631948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS 909 NEW YORK AVE ALAMOGORDO NM 88310 US |
| 1ZV409310399631957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS 909 NEW YORK AVE ALAMOGORDO NM 88310 US |
| 1ZV409310399631966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399631984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK COMICS 371 WORCESTER RD FRAMINGHAM MA 01701 US |
| 1ZV409310399631993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH NOON COMICS 1821 ROUTE 376 WAPPINGERS FALL NY 12590 US |
| 1ZV409310399632161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH NOON COMICS 1821 ROUTE 376 WAPPINGERS FALL NY 12590 US |
| 1ZV409310399632054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399632063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399632072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399632134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES UNLIMITED 25 SOUTH ST CONCORD NH 03301 US |
| 1ZV409310399632143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399632152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399632189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399632269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399632438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399632198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COZY MANGA LLC 320 CASCABEL TRL SE ALBUQUERQUE NM 87123 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399631448 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399631297 | | KC'S COMICO | 4351 COFFMAN CT | CASPER | WY | 82604 |
| 1ZV409310399631322 | | TRIPLE PLAY | 42 OPERA HOUSE SQ | CLAREMONT | NH | 03743 |
| 1ZV409310399631359 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399631797 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399632223 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399632465 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399632769 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399631386 | | OUTER LIMITS - MAIL ORDER | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399631395 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399631402 | | TOY WIZ INC. | 347 W ROUTE 59 | NANUET | NY | 10954 |
| 1ZV409310399631457 | | EAGLE HILL STAMPS & COINS | 351 MAIN ST | PRESQUE ISLE | ME | 04769 |
| 1ZV409310399631484 | | THE COMIC DEN | 4912 W SLAUSON AVE | LOS ANGELES | CA | 90056 |
| 1ZV409310399631582 | | FANTASY ZONE - POST ROAD | 7610 POST RD | NORTH KINGSTOWN | RI | 02852 |
| 1ZV409310399631608 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399631644 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399631617 | | HIGH GROUND COMICS | 182 ACADEMY AVE | PROVIDENCE | RI | 02908 |
| 1ZV409310399631626 | | WHAT'S THE ISSUE? COMICS  LLC | 1008 MAIN ST | BRANFORD | CT | 06405 |
| 1ZV409310399631662 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399631706 | | ESCAPE VELOCITY | 19 E BIJOU ST | COLORADO SPRING | CO | 80903 |
| 1ZV409310399631715 | | MAIN STREET COMICS | 400 RT 211 E | MIDDLETOWN | NY | 10940 |
| 1ZV409310399631724 | | MAIN STREET COMICS | 400 RT 211 E | MIDDLETOWN | NY | 10940 |
| 1ZV409310399631840 | | MAIN STREET COMICS | 400 RT 211 E | MIDDLETOWN | NY | 10940 |
| 1ZV409310399631751 | | VINTAGE STOCK-COEUR D'ALENE | 185  APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399631868 | | VINTAGE STOCK-COEUR D'ALENE | 185  APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399631779 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399631788 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409317290066311 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399631813 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399631831 | | DRAGON'S LAIR | 220 N COLONY ST | WALLINGFORD | CT | 06492 |
| 1ZV409310399631859 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399631877 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399631886 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399632036 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399631902 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399632009 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399631911 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399631939 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399631948 | | ZIA COMICS | 909 NEW YORK AVE | ALAMOGORDO | NM | 88310 |
| 1ZV409310399631957 | | ZIA COMICS | 909 NEW YORK AVE | ALAMOGORDO | NM | 88310 |
| 1ZV409310399631966 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399631984 | | BEDROCK COMICS | 371 WORCESTER RD | FRAMINGHAM | MA | 01701 |
| 1ZV409310399631993 | | HIGH NOON COMICS | 1821 ROUTE 376 | WAPPINGERS FALL | NY | 12590 |
| 1ZV409310399632161 | | HIGH NOON COMICS | 1821 ROUTE 376 | WAPPINGERS FALL | NY | 12590 |
| 1ZV409310399632054 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399632063 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399632072 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399632134 | | COLLECTIBLES UNLIMITED | 25 SOUTH ST | CONCORD | NH | 03301 |
| 1ZV409310399632143 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399632152 | | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399632189 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399632269 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399632438 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399632198 | | COZY MANGA LLC | 320 CASCABEL TRL SE | ALBUQUERQUE | NM | 87123 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399632205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 26.92 |
| 1ZV409310399632312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.97 |
| 1ZV409310399632321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.24 |
| 1ZV409310399632214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409310399632278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.34 |
| 1ZV409310399632232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 24.76 |
| 1ZV409310399632250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 63.04 |
| 1ZV409310399632303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 16.41 |
| 1ZV409310399632330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.52 |
| 1ZV409310399632474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 24.73 |
| 1ZV409310399632509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399632518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.31 |
| 1ZV409310399632536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.02 |
| 1ZV409310399632581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 15.56 |
| 1ZV409310399632607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.72 |
| 1ZV409310399632643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.96 |
| 1ZV409310399632723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.97 |
| 1ZV409310399632778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.72 |
| 1ZV409310399632876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.2 |
| 1ZV409317290066339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 20.83 |
| 1ZV409310399632652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 24.5 |
| 1ZV409310399632670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 18.31 |
| 1ZV409310399632661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.02 |
| 1ZV409310399632741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 19.29 |
| 1ZV409310399632830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 33.48 |
| 1ZV409310399632956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 23.78 |
| 1ZV409310399632849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.64 |
| 1ZV409310399632867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 14.98 |
| 1ZV409310399632894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 17.83 |
| 1ZV409310399632974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.95 |
| 1ZV409310399632901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.46 |
| 1ZV409310399632929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 13.14 |
| 1ZV409310399633008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 36.2 |
| 1ZV409310399633017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 12.76 |
| 1ZV409310399633035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 11.93 |
| 1ZV409317290066188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 26.41 |
| 1ZV409317290066259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 27.08 |
| 1ZV409317290066268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 24.73 |
| 1ZV409317290066277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 21.45 |
| 1ZV409317290066295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | OUT | 22.01 |
| 1ZV409310399633062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399633071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.58 |
| 1ZV409310399633384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.32 |
| 1ZV409310399634114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13 |
| 1ZV409310399634570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.59 |
| 1ZV409310399634730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.03 |
| 1ZV409310399633080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.34 |
| 1ZV409310399633099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18 |
| 1ZV409310399633106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.05 |
| 1ZV409310399633311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 36.8 |
| 1ZV409310399633115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399633124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.27 |
| 1ZV409310399633142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 171.55 |
| 1ZV409310399633268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.53 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399632205 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632312 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632321 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632214 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632278 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632232 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632250 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632303 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632330 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632474 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632509 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632518 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632536 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632581 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632607 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632643 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632723 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632778 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632876 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066339 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632652 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632670 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632661 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632741 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632830 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632956 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632849 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632867 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632894 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632974 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632901 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632929 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633008 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633017 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633035 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066188 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066259 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066268 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066277 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066295 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633062 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633071 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633384 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634114 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634570 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634730 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633080 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633099 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633106 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633311 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633115 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633124 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633142 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633268 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399632205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399632312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399632321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399632214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FOURTH PLACE 3 LEBANON ST HANOVER NH 03755 US |
| 1ZV409310399632278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FOURTH PLACE 3 LEBANON ST HANOVER NH 03755 US |
| 1ZV409310399632232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399632250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399632303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEETREE BOOKS 159 E MAIN ST MOREHEAD KY 40351 US |
| 1ZV409310399632330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS N MORE 64 COTTAGE ST EASTHAMPTON MA 01027 US |
| 1ZV409310399632474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & HITTERS 1845 SILAS DEANE HWY ROCKY HILL CT 06067 US |
| 1ZV409310399632509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399632518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE 1181 CHAPEL ST NEW HAVEN CT 06511 US |
| 1ZV409310399632536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399632581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTSIDER COMICS &GEEK BOUTIQUE 223 N 36TH ST SEATTLE WA 98103 US |
| 1ZV409310399632607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEL-KIRK STAMP  COIN & COMICS 11232 120TH AVE NE KIRKLAND WA 98033 US |
| 1ZV409310399632643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399632723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399632778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399632876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409317290066339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399632652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST 2951 E OVERLAND RD MERIDIAN ID 83642 US |
| 1ZV409310399632670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST 2951 E OVERLAND RD MERIDIAN ID 83642 US |
| 1ZV409310399632661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399632741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIKS THE GATHERING 7304 LAKEWOOD DR W LAKEWOOD WA 98499 US |
| 1ZV409310399632830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399632956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399632849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMEGA FROG COMICS 3886 CENTER ST NE SALEM OR 97301 US |
| 1ZV409310399632867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TASTEECAT COMICS 2621 SE CLINTON ST PORTLAND OR 97202 US |
| 1ZV409310399632894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399632974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399632901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #2 5808 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399632929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WELCOME 424 MAIN ST E MENOMONIE WI 54751 US |
| 1ZV409310399633008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN 105 E MAIN ST ASHLAND OR 97520 US |
| 1ZV409310399633017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399633035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELECTRIC CITY COMICS 1704 VAN VRANKEN AVE SCHENECTADY NY 12308 US |
| 1ZV409317290066188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409317290066259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |
| 1ZV409317290066268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409317290066277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & COLLECTIBLES 547 HAMMOND ST BANGOR ME 04401 US |
| 1ZV409317290066295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEISURE TIME GAMES 159 TOWN CTR E SANTA MARIA CA 93454 US |
| 1ZV409310399633062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDCO 4475 ROSWELL RD MARIETTA GA 30062 US |
| 1ZV409310399633071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399633384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399634114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399634570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399634730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399633080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARBTECH TRADING PRIVATE LIMITE TOTAL TRANSPORT SERVICES VALLEY STREAM NY 11581 US |
| 1ZV409310399633099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399633106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399633311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399633115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399633124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399633142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399633268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 31 COTTONWOOD RD WILLISTON VT 05495 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399632205 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399632312 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399632321 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399632214 | | THE FOURTH PLACE | 3 LEBANON ST | HANOVER | NH | 03755 |
| 1ZV409310399632278 | | THE FOURTH PLACE | 3 LEBANON ST | HANOVER | NH | 03755 |
| 1ZV409310399632232 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399632250 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399632303 | | COFFEETREE BOOKS | 159 E MAIN ST | MOREHEAD | KY | 40351 |
| 1ZV409310399632330 | | COMICS N MORE | 64 COTTAGE ST | EASTHAMPTON | MA | 01027 |
| 1ZV409310399632474 | | HEROES & HITTERS | 1845 SILAS DEANE HWY | ROCKY HILL | CT | 06067 |
| 1ZV409310399632509 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399632518 | | ALTERNATE UNIVERSE | 1181 CHAPEL ST | NEW HAVEN | CT | 06511 |
| 1ZV409310399632536 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399632581 | | OUTSIDER COMICS &GEEK BOUTIQUE | 223 N 36TH ST | SEATTLE | WA | 98103 |
| 1ZV409310399632607 | | BEL-KIRK STAMP  COIN & COMICS | 11232 120TH AVE NE | KIRKLAND | WA | 98033 |
| 1ZV409310399632643 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399632723 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399632778 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399632876 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409317290066339 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399632652 | | THE COLLECTOR'S OUTPOST | 2951 E OVERLAND RD | MERIDIAN | ID | 83642 |
| 1ZV409310399632670 | | THE COLLECTOR'S OUTPOST | 2951 E OVERLAND RD | MERIDIAN | ID | 83642 |
| 1ZV409310399632661 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399632741 | | COMIKS THE GATHERING | 7304 LAKEWOOD DR W | LAKEWOOD | WA | 98499 |
| 1ZV409310399632830 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399632956 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399632849 | | OMEGA FROG COMICS | 3886 CENTER ST NE | SALEM | OR | 97301 |
| 1ZV409310399632867 | | TASTEECAT COMICS | 2621 SE CLINTON ST | PORTLAND | OR | 97202 |
| 1ZV409310399632894 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399632974 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399632901 | | BOOKS COMICS & THINGS #2 | 5808 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399632929 | | HEROES WELCOME | 424 MAIN ST E | MENOMONIE | WI | 54751 |
| 1ZV409310399633008 | | MORE FUN | 105 E MAIN ST | ASHLAND | OR | 97520 |
| 1ZV409310399633017 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399633035 | | ELECTRIC CITY COMICS | 1704 VAN VRANKEN AVE | SCHENECTADY | NY | 12308 |
| 1ZV409317290066188 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409317290066259 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 1ZV409317290066268 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409317290066277 | | GALACTIC COMICS & COLLECTIBLES | 547 HAMMOND ST | BANGOR | ME | 04401 |
| 1ZV409317290066295 | | LEISURE TIME GAMES | 159 TOWN CTR E | SANTA MARIA | CA | 93454 |
| 1ZV409310399633062 | | CARDCO | 4475 ROSWELL RD | MARIETTA | GA | 30062 |
| 1ZV409310399633071 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399633384 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399634114 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399634570 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399634730 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399633080 | | ARBTECH TRADING PRIVATE LIMITE | TOTAL TRANSPORT SERVICES | VALLEY STREAM | NY | 11581 |
| 1ZV409310399633099 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399633106 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399633311 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399633115 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399633124 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399633142 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399633268 | | ECGCE COMICS LLC | 31 COTTONWOOD RD | WILLISTON | VT | 05495 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399633277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 293.13 |
| 1ZV409310399633286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399633295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399633339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.48 |
| 1ZV409310399634810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.75 |
| 1ZV409310399634838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.71 |
| 1ZV409310399635159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.89 |
| 1ZV409310399633348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.19 |
| 1ZV409310399633357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.39 |
| 1ZV409310399634446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.62 |
| 1ZV409310399637193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.01 |
| 1ZV409310399637273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.89 |
| 1ZV409310399639404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.77 |
| 1ZV409310399633455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.86 |
| 1ZV409310399634025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.8 |
| 1ZV409310399634383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.97 |
| 1ZV409310399634696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.86 |
| 1ZV409310399634767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.19 |
| 1ZV409310399638594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399633473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.22 |
| 1ZV409310399633660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.87 |
| 1ZV409310399633893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.03 |
| 1ZV409310399634196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13 |
| 1ZV409310399634347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399633491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.13 |
| 1ZV409310399635535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.12 |
| 1ZV409310399633517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.93 |
| 1ZV409310399633553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.95 |
| 1ZV409310399633599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399633571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399633624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 733.1 |
| 1ZV409310399633820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.96 |
| 1ZV409310399634614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.49 |
| 1ZV409310399634776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399635113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18.4 |
| 1ZV409310399633900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.33 |
| 1ZV409310399634132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399634141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.86 |
| 1ZV409310399634150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.05 |
| 1ZV409310399634178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.19 |
| 1ZV409317290066384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.45 |
| 1ZV409310399634463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.86 |
| 1ZV409310399634472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.39 |
| 1ZV409310399634490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.58 |
| 1ZV409310399634507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.58 |
| 1ZV409310399634534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.58 |
| 1ZV409310399634552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.72 |
| 1ZV409310399634927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.7 |
| 1ZV409310399635060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.75 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399633277 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633286 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633295 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633339 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634810 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634838 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635159 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633348 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633357 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633446 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637193 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637273 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639404 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633455 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634025 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634383 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634696 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634767 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638594 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633473 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633660 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633893 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634196 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634347 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634481 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634516 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633491 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633535 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633517 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633553 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633599 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633571 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633624 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633820 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634614 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634776 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635113 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633900 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634132 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634141 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634150 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634169 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634178 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634187 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634310 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066384 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634463 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634472 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634490 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634507 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634534 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634552 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634927 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635060 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399633277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399633286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399633295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399633339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399634810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399634838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399635159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399633348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399633357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE LOS ANGEL 123 ASTRONAUT E S ONIZUKA ST LOS ANGELES CA 90012 US |
| 1ZV409310399633446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399637193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399637273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399639404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399633455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399634025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399634383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399634696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399634767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399638594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399633473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399633660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399633893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399634196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399634347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399634481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399634516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399633491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF-LAWRENCEVILLE 4120 QUAKERBRIDGE RD LAWRENCEVILLE NJ 08648 US |
| 1ZV409310399633535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF-LAWRENCEVILLE 4120 QUAKERBRIDGE RD LAWRENCEVILLE NJ 08648 US |
| 1ZV409310399633517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399633553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE PLANET 1238 CENTRAL AVE ALBANY NY 12205 US |
| 1ZV409310399633599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE PLANET 1238 CENTRAL AVE ALBANY NY 12205 US |
| 1ZV409310399633571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399633624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399634614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399634776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399635113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399633900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |
| 1ZV409310399634132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399634141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399634150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399634169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399634178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399634187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO 6600 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399634310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409317290066384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399634463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399634472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399634490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399634507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399634534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN STATE FC LLC 2496 W. WALNUT AVENUE RIALTO CA 92376 US |
| 1ZV409310399634552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399634927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399635060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399633277 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399633286 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399633295 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399633339 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399634810 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399634838 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399635159 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399633348 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399633357 | | KINOKUNIYA BOOKSTORE LOS ANGEL | 123 ASTRONAUT E S ONIZUKA ST | LOS ANGELES | CA | 90012 |
| 1ZV409310399633446 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399637193 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399637273 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399639404 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399633455 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399634025 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399634383 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399634696 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399634767 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399638594 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399633473 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399633660 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399633893 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399634196 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399634347 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399634481 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399634516 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399633491 | | COMIC RELIEF-LAWRENCEVILLE | 4120 QUAKERBRIDGE RD | LAWRENCEVILLE | NJ | 08648 |
| 1ZV409310399633535 | | COMIC RELIEF-LAWRENCEVILLE | 4120 QUAKERBRIDGE RD | LAWRENCEVILLE | NJ | 08648 |
| 1ZV409310399633517 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399633553 | | ZOMBIE PLANET | 1238 CENTRAL AVE | ALBANY | NY | 12205 |
| 1ZV409310399633599 | | ZOMBIE PLANET | 1238 CENTRAL AVE | ALBANY | NY | 12205 |
| 1ZV409310399633571 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399633624 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633820 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399634614 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399634776 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399635113 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399633900 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |
| 1ZV409310399634132 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399634141 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399634150 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399634169 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399634178 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399634187 | | QUEEN CITY COMIC & CARD CO | 6600 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399634310 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409317290066384 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399634463 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399634472 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399634490 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399634507 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399634534 | | GOLDEN STATE FC LLC | 2496 W. WALNUT AVENUE | RIALTO | CA | 92376 |
| 1ZV409310399634552 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399634927 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399635060 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399634589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.82 |
| 1ZV409310399634598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.37 |
| 1ZV409310399634641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.12 |
| 1ZV409310399634678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.53 |
| 1ZV409310399634703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399634758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.7 |
| 1ZV409310399634801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.33 |
| 1ZV409310399634945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.58 |
| 1ZV409310399635202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.72 |
| 1ZV409310399635239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399637871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.55 |
| 1ZV409310399634794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 34.04 |
| 1ZV409310399634865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.27 |
| 1ZV409310399634874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.89 |
| 1ZV409310399636809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.19 |
| 1ZV409310399634909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399634918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399634963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.48 |
| 1ZV409310399638503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.54 |
| 1ZV409310399638567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.54 |
| 1ZV409310399634972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.1 |
| 1ZV409310399634981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 30.94 |
| 1ZV409310399634990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399641722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.95 |
| 1ZV409310399635006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399635015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 24.14 |
| 1ZV409310399635104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 37.84 |
| 1ZV409310399635131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.61 |
| 1ZV409310399639673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.48 |
| 1ZV409310399635140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.37 |
| 1ZV409310399635168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.19 |
| 1ZV409310399635293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.05 |
| 1ZV409310399635337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.97 |
| 1ZV409310399635846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.07 |
| 1ZV409310399636158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399635177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 331.61 |
| 1ZV409310399635195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.02 |
| 1ZV409310399636078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.22 |
| 1ZV409310399635220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16 |
| 1ZV409310399635257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.28 |
| 1ZV409310399635248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18.09 |
| 1ZV409310399635864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.35 |
| 1ZV409310399635873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.17 |
| 1ZV409310399636185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.84 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399634589 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634598 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634632 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634641 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634678 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634703 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634758 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634801 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634945 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635202 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635239 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637871 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634721 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634794 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634865 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634874 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636809 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634909 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634918 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634963 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638503 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638567 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634972 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634981 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634990 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641722 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635006 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635015 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635024 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635033 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635042 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635097 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635088 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635104 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636907 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635122 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635131 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639557 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639673 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635140 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635168 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635293 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635337 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635846 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636158 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635177 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635195 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636078 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635220 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635257 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635248 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635864 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635873 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636185 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399634589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399634598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399634632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399634641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399634678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399634703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399634758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399634801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399634945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399635202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399635239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399637871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399634721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399634794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX WAREHOUSE INC 4 ELSIE CIR CORNWALL HUDSON NY 12520 US |
| 1ZV409310399634865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 61 HANNAHS PL COLCHESTER VT 05446 US |
| 1ZV409310399634874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399636809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399634909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399634918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399634963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399638503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399638567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399634972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399634981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399634990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399641722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399635006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399635015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399635024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399635033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399635042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399635097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399635088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLIX 7035 W COUNTY RD 950 N SCIPIO IN 47273 US |
| 1ZV409310399635104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 403 LOVELAND MADEIRA RD LOVELAND OH 45140 US |
| 1ZV409310399636907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 403 LOVELAND MADEIRA RD LOVELAND OH 45140 US |
| 1ZV409310399635122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & D`S SPORTS CARDS & COMICS 2932 SANDY CREEK RD DRY FORK VA 24549 US |
| 1ZV409310399635131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399639557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399639673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399635140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLOATING WORLD COMICS 1223 LLOYD CENTER PORTLAND OR 97232 US |
| 1ZV409310399635168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399635293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399635337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399635846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399636158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399635177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399636078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399635220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATTIX COMICS 19 MAGNOLIA TER CHICOPEE MA 01013 US |
| 1ZV409310399635257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATTIX COMICS 19 MAGNOLIA TER CHICOPEE MA 01013 US |
| 1ZV409310399635248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399635864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399635873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399636185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399634589 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399634598 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399634632 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399634641 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399634678 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399634703 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399634758 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399634801 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399634945 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399635202 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399635239 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399637871 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399634721 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399634794 | | COMIX WAREHOUSE INC | 4 ELSIE CIR | CORNWALL HUDSON | NY | 12520 |
| 1ZV409310399634865 | | ECGCE COMICS LLC | 61 HANNAHS PL | COLCHESTER | VT | 05446 |
| 1ZV409310399634874 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399636809 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399634909 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399634918 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399634963 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399638503 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399638567 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399634972 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399634981 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399634990 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399641722 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399635006 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399635015 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399635024 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399635033 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399635042 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399635097 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399635088 | | COMIC CLIX | 7035 W COUNTY RD 950 N | SCIPIO | IN | 47273 |
| 1ZV409310399635104 | | NOSTALGIA INK | 403 LOVELAND MADEIRA RD | LOVELAND | OH | 45140 |
| 1ZV409310399636907 | | NOSTALGIA INK | 403 LOVELAND MADEIRA RD | LOVELAND | OH | 45140 |
| 1ZV409310399635122 | | B & D`S SPORTS CARDS & COMICS | 2932 SANDY CREEK RD | DRY FORK | VA | 24549 |
| 1ZV409310399635131 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399639557 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399639673 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399635140 | | FLOATING WORLD COMICS | 1223 LLOYD CENTER | PORTLAND | OR | 97232 |
| 1ZV409310399635168 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399635293 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399635337 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399635846 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399636158 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399635177 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635195 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399636078 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399635220 | | ATTIX COMICS | 19 MAGNOLIA TER | CHICOPEE | MA | 01013 |
| 1ZV409310399635257 | | ATTIX COMICS | 19 MAGNOLIA TER | CHICOPEE | MA | 01013 |
| 1ZV409310399635248 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399635864 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399635873 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399636185 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399637540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.01 |
| 1ZV409310399635284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 28.73 |
| 1ZV409310399635300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.56 |
| 1ZV409310399635319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.56 |
| 1ZV409310399635328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.93 |
| 1ZV409310399635346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.91 |
| 1ZV409310399635355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.15 |
| 1ZV409310399635560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.15 |
| 1ZV409310399635579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399635604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399635613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.9 |
| 1ZV409310399635631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.9 |
| 1ZV409310399635640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399635962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.54 |
| 1ZV409310399636005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399635364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.02 |
| 1ZV409310399635373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.52 |
| 1ZV409310399635382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13 |
| 1ZV409310399636952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13 |
| 1ZV409310399637013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 34.53 |
| 1ZV409310399635408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.54 |
| 1ZV409310399635417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399635597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.72 |
| 1ZV409310399638879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.97 |
| 1ZV409310399638888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.72 |
| 1ZV409310399635444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 33.89 |
| 1ZV409310399635462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 37.81 |
| 1ZV409310399635837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.89 |
| 1ZV409310399635471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.55 |
| 1ZV409310399635480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 180.43 |
| 1ZV409310399635506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.2 |
| 1ZV409310399637460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 40.28 |
| 1ZV409310399637497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 40.28 |
| 1ZV409310399635515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 36.38 |
| 1ZV409310399635533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.2 |
| 1ZV409310399635542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.48 |
| 1ZV409310399636998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.29 |
| 1ZV409310399635659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.01 |
| 1ZV409310399637077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.65 |
| 1ZV409310399635668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.53 |
| 1ZV409310399635677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.75 |
| 1ZV409310399635702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.55 |
| 1ZV409310399635711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.15 |
| 1ZV409310399635686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.47 |
| 1ZV409310399639422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399637540 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635284 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635300 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635319 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635328 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635346 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635355 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635560 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635579 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635604 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635613 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635631 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635640 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635962 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636005 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635364 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635373 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635382 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635551 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636934 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636952 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637013 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638923 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640992 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641017 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641026 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635391 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635408 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635417 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635597 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638879 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638888 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635444 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635462 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635837 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635471 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635480 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635506 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637460 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637497 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635515 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635533 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635542 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636998 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635588 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635659 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637077 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635668 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635677 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635702 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635711 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635686 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639422 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635695 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399637540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399635284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399635300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399635319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399635328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 207 13TH AVE S S SAINT PAUL MN 55075 US |
| 1ZV409310399635546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399635355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399636005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399635364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX REVOLUTION INC 606 DAVIS ST EVANSTON IL 60201 US |
| 1ZV409310399635373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS 2035 PORTER SW WYOMING MI 49509 US |
| 1ZV409310399635382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399635551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399636934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399636952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399637013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399638923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399640992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399641017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399641026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399635391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399635408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399635417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399635597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399638879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399638888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399635444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROSE CITY COMICS LLC 3725 N MISSISSIPPI AVE PORTLAND OR 97227 US |
| 1ZV409310399635462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399635837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399635471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ CAFE AND GAMES 146 S MAIN ST MILFORD MA 01757 US |
| 1ZV409310399635480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399635506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399637460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399637497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399635515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399635533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399635542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399636998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399635588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409310399635659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399637077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399635668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399635677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399635702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399635711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399635686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399639422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399635695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CORNER 4465 E GENESEE ST DEWITT NY 13214 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399637540 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399635284 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399635300 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399635319 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399635328 | | DREAMERS VAULT GAMES | 207 13TH AVE S | S SAINT PAUL | MN | 55075 |
| 1ZV409310399635346 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399635355 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635560 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635579 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635604 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635613 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635631 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635640 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635962 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399636005 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399635364 | | THE COMIX REVOLUTION INC | 606 DAVIS ST | EVANSTON | IL | 60201 |
| 1ZV409310399635373 | | OUTER LIMITS | 2035 PORTER SW | WYOMING | MI | 49509 |
| 1ZV409310399635382 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399635551 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399636934 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399636952 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399637013 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399638923 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399640992 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399641017 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399641026 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399635391 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399635408 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399635417 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399635597 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399638879 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399638888 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399635444 | | ROSE CITY COMICS LLC | 3725 N MISSISSIPPI AVE | PORTLAND | OR | 97227 |
| 1ZV409310399635462 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399635837 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399635471 | | TJ CAFE AND GAMES | 146 S MAIN ST | MILFORD | MA | 01757 |
| 1ZV409310399635480 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399635506 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399637460 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399637497 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399635515 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399635533 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399635542 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399636998 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399635588 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409310399635659 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399637077 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399635668 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399635677 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399635702 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399635711 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399635686 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399639422 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399635695 | | THE COMIC CORNER | 4465 E GENESEE ST | DEWITT | NY | 13214 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399635720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18.47 |
| 1ZV409310399635739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.72 |
| 1ZV409310399635748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.93 |
| 1ZV409310399635757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 24.17 |
| 1ZV409310399635766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 28.22 |
| 1ZV409310399635775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 32.5 |
| 1ZV409317290066482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 38.82 |
| 1ZV409310399635784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.29 |
| 1ZV409310399635793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.29 |
| 1ZV409310399635819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 24.73 |
| 1ZV409310399635800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399635828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.83 |
| 1ZV409310399641599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.31 |
| 1ZV409310399635882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 28.31 |
| 1ZV409310399635891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.06 |
| 1ZV409310399635908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399635917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.21 |
| 1ZV409310399635926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 36.41 |
| 1ZV409310399635944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.33 |
| 1ZV409310399632210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.54 |
| 1ZV409310399636425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.54 |
| 1ZV409310399638058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.78 |
| 1ZV409310399635953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.64 |
| 1ZV409310399635999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.51 |
| 1ZV409310399636587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.05 |
| 1ZV409310399635980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.21 |
| 1ZV409310399636032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.22 |
| 1ZV409310399636238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.42 |
| 1ZV409310399636103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 41.76 |
| 1ZV409310399636112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 41.76 |
| 1ZV409310399636292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.41 |
| 1ZV409310399641428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.42 |
| 1ZV409310399636050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.54 |
| 1ZV409317290066428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 31.74 |
| 1ZV409310399636069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 103.8 |
| 1ZV409310399636096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 24.86 |
| 1ZV409310399638334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.78 |
| 1ZV409317290066491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 37.55 |
| 1ZV409310399636121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.75 |
| 1ZV409310399635569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.13 |
| 1ZV409310399636621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.14 |
| 1ZV409310399636130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.48 |
| 1ZV409310399636176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.12 |
| 1ZV409310399636434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.33 |
| 1ZV409310399636194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.02 |
| 1ZV409310399636470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.18 |
| 1ZV409310399636201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.83 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399635720 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635739 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635748 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635757 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635766 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635775 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066482 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635784 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635793 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635819 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635800 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635828 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641599 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635855 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635882 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635891 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635908 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641302 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635917 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635926 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635944 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636210 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636425 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638058 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635953 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635999 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635587 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635980 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636283 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636023 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636032 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636238 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636041 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636103 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636112 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636292 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641428 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636050 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066428 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636069 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636096 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638334 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066491 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636121 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636569 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636621 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636130 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636309 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636149 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636176 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636434 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636194 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636470 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636201 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399635720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - WALTHAM 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399635739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS  GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399635748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS  GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399635757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASABLANCA COMICS 778 ROOSEVELT TRL WINDHAM ME 04062 US |
| 1ZV409310399635766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUTURE DREAMS  #1 1847 E BURNSIDE ST PORTLAND OR 97214 US |
| 1ZV409310399635775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409317290066482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409310399635784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS 512 BOSTON POST RD ORANGE CT 06477 US |
| 1ZV409310399635793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399635819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399635800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 2ND ALARM COMICS 205 FOXON RD NORTH BRANFORD CT 06471 US |
| 1ZV409310399635828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409310399641599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409310399635855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399635882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE8 CULTURE 12178 DOVE PASS STURGIS SD 57785 US |
| 1ZV409310399635891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE8 CULTURE 12178 DOVE PASS STURGIS SD 57785 US |
| 1ZV409310399635908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399641302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399635917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 5280 COMICS LLC 8425 W COLFAX AVE LAKEWOOD CO 80215 US |
| 1ZV409310399635926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409310399635944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399636210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399636425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399636058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399635953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399635999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399636587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399635980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399636283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 12660 OLD VIRGINIA RD RENO NV 89521 US |
| 1ZV409310399636023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIS AND HERS COMICS 40 BANK ROW ST GREENFIELD MA 01301 US |
| 1ZV409310399636032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE AMERICA 1016 JUAN TABO BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399636238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE AMERICA 1016 JUAN TABO BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399636041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399636103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399636112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399636292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399641428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399636050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409317290066428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399636069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399636096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399638334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409317290066491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399636121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399636569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399636621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399636130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399636309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399636149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399636176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399636434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399636194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICAZI 407 HIGHLAND AVE SOMERVILLE MA 02144 US |
| 1ZV409310399636470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICAZI 407 HIGHLAND AVE SOMERVILLE MA 02144 US |
| 1ZV409310399636201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT STORIES INC 1167 PROVIDENCE RD WHITINSVILLE MA 01588 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399635720 | | OUTER LIMITS - WALTHAM | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399635739 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399635748 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399635757 | | CASABLANCA COMICS | 778 ROOSEVELT TRL | WINDHAM | ME | 04062 |
| 1ZV409310399635766 | | FUTURE DREAMS #1 | 1847 E BURNSIDE ST | PORTLAND | OR | 97214 |
| 1ZV409310399635775 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409317290066482 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409310399635784 | | CLOCKWORK COMICS | 512 BOSTON POST RD | ORANGE | CT | 06477 |
| 1ZV409310399635793 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399635819 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399635800 | | 2ND ALARM COMICS | 205 FOXON RD | NORTH BRANFORD | CT | 06471 |
| 1ZV409310399635828 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409310399641599 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409310399635855 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399635882 | | NINE8 CULTURE | 12178 DOVE PASS | STURGIS | SD | 57785 |
| 1ZV409310399635891 | | NINE8 CULTURE | 12178 DOVE PASS | STURGIS | SD | 57785 |
| 1ZV409310399635908 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399635302 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399635917 | | 5280 COMICS LLC | 8425 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 1ZV409310399635926 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409310399635944 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399636210 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399636425 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399638058 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399635953 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399635999 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399636587 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399635980 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399636283 | | BARNES & NOBLE DISTRIBUTION | 12660 OLD VIRGINIA RD | RENO | NV | 89521 |
| 1ZV409310399636023 | | HIS AND HERS COMICS | 40 BANK ROW ST | GREENFIELD | MA | 01301 |
| 1ZV409310399636032 | | EMPIRE AMERICA | 1016 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399636238 | | EMPIRE AMERICA | 1016 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399636041 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399636103 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399636112 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399636292 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399641428 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399636050 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409317290066428 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399636069 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399636096 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399638534 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409317290066491 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399636121 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399636569 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399636621 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399636130 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399636309 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399636149 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399636176 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399636434 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399636194 | | COMICAZI | 407 HIGHLAND AVE | SOMERVILLE | MA | 02144 |
| 1ZV409310399636470 | | COMICAZI | 407 HIGHLAND AVE | SOMERVILLE | MA | 02144 |
| 1ZV409310399636201 | | GREAT STORIES INC | 1167 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399636229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399636247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399636256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18.47 |
| 1ZV409310399636274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.79 |
| 1ZV409310399636336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.78 |
| 1ZV409310399638290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399636345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.78 |
| 1ZV409310399636505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.63 |
| 1ZV409317290066508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 31.46 |
| 1ZV409310399636363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18.4 |
| 1ZV409310399636381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.47 |
| 1ZV409310399636443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.47 |
| 1ZV409310399636489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18.47 |
| 1ZV409310399636514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.47 |
| 1ZV409310399636612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.22 |
| 1ZV409310399636523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 36.58 |
| 1ZV409310399636532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.54 |
| 1ZV409310399636550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18 |
| 1ZV409317290066375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.72 |
| 1ZV409310399636578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 55.39 |
| 1ZV409310399636596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.37 |
| 1ZV409310399636603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399636630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 27.93 |
| 1ZV409310399638307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.29 |
| 1ZV409310399636649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 459.12 |
| 1ZV409310399636701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 40.28 |
| 1ZV409310399636710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 40.28 |
| 1ZV409310399637675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.33 |
| 1ZV409310399638003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.86 |
| 1ZV409310399636729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409317290064473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 43.41 |
| 1ZV409310399636774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.06 |
| 1ZV409310399636783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.06 |
| 1ZV409310399636792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.06 |
| 1ZV409310399637004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.73 |
| 1ZV409310399637095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.06 |
| 1ZV409310399638818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 40.28 |
| 1ZV409310399636854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399636890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 40.28 |
| 1ZV409317290066455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 52.63 |
| 1ZV409310399636916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.16 |
| 1ZV409310399636925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.19 |
| 1ZV409310399636943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.22 |
| 1ZV409310399636961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.05 |
| 1ZV409310399637335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399636989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399636229 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636247 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636256 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636274 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636336 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638290 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636345 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636505 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066508 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636363 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636381 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636407 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636390 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636443 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636489 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636514 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636612 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636523 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636532 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636550 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066375 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636578 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636596 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636603 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636630 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638307 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636649 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636658 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636701 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636710 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637675 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638003 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636729 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641240 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066473 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636774 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636783 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636792 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637004 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637095 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636818 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636854 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637175 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636890 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066455 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636916 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636925 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636943 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636961 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637264 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637335 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637344 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637577 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636989 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399636229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399636247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES PEOPLE PLAY LLC 8212 N KNOXVILLE AVE PEORIA IL 61615 US |
| 1ZV409310399636256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS HOBBIES & COLLECTIBLES 659 DICKINSON ST SPRINGFIELD MA 01108 US |
| 1ZV409310399636274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACCUSTOM COLLECTIBLES LLC 15443 MILTON HALL PL MANASSAS VA 20112 US |
| 1ZV409310399636336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399638290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399636345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399636505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409317290066508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399636363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399636381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399636407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399636390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK PALACE 620 PRIMROSE ST HAVERHILL MA 01830 US |
| 1ZV409310399636443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399636489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JNJ COMIC BOOKS AND GAMES LLC 3929 E 120TH AVE THORNTON CO 80233 US |
| 1ZV409310399636514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399636612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399636523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |
| 1ZV409310399636532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399636550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409317290066375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409310399636578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIDESHOW INC 2615 CONEJO SPECTRUM ST THOUSAND OAKS CA 91320 US |
| 1ZV409310399636596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399636603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399636630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARGAZER COMICS LLC 2610 6TH AVE TACOMA WA 98406 US |
| 1ZV409310399638307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARGAZER COMICS LLC 2610 6TH AVE TACOMA WA 98406 US |
| 1ZV409310399636649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER MALLET COMICS 802 WYOMING AVE W PITTSTON PA 18643 US |
| 1ZV409310399636658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399636710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399637675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399638003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399636729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399641240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409317290064473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399636774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399636783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399636792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399637004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399637095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399636818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399636854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRANITE CITY COMICS 514 W ST GERMAIN ST SAINT CLOUD MN 56301 US |
| 1ZV409310399637175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRANITE CITY COMICS 514 W ST GERMAIN ST SAINT CLOUD MN 56301 US |
| 1ZV409310399636890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409317290064455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399636916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GATEWAY 26 26TH ST & BOARDWALK NORTH WILDWOOD NJ 08260 US |
| 1ZV409310399636925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NERDZ 3110 SHILOH RD RICHARDSON TX 75082 US |
| 1ZV409310399636943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NERDZ 3110 SHILOH RD RICHARDSON TX 75082 US |
| 1ZV409310399636961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399637264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399637335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399637344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399637577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399636989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399636229 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399636247 | | GAMES PEOPLE PLAY LLC | 8212 N KNOXVILLE AVE | PEORIA | IL | 61615 |
| 1ZV409310399636256 | | BOBS HOBBIES & COLLECTIBLES | 659 DICKINSON ST | SPRINGFIELD | MA | 01108 |
| 1ZV409310399636274 | | ACCUSTOM COLLECTIBLES LLC | 15443 MILTON HALL PL | MANASSAS | VA | 20112 |
| 1ZV409310399636336 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399638290 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399636345 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399636505 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409317290066508 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399636363 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399636381 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399636407 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399636390 | | COMIC BOOK PALACE | 620 PRIMROSE ST | HAVERHILL | MA | 01830 |
| 1ZV409310399636443 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399636489 | | JNJ COMIC BOOKS AND GAMES LLC | 3929 E 120TH AVE | THORNTON | CO | 80233 |
| 1ZV409310399636514 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399636612 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399636523 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |
| 1ZV409310399636532 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399636550 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409317290066375 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409310399636578 | | SIDESHOW INC | 2615 CONEJO SPECTRUM ST | THOUSAND OAKS | CA | 91320 |
| 1ZV409310399636596 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399636603 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399636630 | | STARGAZER COMICS LLC | 2610 6TH AVE | TACOMA | WA | 98406 |
| 1ZV409310399638307 | | STARGAZER COMICS LLC | 2610 6TH AVE | TACOMA | WA | 98406 |
| 1ZV409310399636649 | | RUBBER MALLET COMICS | 802 WYOMING AVE | W PITTSTON | PA | 18643 |
| 1ZV409310399636658 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636701 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399636710 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399637675 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399638003 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399636729 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399641240 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409317290066473 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399636774 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399636783 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399636792 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399637004 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399637095 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399636818 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399636854 | | GRANITE CITY COMICS | 514 W ST GERMAIN ST | SAINT CLOUD | MN | 56301 |
| 1ZV409310399637175 | | GRANITE CITY COMICS | 514 W ST GERMAIN ST | SAINT CLOUD | MN | 56301 |
| 1ZV409310399636890 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409317290066455 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399636916 | | GATEWAY 26 | 26TH ST & BOARDWALK | NORTH WILDWOOD | NJ | 08260 |
| 1ZV409310399636925 | | GAME NERDZ | 3110 SHILOH RD | RICHARDSON | TX | 75082 |
| 1ZV409310399636943 | | GAME NERDZ | 3110 SHILOH RD | RICHARDSON | TX | 75082 |
| 1ZV409310399636961 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399637264 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399637335 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399637344 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399637577 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399636989 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399637022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.72 |
| 1ZV409310399637040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.14 |
| 1ZV409310399640803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.04 |
| 1ZV409310399637031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.42 |
| 1ZV409310399637059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 143.93 |
| 1ZV409310399637184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 104.33 |
| 1ZV409310399637200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.42 |
| 1ZV409310399637237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.58 |
| 1ZV409310399640376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.47 |
| 1ZV409310399637291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 141.94 |
| 1ZV409310399637353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.42 |
| 1ZV409310399637362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.89 |
| 1ZV409310399637399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.74 |
| 1ZV409310399639977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.42 |
| 1ZV409310399637433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.63 |
| 1ZV409310399637451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.73 |
| 1ZV409310399637513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.63 |
| 1ZV409310399637559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.63 |
| 1ZV409310399637602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.31 |
| 1ZV409310399637442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399637657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 40.28 |
| 1ZV409310399637488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 34.16 |
| 1ZV409310399637504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 34.16 |
| 1ZV409310399637522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.52 |
| 1ZV409310399637531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.6 |
| 1ZV409310399637568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.9 |
| 1ZV409310399637595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.9 |
| 1ZV409310399637611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399637620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.77 |
| 1ZV409310399637639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.54 |
| 1ZV409310399637835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.6 |
| 1ZV409310399637979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.42 |
| 1ZV409310399637988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.86 |
| 1ZV409310399637997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.33 |
| 1ZV409310399638021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.61 |
| 1ZV409310399638067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.7 |
| 1ZV409310399639851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.54 |
| 1ZV409310399638101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.59 |
| 1ZV409310399638129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.63 |
| 1ZV409310399638147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.31 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399637022 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637040 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640803 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637031 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637059 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637068 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637148 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637184 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637200 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637219 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637228 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637237 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637246 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638914 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640376 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637291 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637353 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637362 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637399 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639977 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637433 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637451 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637513 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637559 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637602 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637442 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637657 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638030 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637479 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637488 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637504 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637522 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637531 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637568 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637586 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637595 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637611 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637844 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637620 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637639 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637835 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637979 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637988 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637997 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638021 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638067 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639851 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638076 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638085 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638094 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638101 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638110 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638129 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638147 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399637022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399637040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399640803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399637031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399637059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOOL COMICS 1626 JAMES P ROGERS DR VALDOSTA GA 31601 US |
| 1ZV409310399637068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOOL COMICS 1626 JAMES P ROGERS DR VALDOSTA GA 31601 US |
| 1ZV409310399637148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399637184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399637200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST WORLD OF WONDERS 6913 W OKLAHOMA AVE MILWAUKEE WI 53219 US |
| 1ZV409310399637219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWBURY COMICS - OFFICE 5 GUEST ST BRIGHTON MA 02135 US |
| 1ZV409310399637228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR COLLECTIBLES LLC 810 DIVISION ST MUSCATINE IA 52761 US |
| 1ZV409310399637237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 2 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399637246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399638914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399640376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399637291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 1STTALESOFW 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399637353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRIM'S FICTION LLC 4909 NORTH ST NACOGDOCHES TX 75964 US |
| 1ZV409310399637362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399637399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399639977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399637433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399637451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399637513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399637559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399637602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399637442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY LAIR LLC 4005 W BROAD ST RICHMOND VA 23230 US |
| 1ZV409310399637657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY LAIR LLC 4005 W BROAD ST RICHMOND VA 23230 US |
| 1ZV409310399638030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY LAIR LLC 4005 W BROAD ST RICHMOND VA 23230 US |
| 1ZV409310399637479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROKEN HORN TOYS -N- COMICS 4455 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78411 US |
| 1ZV409310399637488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399637504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399637522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399637531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399637568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399637586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXAGLOW LLC 210 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399637595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXAGLOW LLC 210 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399637611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399637844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399637620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399637639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399637835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399637979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399637988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STADIUM CARDS & COMICS 2061 GOLFSIDE RD YPSILANTI MI 48197 US |
| 1ZV409310399637997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399638021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399638067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANYONE COMICS INC 831 NOSTRAND AVE BROOKLYN NY 11225 US |
| 1ZV409310399638951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANYONE COMICS INC 831 NOSTRAND AVE BROOKLYN NY 11225 US |
| 1ZV409310399638076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399638085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399638094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET MANGA LLC 410 NORTHTOWN SQUARE GIBSONIA PA 15044 US |
| 1ZV409310399638101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME BOOKS 2218 W GLEN AVE PEORIA IL 61614 US |
| 1ZV409310399638110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399638129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399638147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399637022 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399637040 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399640803 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399637031 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399637059 | | KOOL COMICS | 1626 JAMES P ROGERS DR | VALDOSTA | GA | 31601 |
| 1ZV409310399637068 | | KOOL COMICS | 1626 JAMES P ROGERS DR | VALDOSTA | GA | 31601 |
| 1ZV409310399637148 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399637184 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399637200 | | LOST WORLD OF WONDERS | 6913 W OKLAHOMA AVE | MILWAUKEE | WI | 53219 |
| 1ZV409310399637219 | | NEWBURY COMICS - OFFICE | 5 GUEST ST | BRIGHTON | MA | 02135 |
| 1ZV409310399637228 | | STAR COLLECTIBLES LLC | 810 DIVISION ST | MUSCATINE | IA | 52761 |
| 1ZV409310399637237 | | COMIC CENTRAL 2 | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399637246 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399638914 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399640376 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399637291 | | DCBS INSTOCKTRADES 1STTALESOFW | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399637353 | | GRIM'S FICTION LLC | 4909 NORTH ST | NACOGDOCHES | TX | 75964 |
| 1ZV409310399637362 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399637399 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399639977 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399637433 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399637451 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399637513 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399637559 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399637602 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399637442 | | TOY LAIR LLC | 4005 W BROAD ST | RICHMOND | VA | 23230 |
| 1ZV409310399637657 | | TOY LAIR LLC | 4005 W BROAD ST | RICHMOND | VA | 23230 |
| 1ZV409310399638030 | | TOY LAIR LLC | 4005 W BROAD ST | RICHMOND | VA | 23230 |
| 1ZV409310399637479 | | BROKEN HORN TOYS -N- COMICS | 4455 SOUTH PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 1ZV409310399637488 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399637504 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399637522 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399637531 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399637568 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399637586 | | EXAGLOW LLC | 210 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399637595 | | EXAGLOW LLC | 210 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399637611 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399637844 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399637620 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399637639 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399637835 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399637979 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399637988 | | STADIUM CARDS & COMICS | 2061 GOLFSIDE RD | YPSILANTI | MI | 48197 |
| 1ZV409310399637997 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399638021 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399638067 | | ANYONE COMICS INC | 831 NOSTRAND AVE | BROOKLYN | NY | 11225 |
| 1ZV409310399638076 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399638085 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399638094 | | SECRET MANGA LLC | 410 NORTHTOWN SQUARE | GIBSONIA | PA | 15044 |
| 1ZV409310399638101 | | ACME BOOKS | 2218 W GLEN AVE | PEORIA | IL | 61614 |
| 1ZV409310399638110 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399638129 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399638147 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399638165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.46 |
| 1ZV409310399638174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.4 |
| 1ZV409310399638183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.14 |
| 1ZV409310399638192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.54 |
| 1ZV409310399638281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.49 |
| 1ZV409310399638236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.35 |
| 1ZV409310399638263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.01 |
| 1ZV409310399638272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.53 |
| 1ZV409310399638316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.9 |
| 1ZV409310399638558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.72 |
| 1ZV409310399638469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.78 |
| 1ZV409310399638530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.01 |
| 1ZV409310399638576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.52 |
| 1ZV409310399638585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.72 |
| 1ZV409317290066624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.3 |
| 1ZV409310399638601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399638610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.1 |
| 1ZV409310399638683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409317290066606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 32.86 |
| 1ZV409310399638629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.58 |
| 1ZV409310399638638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.22 |
| 1ZV409310399638647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.04 |
| 1ZV409310399638665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.97 |
| 1ZV409310399638674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.76 |
| 1ZV409310399638905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399638709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.86 |
| 1ZV409310399638727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.22 |
| 1ZV409310399638745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.59 |
| 1ZV409310399638736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18 |
| 1ZV409310399638763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.83 |
| 1ZV409310399638754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.47 |
| 1ZV409310399639726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.8 |
| 1ZV409310399639913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.13 |
| 1ZV409310399640223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.07 |
| 1ZV409310399641571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.71 |
| 1ZV409310399638807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.75 |
| 1ZV409310399639084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.22 |
| 1ZV409310399638816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.26 |
| 1ZV409310399638932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.34 |
| 1ZV409310399638969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.34 |
| 1ZV409310399639100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.34 |
| 1ZV409310399639164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.34 |
| 1ZV409310399638870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.32 |
| 1ZV409310399639057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.45 |
| 1ZV409310399638889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 18.4 |
| 1ZV409310399638950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399638165 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638174 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638183 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638192 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638209 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638227 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638281 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638236 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638245 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638263 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638272 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638316 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638512 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638558 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638325 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638469 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638530 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638576 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638585 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066624 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638601 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638610 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638683 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066606 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638629 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638638 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638647 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638656 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638665 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638674 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638905 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638709 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638727 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638736 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638763 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638754 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639726 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639913 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640223 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641571 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638781 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638807 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639084 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638816 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638834 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638932 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638969 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639100 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639164 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638870 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639057 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638889 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638950 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399638165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399638174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399638183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399638192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399638209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399638227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399638281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399638236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURRFECT NOOK  LLC 1650 LIMEKILN PIKE DRESHER PA 19025 US |
| 1ZV409310399638245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEFF NEWMAN 2745 LOMAN AVE YORK PA 17408 US |
| 1ZV409310399638263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399638272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FALLOUT COMICS LLC 1482 APALACHEE PKWY TALLAHASSEE FL 32301 US |
| 1ZV409310399638316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399638512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399638558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399638325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399638469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT MANIA III 6823 5TH AVE BROOKLYN NY 11220 US |
| 1ZV409310399638530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399638576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTINY INFORMATION CAFE 3483 SOUTH BROADWAY ENGLEWOOD CO 80113 US |
| 1ZV409310399638585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409317290066624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409310399638601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399638610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399638683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409317290066606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399638629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODMAN COMICS 318 S ANKENY BLVD ANKENY IA 50023 US |
| 1ZV409310399638638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399638647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399638656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399638665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MCNALLY JACKSON SEAPORT 4 FULTON ST NEW YORK NY 10038 US |
| 1ZV409310399638674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUNNY BOOKS  COMICS & STUFF 98 N BEVERWYCK RD LAKE HIAWATHA NJ 07034 US |
| 1ZV409310399638905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUNNY BOOKS  COMICS & STUFF 98 N BEVERWYCK RD LAKE HIAWATHA NJ 07034 US |
| 1ZV409310399638709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 19402 BRUCE B DOWNS BLVD TAMPA FL 33647 US |
| 1ZV409310399638727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399638745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399638736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399638763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399638754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399639726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399639913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399640223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399641571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399638781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OHAYOPOP.COM 15811 AXEHANDLE TRL AUSTIN TX 78717 US |
| 1ZV409310399638807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399639084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399638816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUS COMICS LLC 155 MAPLEWOOD AVE MAPLEWOOD NJ 07040 US |
| 1ZV409310399638834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399638932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399638969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399639100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399639164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399638870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399639057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399638889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399638950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOSWELL BOOK COMPANY 2559 N DOWNER AVE MILWAUKEE WI 53211 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399638165 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399638174 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399638183 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399638192 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399638209 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399638227 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399638281 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399638236 | | THE PURRFECT NOOK  LLC | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 |
| 1ZV409310399638245 | | JEFF NEWMAN | 2745 LOMAN AVE | YORK | PA | 17408 |
| 1ZV409310399638263 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399638272 | | FALLOUT COMICS LLC | 1482 APALACHEE PKWY | TALLAHASSEE | FL | 32301 |
| 1ZV409310399638316 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399638512 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399638558 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399638325 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399638469 | | MUTANT MANIA III | 6823 5TH AVE | BROOKLYN | NY | 11220 |
| 1ZV409310399638530 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399638576 | | MUTINY INFORMATION CAFE | 3483 SOUTH BROADWAY | ENGLEWOOD | CO | 80113 |
| 1ZV409310399638585 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409317290066624 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409310399638601 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399638610 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399638683 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409317290066606 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399638629 | | RODMAN COMICS | 318 S ANKENY BLVD | ANKENY | IA | 50023 |
| 1ZV409310399638638 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399638647 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399638656 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399638665 | | MCNALLY JACKSON SEAPORT | 4 FULTON ST | NEW YORK | NY | 10038 |
| 1ZV409310399638674 | | FUNNY BOOKS  COMICS & STUFF | 98 N BEVERWYCK RD | LAKE HIAWATHA | NJ | 07034 |
| 1ZV409310399638905 | | FUNNY BOOKS  COMICS & STUFF | 98 N BEVERWYCK RD | LAKE HIAWATHA | NJ | 07034 |
| 1ZV409310399638709 | | COLISEUM OF COMICS | 19402 BRUCE B DOWNS BLVD | TAMPA | FL | 33647 |
| 1ZV409310399638727 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399638745 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399638736 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399638763 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399638754 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399639726 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399638913 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399640223 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399641571 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399638781 | | OHAYOPOP.COM | 15811 AXEHANDLE TRL | AUSTIN | TX | 78717 |
| 1ZV409310399638807 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399639084 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399638816 | | MAGNUS COMICS LLC | 155 MAPLEWOOD AVE | MAPLEWOOD | NJ | 07040 |
| 1ZV409310399638834 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399638932 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399638969 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399639100 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399639164 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399638870 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399639057 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399638889 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399638950 | | BOSWELL BOOK COMPANY | 2559 N DOWNER AVE | MILWAUKEE | WI | 53211 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399638987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399639093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.05 |
| 1ZV409310399639020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.33 |
| 1ZV409310399639137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.24 |
| 1ZV409310399639146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 25.68 |
| 1ZV409310399639191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 25.09 |
| 1ZV409310399639208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.78 |
| 1ZV409310399639324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.02 |
| 1ZV409310399639226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 130.55 |
| 1ZV409310399639315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.91 |
| 1ZV409310399639333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.91 |
| 1ZV409310399639379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399639468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399639477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.05 |
| 1ZV409310399639584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.32 |
| 1ZV409310399639655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.32 |
| 1ZV409310399639833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.32 |
| 1ZV409310399639502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.22 |
| 1ZV409310399639575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.04 |
| 1ZV409310399640090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.97 |
| 1ZV409310399639619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.76 |
| 1ZV409310399639628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12 |
| 1ZV409310399639637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.19 |
| 1ZV409310399640974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.93 |
| 1ZV409310399639682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.43 |
| 1ZV409310399639735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.93 |
| 1ZV409310399639744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.03 |
| 1ZV409310399639753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399639762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.89 |
| 1ZV409310399639771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399639806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.33 |
| 1ZV409310399639824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.03 |
| 1ZV409310399639860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.59 |
| 1ZV409310399639904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399638897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.72 |
| 1ZV409310399640278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399640965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.3 |
| 1ZV409310399639922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.22 |
| 1ZV409310399639959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.03 |
| 1ZV409310399639968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.91 |
| 1ZV409310399639986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.47 |
| 1ZV409310399639995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.02 |
| 1ZV409310399640009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.29 |
| 1ZV409310399640018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.27 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399638987 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639093 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639020 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639137 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639146 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639182 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639173 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639191 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639208 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639217 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639253 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639324 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639226 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639299 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639315 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639333 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639379 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639440 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639468 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639477 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639486 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639584 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639655 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639833 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639940 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639502 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639575 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639593 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640090 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639619 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639628 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639637 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640974 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639682 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639735 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639744 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639753 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639762 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639771 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639806 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639824 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639860 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639904 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399638897 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640278 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640965 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639922 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639959 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639968 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639986 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399639995 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640796 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640009 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640018 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399638987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399639093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399639020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |
| 1ZV409310399639137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERLASHOP INTERNATIONAL CO LTD HI MAT EXPRESS SANTA FE SPRNGS CA 90670 US |
| 1ZV409310399639146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399639182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399639173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMBERLEY BAILEY LEVEL ZERO SEVEN 309 CHOCTAW TRL HENDERSON TX 75652 US |
| 1ZV409310399639191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPOOKYLAKE 1635 FM 3424 CANYON LAKE TX 78133 US |
| 1ZV409310399639208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399639217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399639253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399639324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399639226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399639299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399639315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 8333 ROCHESTER AVE STE 111 RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399639333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 8333 ROCHESTER AVE STE 111 RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399639379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SESSION ZERO LLC 109 NORTH MAIN ST WEATHERFORD TX 76086 US |
| 1ZV409310399639440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHMOND COMIX 9209 MIDLOTHIAN TPKE N CHESTERFIELD VA 23235 US |
| 1ZV409310399639468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMESTUFFSTORE.COM 14411 CAL PLUS DR PLAINFIELD IL 60544 US |
| 1ZV409310399639477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399639486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOHO INTERNATIONAL 17801 W I-35 SERVICE RD NORTHLAKE TX 76262 US |
| 1ZV409310399639584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOHO INTERNATIONAL 17801 W I-35 SERVICE RD NORTHLAKE TX 76262 US |
| 1ZV409310399639655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOHO INTERNATIONAL 17801 W I-35 SERVICE RD NORTHLAKE TX 76262 US |
| 1ZV409310399639833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOHO INTERNATIONAL 17801 W I-35 SERVICE RD NORTHLAKE TX 76262 US |
| 1ZV409310399639940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOHO INTERNATIONAL 17801 W I-35 SERVICE RD NORTHLAKE TX 76262 US |
| 1ZV409310399639502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ARE GO 5214 DETROIT RD SHEFFIELD VILL OH 44035 US |
| 1ZV409310399639575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER ANIME OUTLET 4654 S COOPER ST ARLINGTON TX 76017 US |
| 1ZV409310399639593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399640090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399639619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ MORE COMIX 115 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399639628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE KOWALSKI WAY LLC 4600 VOGEL RD EVANSVILLE IN 47715 US |
| 1ZV409310399639637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399640974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399639682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399639735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA RETAIL 2005 LLC 46932 TRUMPET CIR STERLING VA 20164 US |
| 1ZV409310399639744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409310399639753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS DTL 1517 HWY 98 S LAKELAND FL 33801 US |
| 1ZV409310399639762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRAIG'S CRAZY CLOSET 1300 GEMINI ST HOUSTON TX 77058 US |
| 1ZV409310399639771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ICOLLECTIBLES LLC 5715 RICHMOND RD WILLIAMSBURG VA 23188 US |
| 1ZV409310399639806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY COMIC PROFESSIONALS 915 MANATEE AVE EAST BRADENTON FL 34208 US |
| 1ZV409310399639824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399639860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399639904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399639897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399640278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399640965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399639922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399639959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPULSE CREATIONS 8228 E 61ST ST TULSA OK 74133 US |
| 1ZV409310399639968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399639986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399639995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399640796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399640009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399640018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399638987 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399639093 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399639020 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |
| 1ZV409310399639137 | | PERLASHOP INTERNATIONAL CO LTD | HI MAT EXPRESS | SANTA FE SPRNGS | CA | 90670 |
| 1ZV409310399639146 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399639182 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399639173 | KIMBERLEY BAILEY | LEVEL ZERO SEVEN | 309 CHOCTAW TRL | HENDERSON | TX | 75652 |
| 1ZV409310399639191 | | SPOOKYLAKE | 1635 FM 3424 | CANYON LAKE | TX | 78133 |
| 1ZV409310399639208 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399639217 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399639253 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399639324 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399639226 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399639299 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399639315 | | HEITANG LTD-SUITE LANREE | 8333 ROCHESTER AVE STE 111 | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399639333 | | HEITANG LTD-SUITE LANREE | 8333 ROCHESTER AVE STE 111 | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399639379 | | SESSION ZERO LLC | 109 NORTH MAIN ST | WEATHERFORD | TX | 76086 |
| 1ZV409310399639440 | | RICHMOND COMIX | 9209 MIDLOTHIAN TPKE | N CHESTERFIELD | VA | 23235 |
| 1ZV409310399639468 | | ANIMESTUFFSTORE.COM | 14411 CAL PLUS DR | PLAINFIELD | IL | 60544 |
| 1ZV409310399639477 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399639486 | | TOHO INTERNATIONAL | 17801 W I-35 SERVICE RD | NORTHLAKE | TX | 76262 |
| 1ZV409310399639584 | | TOHO INTERNATIONAL | 17801 W I-35 SERVICE RD | NORTHLAKE | TX | 76262 |
| 1ZV409310399639655 | | TOHO INTERNATIONAL | 17801 W I-35 SERVICE RD | NORTHLAKE | TX | 76262 |
| 1ZV409310399639833 | | TOHO INTERNATIONAL | 17801 W I-35 SERVICE RD | NORTHLAKE | TX | 76262 |
| 1ZV409310399639940 | | TOHO INTERNATIONAL | 17801 W I-35 SERVICE RD | NORTHLAKE | TX | 76262 |
| 1ZV409310399639502 | | COMICS ARE GO | 5214 DETROIT RD | SHEFFIELD VILL | OH | 44035 |
| 1ZV409310399639575 | | SUPER ANIME OUTLET | 4654 S COOPER ST | ARLINGTON | TX | 76017 |
| 1ZV409310399639593 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399640090 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399639619 | | READ MORE COMICS | 115 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399639628 | | THE KOWALSKI WAY LLC | 4600 VOGEL RD | EVANSVILLE | IN | 47715 |
| 1ZV409310399639637 | | BLACKBIRD COMICS & COFFEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399640974 | | BLACKBIRD COMICS & COFFEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399639682 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399639735 | | AA RETAIL 2005 LLC | 46932 TRUMPET CIR | STERLING | VA | 20164 |
| 1ZV409310399639744 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409310399639753 | | COLISEUM OF COMICS DTL | 1517 HWY 98 S | LAKELAND | FL | 33801 |
| 1ZV409310399639762 | | CRAIG'S CRAZY CLOSET | 1300 GEMINI ST | HOUSTON | TX | 77058 |
| 1ZV409310399639771 | | ICOLLECTIBLES LLC | 5715 RICHMOND RD | WILLIAMSBURG | VA | 23188 |
| 1ZV409310399639806 | | BAT CITY COMIC PROFESSIONALS | 915 MANATEE AVE EAST | BRADENTON | FL | 34208 |
| 1ZV409310399639824 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399639860 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399639904 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399639897 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399640278 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399640965 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399639922 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399639959 | | IMPULSE CREATIONS | 8228 E 61ST ST | TULSA | OK | 74133 |
| 1ZV409310399639968 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399639986 | | BIG ALPACA COMICS  LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399639995 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399640796 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399640009 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399640018 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399640027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.27 |
| 1ZV409310399640036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.27 |
| 1ZV409310399640045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.27 |
| 1ZV409310399640054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.27 |
| 1ZV409310399640170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.37 |
| 1ZV409310399640563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.83 |
| 1ZV409310399641517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.58 |
| 1ZV409310399640250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.33 |
| 1ZV409310399640269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.06 |
| 1ZV409317290066393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.71 |
| 1ZV409310399640287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.05 |
| 1ZV409310399640303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.7 |
| 1ZV409310399640312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.58 |
| 1ZV409310399640330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409317290066642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 30.89 |
| 1ZV409310399640358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.33 |
| 1ZV409310399640429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.95 |
| 1ZV409310399640483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 19.69 |
| 1ZV409310399640732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.54 |
| 1ZV409310399640812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.57 |
| 1ZV409310399640643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.3 |
| 1ZV409310399640652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399640698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.76 |
| 1ZV409310399640769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.3 |
| 1ZV409310399641124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.89 |
| 1ZV409310399640787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.78 |
| 1ZV409310399641197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |
| 1ZV409310399641231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.2 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399640027 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640036 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640045 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640054 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640170 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640563 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640198 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641517 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640250 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640269 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066393 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640287 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640303 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640312 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640349 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640367 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640394 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640410 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640438 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640447 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640465 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640492 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640527 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640536 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640545 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640554 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640590 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640616 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640625 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640634 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640661 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640689 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640321 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640330 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066642 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640358 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640429 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640456 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640474 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640483 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640732 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640812 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640572 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640581 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640643 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640652 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640670 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640698 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640769 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640778 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641124 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640787 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641197 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641231 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399640027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399640036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399640045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399640054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399640170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399640563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399640198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399641517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399640250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399640269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409317290066393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399640287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399640303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSIONS COMICS MUSIC & MORE 323 W MAIN LAPORTE TX 77571 US |
| 1ZV409310399640312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399640321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROADS COMICS AND ART 1830 CHARLOTTE ST KANSAS CITY MO 64108 US |
| 1ZV409310399640330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409317290066642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409310399640358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399640429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC MINT 60 LONG RIDGE RD STAMFORD CT 06902 US |
| 1ZV409310399640456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC MINT 60 LONG RIDGE RD STAMFORD CT 06902 US |
| 1ZV409310399640474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC MINT 60 LONG RIDGE RD STAMFORD CT 06902 US |
| 1ZV409310399640483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399640732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399640812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399640572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399640581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC-CON MUSEM 2131 PAN AMERICAN PLAZA SAN DIEGO CA 92101 US |
| 1ZV409310399640643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399640652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399640670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399640698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399640769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399640778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399641124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399640787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |
| 1ZV409310399641197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |
| 1ZV409310399641231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399640027 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399640036 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399640045 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399640054 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399640170 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399640563 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399640198 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399641517 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399640250 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399640269 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409317290066393 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399640287 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399640303 | | DIMENSIONS COMICS MUSIC & MORE | 323 W MAIN | LAPORTE | TX | 77571 |
| 1ZV409310399640312 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640349 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640367 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640394 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640410 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640438 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640447 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640465 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640492 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640527 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640536 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640545 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640554 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640590 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640616 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640625 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640634 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640661 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640689 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399640321 | | CROSSROADS COMICS AND ART | 1830 CHARLOTTE ST | KANSAS CITY | MO | 64108 |
| 1ZV409310399640330 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409317290066642 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409310399640358 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399640429 | | THE COMIC MINT | 60 LONG RIDGE RD | STAMFORD | CT | 06902 |
| 1ZV409310399640456 | | THE COMIC MINT | 60 LONG RIDGE RD | STAMFORD | CT | 06902 |
| 1ZV409310399640474 | | THE COMIC MINT | 60 LONG RIDGE RD | STAMFORD | CT | 06902 |
| 1ZV409310399640483 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399640732 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399640812 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399640572 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399640581 | | COMIC-CON MUSEM | 2131 PAN AMERICAN PLAZA | SAN DIEGO | CA | 92101 |
| 1ZV409310399640643 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399640652 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399640670 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399640698 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399640769 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399640778 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399641124 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399640787 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |
| 1ZV409310399641197 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |
| 1ZV409310399641231 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399640821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399640830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.21 |
| 1ZV409310399641482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.97 |
| 1ZV409310399640867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.16 |
| 1ZV409310399640876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.91 |
| 1ZV409310399640929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399640885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.41 |
| 1ZV409310399640894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 29.1 |
| 1ZV409310399641295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 27.21 |
| 1ZV409310399640901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.86 |
| 1ZV409310399640983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.03 |
| 1ZV409310399641008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.87 |
| 1ZV409310399641375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.82 |
| 1ZV409310399641222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.47 |
| 1ZV409310399641188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399641133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399641179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.6 |
| 1ZV409317290066535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 25.66 |
| 1ZV409310399641259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409317290066464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.71 |
| 1ZV409310399641320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 12.54 |
| 1ZV409310399641339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.3 |
| 1ZV409317290066544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 30 |
| 1ZV409310399641348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 15.48 |
| 1ZV409310399641884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.91 |
| 1ZV409310399641393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.41 |
| 1ZV409310399641400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399641446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399641455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.65 |
| 1ZV409310399641419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 16.22 |
| 1ZV409310399641642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.47 |
| 1ZV409310399641464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.72 |
| 1ZV409310399641491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.47 |
| 1ZV409310399641544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.01 |
| 1ZV409310399641624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409317290066446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.71 |
| 1ZV409310399641526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.15 |
| 1ZV409310399641535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.82 |
| 1ZV409310399641562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.8 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399640821 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640830 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640849 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641482 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640867 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640876 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640929 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640885 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640894 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641295 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640901 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399640983 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641008 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641375 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641035 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641222 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641106 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641188 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641115 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641133 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641142 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641151 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641179 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066535 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641259 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641268 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641286 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066464 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641320 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641339 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066544 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641348 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641366 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641884 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641384 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641393 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641400 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641446 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641455 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641419 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641642 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641464 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641473 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641491 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641544 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641508 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641624 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066446 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641526 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641535 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641562 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641606 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641615 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641633 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399640821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 5517 ROOSEVELT BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399640830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399640849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399641482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399640867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399640876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AG COLLECTIBLES 6658 CARNELIAN ST RANCHOCUCAMONGA CA 91701 US |
| 1ZV409310399640929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AG COLLECTIBLES 6658 CARNELIAN ST RANCHOCUCAMONGA CA 91701 US |
| 1ZV409310399640885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB LEFEVRES BULLPEN 125 N 2ND AVE ALPENA MI 49707 US |
| 1ZV409310399640894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399641295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399640901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9344 ATLANTIC BLVD JACKSONVILLE FL 32225 US |
| 1ZV409310399640983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAG OF HOLDING  LLC 931 MELBOURNE RD HURST TX 76053 US |
| 1ZV409310399641008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399641375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399641035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE BIG SMILES 28 S MAIN ST CENTERVILLE OH 45458 US |
| 1ZV409310399641222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE BIG SMILES 28 S MAIN ST CENTERVILLE OH 45458 US |
| 1ZV409310399641106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |
| 1ZV409310399641188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |
| 1ZV409310399641115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399641133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399641142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399641151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399641179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409317290066535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399641259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399641268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399641286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409317290066464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399641320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARFIGHTER COMICS 4501 SOUTHERN HILLS DR SIOUX CITY IA 51106 US |
| 1ZV409310399641339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409317290066544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399641348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 1622 STANLEY RD GREENSBORO NC 27407 US |
| 1ZV409310399641366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399641884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399641384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VROMAN'S BOOKSTORE 695 E COLORADO BLVD PASADENA CA 91101 US |
| 1ZV409310399641393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MCNALLY JACKSON BOOKS 134 PRINCE ST NEW YORK NY 10012 US |
| 1ZV409310399641400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399641446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399641455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399641419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399641642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399641464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MCNALLY JACKSON CITY POINT 445 GOLD ST NEW YORK NY 11201 US |
| 1ZV409310399641473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENDERS 22 S MALLORY ST HAMPTON VA 23663 US |
| 1ZV409310399641491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATIVE COMICS 216 E MAIN ST GRIFFITH IN 46319 US |
| 1ZV409310399641544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATIVE COMICS 216 E MAIN ST GRIFFITH IN 46319 US |
| 1ZV409310399641508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399641624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409317290066446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399641526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS OF WHEATON 1207 E BUTTERFIELD WHEATON IL 60189 US |
| 1ZV409310399641535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399641562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399641606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399641615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399641633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399640821 | | COLISEUM OF COMICS | 5517 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399640830 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399640849 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399641482 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399640867 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399640885 | | AG COLLECTIBLES | 6658 CARNELIAN ST | RANCHOCUCAMONGA | CA | 91701 |
| 1ZV409310399640929 | | AG COLLECTIBLES | 6658 CARNELIAN ST | RANCHOCUCAMONGA | CA | 91701 |
| 1ZV409310399640885 | | BOB LEFEVRES BULLPEN | 125 N 2ND AVE | ALPENA | MI | 49707 |
| 1ZV409310399640894 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399641295 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399640901 | | COLISEUM OF COMICS | 9344 ATLANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 1ZV409310399640983 | | BAG OF HOLDING  LLC | 931 MELBOURNE RD | HURST | TX | 76053 |
| 1ZV409310399641008 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399641375 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399641035 | | LITTLE BIG SMILES | 28 S MAIN ST | CENTERVILLE | OH | 45458 |
| 1ZV409310399641222 | | LITTLE BIG SMILES | 28 S MAIN ST | CENTERVILLE | OH | 45458 |
| 1ZV409310399641106 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |
| 1ZV409310399641188 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |
| 1ZV409310399641115 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399641133 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399641142 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399641151 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399641179 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409317290066535 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399641259 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399641268 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399641286 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409317290066464 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399641320 | | STARFIGHTER COMICS | 4501 SOUTHERN HILLS DR | SIOUX CITY | IA | 51106 |
| 1ZV409310399641339 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409317290066544 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399641348 | | SSALEFISH COMICS | 1622 STANLEY RD | GREENSBORO | NC | 27407 |
| 1ZV409310399641366 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399641884 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399641384 | | VROMAN'S BOOKSTORE | 695 E COLORADO BLVD | PASADENA | CA | 91101 |
| 1ZV409310399641393 | | MCNALLY JACKSON BOOKS | 134 PRINCE ST | NEW YORK | NY | 10012 |
| 1ZV409310399641400 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399641446 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399641455 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399641419 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399641642 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399641464 | | MCNALLY JACKSON CITY POINT | 445 GOLD ST | NEW YORK | NY | 11201 |
| 1ZV409310399641473 | | BENDERS | 22 S MALLORY ST | HAMPTON | VA | 23663 |
| 1ZV409310399641491 | | CREATIVE COMICS | 216 E MAIN ST | GRIFFITH | IN | 46319 |
| 1ZV409310399641544 | | CREATIVE COMICS | 216 E MAIN ST | GRIFFITH | IN | 46319 |
| 1ZV409310399641508 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399641624 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409317290066446 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399641526 | | GRAHAM CRACKERS OF WHEATON | 1207 E BUTTERFIELD | WHEATON | IL | 60189 |
| 1ZV409310399641535 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399641562 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399641606 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399641615 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399641633 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399641651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.78 |
| 1ZV409310399641679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.47 |
| 1ZV409310399641697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.08 |
| 1ZV409310399641875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 24.65 |
| 1ZV409310399641713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 22.93 |
| 1ZV409310399641731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.33 |
| 1ZV409310399641740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 35.23 |
| 1ZV409310399641759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.97 |
| 1ZV409310399641802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.9 |
| 1ZV409310399641777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.93 |
| 1ZV409310399641786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.45 |
| 1ZV409310399641795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.47 |
| 1ZV409310399641820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 13.47 |
| 1ZV409310399641839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399641848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 14.3 |
| 1ZV409310399641866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 17.77 |
| 1ZV40931729006437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 30.7 |
| 1ZV40931729006526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.45 |
| 1ZV40931729006553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 44.98 |
| 1ZV40931729006562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.71 |
| 1ZV40931729006599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.54 |
| 1ZV40931729006615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 25.67 |
| 1ZV40931729006633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.11 |
| 1ZV40931729006651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.71 |
| 1ZV40931729006660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 24.73 |
| 1ZV40931729006679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 26.3 |
| 1ZV40931729006688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 28.77 |
| 1ZV40931729006704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 23.86 |
| 1ZV40931729006713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 20.9 |
| 1ZV40931729006722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | OUT | 21.15 |
| 1ZV409310399641919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399641928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.06 |
| 1ZV409310399641937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.93 |
| 1ZV409310399641946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.89 |
| 1ZV409310399641955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399641964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1ZV409310399642347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.9 |
| 1ZV409310399641973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399641982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.05 |
| 1ZV409310399645317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.22 |
| 1ZV409310399641991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399642007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.97 |
| 1ZV409310399642123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.48 |
| 1ZV409310399642016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.01 |
| 1ZV409310399642196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.5 |
| 1ZV409310399642043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1ZV409310399642052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.33 |
| 1ZV409310399642061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399641651 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641660 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641679 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641697 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641704 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641875 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641713 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641731 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641740 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641759 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641768 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641802 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641777 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641786 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641795 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641820 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641839 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641848 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641866 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290064437 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066526 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066553 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066562 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066599 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066615 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066633 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066651 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066660 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066679 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066688 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066704 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066713 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066722 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641919 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641928 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641937 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641946 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641955 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641964 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642347 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641973 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641982 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645317 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645899 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641991 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642007 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642123 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642016 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642025 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642034 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642196 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642043 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642052 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642061 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399641651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399641660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISIONS COMICS AND GAMES 214 SYCAMORE GROVE CT ROCKMART GA 30153 US |
| 1ZV409310399641679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399641697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399641704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399641875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399641713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399641731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE LOVE COMICS LLC 3310 W CYPRESS ST TAMPA FL 33607 US |
| 1ZV409310399641740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LAKESIDE COMICS LLC 95 PINE HILL DR JACKSON KY 41339 US |
| 1ZV409310399641759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TALES OF ADVENTURE COMICS & GA 201 S 3RD ST COOPERSBURG PA 18036 US |
| 1ZV409310399641768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DOWNERS GROVE 1550 OGDEN AVE DOWNERS GROVE IL 60515 US |
| 1ZV409310399641802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DOWNERS GROVE 1550 OGDEN AVE DOWNERS GROVE IL 60515 US |
| 1ZV409310399641777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399641786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HURLEYS HEROES 824 S MAIN ST JOPLIN MO 64801 US |
| 1ZV409310399641795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IN THE RING COLLECTIBLES 1889 NJ88 BRICK NJ 08724 US |
| 1ZV409310399641820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399641839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK BROKER 2717 COVERT AVE EVANSVILLE IN 47714 US |
| 1ZV409310399641848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399641866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETCON COMICS AND CARS 604 E SCENIC RIVERS BLVD SALEM MO 65560 US |
| 1ZV409317290064437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE HATCH BOOKS LLC 27 MAIN ST JAFFREY NH 03452 US |
| 1ZV409317290066526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMICS 4626 BROADWAY DEPEW NY 14043 US |
| 1ZV409317290066553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409317290066562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER AGE COMICS INC 2255 31ST ST ASTORIA NY 11105 US |
| 1ZV409317290066599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409317290066615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIRWAN'S GAME STORE 369 MAIN ST CATSKILL NY 12414 US |
| 1ZV409317290066633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409317290066651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409317290066660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOSCHE STATION 7521 HUNTSMAN BLVD SPRINGFIELD VA 22153 US |
| 1ZV409317290066679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASHMANS COMICS 1018 S MADISON AVE BAY CITY MI 48708 US |
| 1ZV409317290066688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS & COLLECTIBLES 200 MONTAUK HWY LINDENHURST NY 11757 US |
| 1ZV409317290066704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES FOR SALE 501 HELKE RD VANDALIA OH 45377 US |
| 1ZV409317290066713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409317290066722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409310399641919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR COLLECTIBLES LLC 810 DIVISION ST MUSCATINE IA 52761 US |
| 1ZV409310399641928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GWENDOLYN HERZIG PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399641937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTOYS COMERCIO DE PRESENTES L 10470 NW 26TH ST DORAL FL 33172 US |
| 1ZV409310399641946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHELLE PUGLIESE 2720 HUNTINGTON AVE BALTIMORE MD 21211 US |
| 1ZV409310399641955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY BUZZ & FIZZ 1702 E MAIN ST PLAINFIELD IN 46168 US |
| 1ZV409310399641964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JMD RETAIL INC 10453 GIBSONTON DR RIVERVIEW FL 33578 US |
| 1ZV409310399642347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JMD RETAIL INC 10453 GIBSONTON DR RIVERVIEW FL 33578 US |
| 1ZV409310399641973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399641982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399645317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399645899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399641991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK STORE 16 HORNRIMME PL MAUMELLE AR 72113 US |
| 1ZV409310399642007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399642123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399642016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399642025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399642034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399642196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399642043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO 6600 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399642052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/PLAINFIELD 16030 S LINCOLN HWY PLAINFIELD IL 60586 US |
| 1ZV409310399642061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE-MADISON 105 GALLATIN PIKE N MADISON TN 37115 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399641651 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399641660 | | VISIONS COMICS AND GAMES | 214 SYCAMORE GROVE CT | ROCKMART | GA | 30153 |
| 1ZV409310399641679 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399641697 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399641704 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399641875 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399641713 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399641731 | | WE LOVE COMICS LLC | 3310 W CYPRESS ST | TAMPA | FL | 33607 |
| 1ZV409310399641740 | | LAKESIDE COMICS LLC | 95 PINE HILL DR | JACKSON | KY | 41339 |
| 1ZV409310399641759 | | TALES OF ADVENTURE COMICS & GA | 201 S 3RD ST | COOPERSBURG | PA | 18036 |
| 1ZV409310399641768 | | GRAHAM CRACKERS/DOWNERS GROVE | 1550 OGDEN AVE | DOWNERS GROVE | IL | 60515 |
| 1ZV409310399641802 | | GRAHAM CRACKERS/DOWNERS GROVE | 1550 OGDEN AVE | DOWNERS GROVE | IL | 60515 |
| 1ZV409310399641777 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399641786 | | HURLEYS HEROES | 824 S MAIN ST | JOPLIN | MO | 64801 |
| 1ZV409310399641795 | | IN THE RING COLLECTIBLES | 1889 NJ88 | BRICK | NJ | 08724 |
| 1ZV409310399641820 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399641839 | | BOOK BROKER | 2717 COVERT AVE | EVANSVILLE | IN | 47714 |
| 1ZV409310399641848 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399641866 | | RETCON COMICS AND CARS | 604 E SCENIC RIVERS BLVD | SALEM | MO | 65560 |
| 1ZV409317290066437 | | ESCAPE HATCH BOOKS LLC | 27 MAIN ST | JAFFREY | NH | 03452 |
| 1ZV409317290066526 | | DREAMLAND COMICS | 4626 BROADWAY | DEPEW | NY | 14043 |
| 1ZV409317290066553 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409317290066562 | | SILVER AGE COMICS INC | 2255 31ST ST | ASTORIA | NY | 11105 |
| 1ZV409317290066599 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409317290066615 | | KIRWAN'S GAME STORE | 369 MAIN ST | CATSKILL | NY | 12414 |
| 1ZV409317290066633 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409317290066651 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409317290066660 | | TOSCHE STATION | 7521 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153 |
| 1ZV409317290066679 | | CASHMANS COMICS | 1018 S MADISON AVE | BAY CITY | MI | 48708 |
| 1ZV409317290066688 | | ALL STAR COMICS & COLLECTIBLES | 200 HOLMAN HWY | LINDENHURST | NY | 11757 |
| 1ZV409317290066704 | | HEROES FOR SALE | 501 HELKE RD | VANDALIA | OH | 45377 |
| 1ZV409317290066713 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409317290066722 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409310399641919 | | STAR COLLECTIBLES LLC | 810 DIVISION ST | MUSCATINE | IA | 52761 |
| 1ZV409310399641928 | GWENDOLYN HERZIG | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399641937 | | MYTOYS COMERCIO DE PRESENTES L | 10470 NW 26TH ST | DORAL | FL | 33172 |
| 1ZV409310399641946 | | MICHELLE PUGLIESE | 2720 HUNTINGTON AVE | BALTIMORE | MD | 21211 |
| 1ZV409310399641955 | | TOY BUZZ & FIZZ | 1702 E MAIN ST | PLAINFIELD | IN | 46168 |
| 1ZV409310399641964 | | JMD RETAIL INC | 10453 GIBSONTON DR | RIVERVIEW | FL | 33578 |
| 1ZV409310399642347 | | JMD RETAIL INC | 10453 GIBSONTON DR | RIVERVIEW | FL | 33578 |
| 1ZV409310399641973 | | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399641982 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399645317 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399645899 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399641991 | | COMIC BOOK STORE | 16 HORNRIMME PL | MAUMELLE | AR | 72113 |
| 1ZV409310399642007 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399642123 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399642016 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399642025 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399642034 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399642196 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399642043 | | QUEEN CITY COMIC & CARD CO | 6600 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399642052 | | GRAHAM CRACKERS-PLAINFIELD | 16030 S LINCOLN HWY | PLAINFIELD | IL | 60586 |
| 1ZV409310399642061 | | GREAT ESCAPE-MADISON | 105 GALLATIN PIKE N | MADISON | TN | 37115 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399642070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399647799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409317290066731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409310399642141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.37 |
| 1ZV409310399642598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399642169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.85 |
| 1ZV409310399642178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.43 |
| 1ZV409310399642203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.48 |
| 1ZV409310399642212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 29.63 |
| 1ZV409310399642436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.27 |
| 1ZV409310399642221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.74 |
| 1ZV409310399642365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.14 |
| 1ZV409310399642230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.44 |
| 1ZV409310399642249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.72 |
| 1ZV409310399642258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399642276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.48 |
| 1ZV409310399642641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.33 |
| 1ZV409310399642294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1ZV409310399643239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.45 |
| 1ZV409310399642301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1ZV409310399642310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399642338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18 |
| 1ZV409310399642356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.05 |
| 1ZV409310399642669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.03 |
| 1ZV409310399642687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.54 |
| 1ZV409310399642383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.7 |
| 1ZV409310399642409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399642418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1ZV409310399642481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1ZV409310399642829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.14 |
| 1ZV409310399642472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | |
| 1ZV409310399642552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399642070 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642089 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642516 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642098 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642105 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647799 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642114 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642132 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066731 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642141 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642598 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642150 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642169 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642178 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642187 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642203 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645200 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642212 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642436 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642221 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642365 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642230 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642249 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642258 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642267 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642276 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642641 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642285 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642294 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643239 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643293 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642301 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642310 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642329 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642338 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642356 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642669 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642687 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642374 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642383 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642392 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642463 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642409 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642418 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642481 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642829 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645264 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642427 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642445 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642454 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642650 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642472 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642507 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642552 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399642070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM COMICS & GAMES 669 CAPITAL AVE SW BATTLE CREEK MI 49015 US |
| 1ZV409310399642089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409310399642516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409310399642098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMERS N GEEKS LLC 5701 MOFFETT RD MOBILE AL 36618 US |
| 1ZV409310399642105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399647799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |
| 1ZV409310399642114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP! COMIC CARDS & TOYS III 700 TENNENT RD MANALAPAN NJ 07726 US |
| 1ZV409310399642132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLES BASEBALL CARDS & MORE 3801 NAMEOKI RD GRANITE CITY IL 62040 US |
| 1ZV409317290066731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLES BASEBALL CARDS & MORE 3801 NAMEOKI RD GRANITE CITY IL 62040 US |
| 1ZV409310399642141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399642598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS CD & HOBBY 3315 SE 14TH ST DES MOINES IA 50320 US |
| 1ZV409310399642150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399642169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCHWAY COMICS LLC 5616 LAFAYETTE DR FRISCO TX 75035 US |
| 1ZV409310399642178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399642187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MB SUBCULTURE 122 W RENSSELAER ST BUCYRUS OH 44820 US |
| 1ZV409310399642203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399645200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399642212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOMASSS COMICS INC 3157 VALHALLA DR BRONX NY 10465 US |
| 1ZV409310399642436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOMASSS COMICS INC 3157 VALHALLA DR BRONX NY 10465 US |
| 1ZV409310399642221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLING ALL HEROES COMICS 14106 ELLERSLIE RD ELLERSLIE MD 21529 US |
| 1ZV409310399642365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLING ALL HEROES COMICS 14106 ELLERSLIE RD ELLERSLIE MD 21529 US |
| 1ZV409310399642230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399642249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 6516 WESTHEIMER RD HOUSTON TX 77057 US |
| 1ZV409310399642258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IZZY'S COMICS LLC 722 MCFARLAND BLVD NORTHPORT AL 35476 US |
| 1ZV409310399642267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE COMICS & GAMES 48 CLARKSON WILSON CTR CHESTERFIELD MO 63017 US |
| 1ZV409310399642276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399642641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399642285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWG HEAD COMICS 1600 S GREENWOOD AVE FORT SMITH AR 72901 US |
| 1ZV409310399642294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399643239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399643293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399642301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IT SUPPLIER INC 135 LIBERTY AVE MINEOLA NY 11501 US |
| 1ZV409310399642310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIME TIME SPORTSCARDS 4 N BROADWAY ST LAKE ORION MI 48362 US |
| 1ZV409310399642329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND ADVENTURES LLC 1013 MEMORIAL BLVD MURFREESBORO TN 37129 US |
| 1ZV409310399642338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 6102 BRASHIER BLVD MECHANICSVILLE VA 23111 US |
| 1ZV409310399642356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399642669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399642687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399642374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FINAL BOSS LLC 201 N MAIN ST CULPEPER VA 22701 US |
| 1ZV409310399642383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399642392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399642463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399642409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOMINIC'S DOMINION 147 CHEROKEE HEIGHTS DR MARYVILLE TN 37801 US |
| 1ZV409310399642418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399642481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399642829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399645264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399642427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/THE GREAT ESCAPE 810 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399642445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE LOVE COMICS LLC 3310 W CYPRESS ST TAMPA FL 33607 US |
| 1ZV409310399642454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399642650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399642472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEADFAST HOBBIES & GAMES 3812 CENTRAL AVE HOT SPRINGS AR 71913 US |
| 1ZV409310399642507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 12522 MATTAWOMAN DR WALDORF MD 20601 US |
| 1ZV409310399642552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 12522 MATTAWOMAN DR WALDORF MD 20601 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399642070 | | PERFECT STORM COMICS & GAMES | 669 CAPITAL AVE SW | BATTLE CREEK | MI | 49015 |
| 1ZV409310399642089 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409310399642516 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409310399642098 | | GAMERS N GEEKS LLC | 5701 MOFFETT RD | MOBILE | AL | 36618 |
| 1ZV409310399642105 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399647799 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |
| 1ZV409310399642114 | | ZAPP| COMICS CARDS & TOYS III | 700 TENNENT RD | MANALAPAN | NJ | 07726 |
| 1ZV409310399642132 | | KYLES BASEBALL CARDS & MORE | 3801 NAMEOKI RD | GRANITE CITY | IL | 62040 |
| 1ZV409317290066731 | | KYLES BASEBALL CARDS & MORE | 3801 NAMEOKI RD | GRANITE CITY | IL | 62040 |
| 1ZV409310399642141 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399642598 | | JAYS CD & HOBBY | 3315 SE 14TH ST | DES MOINES | IA | 50320 |
| 1ZV409310399642150 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399642169 | | SCHWAY COMICS LLC | 5616 LAFAYETTE DR | FRISCO | TX | 75035 |
| 1ZV409310399642178 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399642187 | | MB SUBCULTURE | 122 W RENSSELAER ST | BUCYRUS | OH | 44820 |
| 1ZV409310399642203 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399645200 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399642212 | | NOMASSS COMICS INC | 3157 VALHALLA DR | BRONX | NY | 10465 |
| 1ZV409310399642436 | | NOMASSS COMICS INC | 3157 VALHALLA DR | BRONX | NY | 10465 |
| 1ZV409310399642221 | | CALLING ALL HEROES COMICS | 14106 ELLERSLIE RD | ELLERSLIE | MD | 21529 |
| 1ZV409310399642365 | | CALLING ALL HEROES COMICS | 14106 ELLERSLIE RD | ELLERSLIE | MD | 21529 |
| 1ZV409310399642230 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399642249 | | BEDROCK CITY COMICS | 6516 WESTHEIMER RD | HOUSTON | TX | 77057 |
| 1ZV409310399642258 | | IZZY'S COMICS LLC | 722 MCFARLAND BLVD | NORTHPORT | AL | 35476 |
| 1ZV409310399642267 | | THE DARK SIDE COMICS & GAMES | 48 CLARKSON WILSON CTR | CHESTERFIELD | MO | 63017 |
| 1ZV409310399642276 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399642641 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399642285 | | HAWG HEAD COMICS | 1600 S GREENWOOD AVE | FORT SMITH | AR | 72901 |
| 1ZV409310399642294 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399643293 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399643293 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399642301 | | IT SUPPLIER INC | 135 LIBERTY AVE | MINEOLA | NY | 11501 |
| 1ZV409310399642310 | | PRIME TIME SPORTSCARDS | 4 N BROADWAY ST | LAKE ORION | MI | 48362 |
| 1ZV409310399642329 | | GRAND ADVENTURES LLC | 1013 MEMORIAL BLVD | MURFREESBORO | TN | 37129 |
| 1ZV409310399642338 | | THIRD EYE COMICS | 6102 BRASHIER BLVD | MECHANICSVILLE | VA | 23111 |
| 1ZV409310399642356 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399642669 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399642687 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399642374 | | FINAL BOSS LLC | 201 N MAIN ST | CULPEPER | VA | 22701 |
| 1ZV409310399642383 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399642392 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399642463 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399642409 | | DOMINIC'S DOMINION | 147 CHEROKEE HEIGHTS DR | MARYVILLE | TN | 37801 |
| 1ZV409310399642418 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399642481 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399642829 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399645264 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399642427 | | TGE CORP/THE GREAT ESCAPE | 810 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399642445 | | WE LOVE COMICS LLC | 3310 W CYPRESS ST | TAMPA | FL | 33607 |
| 1ZV409310399642454 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399642650 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399642472 | | STEADFAST HOBBIES & GAMES | 3812 CENTRAL AVE | HOT SPRINGS | AR | 71913 |
| 1ZV409310399642507 | | THIRD EYE COMICS | 12522 MATTAWOMAN DR | WALDORF | MD | 20601 |
| 1ZV409310399642552 | | THIRD EYE COMICS | 12522 MATTAWOMAN DR | WALDORF | MD | 20601 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399642534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1ZV409310399642543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1ZV409310399642785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.28 |
| 1ZV409310399643355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12 |
| 1ZV409310399643846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.88 |
| 1ZV409310399643855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.52 |
| 1ZV409310399642570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.45 |
| 1ZV409310399642605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1ZV409310399642623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.9 |
| 1ZV409310399642632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.33 |
| 1ZV409310399642749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.32 |
| 1ZV409310399643515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.45 |
| 1ZV409310399642712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 362.36 |
| 1ZV409310399642730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.15 |
| 1ZV409310399642794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.14 |
| 1ZV409310399643104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.44 |
| 1ZV409310399642847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.45 |
| 1ZV409310399642865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.58 |
| 1ZV409310399642883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399642892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.57 |
| 1ZV409310399642927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.58 |
| 1ZV409310399642945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.28 |
| 1ZV409310399642972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399642981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1ZV409310399643006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399643042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399643051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.88 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399642534 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642543 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642785 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643355 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643846 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643855 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642570 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642696 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642589 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642605 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642614 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642623 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642632 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642749 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643248 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643515 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642678 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642703 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642712 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642721 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642730 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642758 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642767 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642776 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642794 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643104 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642801 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642810 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642838 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642847 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642856 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642865 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642874 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642883 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642892 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642909 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643033 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642918 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642927 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642936 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642945 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642963 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642972 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643917 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399642981 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643006 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643015 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643042 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643051 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643079 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643088 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643097 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643113 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643122 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399642534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399642543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399642785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399643355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399643846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399643855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399642570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399642696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399642589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409310399642605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399642614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVANI ABULADZE 21 BROOKSDIE DR WILMINGTON DE 19804 US |
| 1ZV409310399642623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 724 CLEVELAND AVE SW CANTON OH 44702 US |
| 1ZV409310399642632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399642749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399643248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399643515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399642678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEQUENTIAL ARTS TOO 1 S MARKET ST ELIZABETHTOWN PA 17022 US |
| 1ZV409310399642703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399642712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399642721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399642730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPOSSIBLE DREAMS SUPPLY CO. 523 WASHINGTON AVE BRIDGEVILLE PA 15017 US |
| 1ZV409310399642758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399642767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEMSTONE PUBLISHING 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399642776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-OHIO VALL 67800 MALL RING RD ST CLAIRSVILLE OH 43950 US |
| 1ZV409310399642794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399643104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399642801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS COMIX LLC 3701 ATLANTA HWY ATHENS GA 30606 US |
| 1ZV409310399642810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTHSHORE COMICS OF NORTHBRK 3161 DUNDEE RD NORTHBROOK IL 60062 US |
| 1ZV409310399642838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399642847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399642856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399642865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNER'S GAMES 1431 S ARMSTRONG AVE DENISON TX 75020 US |
| 1ZV409310399642874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUN 4 ALL 3773 CARPENTER RD YPSILANTI MI 48197 US |
| 1ZV409310399642883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JPG INC./BLACKTHORN 1430 HWY 70  E DICKSON TN 37055 US |
| 1ZV409310399642892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY BOOKS AND GAMES 305 CIMARRON TRL IRVING TX 75063 US |
| 1ZV409310399642909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399643033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399642918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399642927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS PLUS INC. 610 BIG HILL AVE RICHMOND KY 40475 US |
| 1ZV409310399642936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399642945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399642963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS COMICS 979 GADSDEN HWY BIRMINGHAM AL 35235 US |
| 1ZV409310399642972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399643917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399642981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK COSMOS 312 EUREKA AVE BERRYVILLE AR 72616 US |
| 1ZV409310399643006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUM TATTOOS LLC 2325 1ST AVE N BIRMINGHAM AL 35203 US |
| 1ZV409310399643015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST COMIC SHOPS  INC. 225 LOVVORN RD CARROLLTON GA 30117 US |
| 1ZV409310399643042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEEP IT STRANGE COMICS 9133 MANASSAS DR MANASSAS PARK VA 20111 US |
| 1ZV409310399643051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399643079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKER BANNER KENT & WAYNE 21500 CATAWBA AVE CORNELIUS NC 28031 US |
| 1ZV409310399643088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399643097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE KOLLECTIBLES 1441 PLAINFIELD AVE JANESVILLE WI 53545 US |
| 1ZV409310399643113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY PARENTS BASEMENT 22 N AVONDALE RD AVONDALE ESTATE GA 30002 US |
| 1ZV409310399643122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & M AMUSEMENT COMPANY 5036 HWY 58 CHATTANOOGA TN 37416 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399642534 | | KAPOW! COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399642543 | | KAPOW! COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399642785 | | KAPOW! COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399643355 | | KAPOW! COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399643846 | | KAPOW! COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399643855 | | KAPOW! COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399642570 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399642696 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399642589 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399642605 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399642614 | | LEVANI ABULADZE | 21 BROOKSDIE DR | WILMINGTON | DE | 19804 |
| 1ZV409310399642623 | | COMICS  CARDS AND COLLECTIBLES | 724 CLEVELAND AVE SW | CANTON | OH | 44702 |
| 1ZV409310399642632 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399642749 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399643248 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399643515 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399642678 | | SEQUENTIAL ARTS TOO | 1 S MARKET ST | ELIZABETHTOWN | PA | 17022 |
| 1ZV409310399642703 | | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399642712 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399642721 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399642730 | | IMPOSSIBLE DREAMS SUPPLY CO. | 523 WASHINGTON AVE | BRIDGEVILLE | PA | 15017 |
| 1ZV409310399642758 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399642767 | | GEMSTONE PUBLISHING | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399642776 | | NEW DIMENSION COMICS-OHIO VALL | 67800 MALL RING RD | ST CLAIRSVILLE | OH | 43950 |
| 1ZV409310399642794 | | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399643104 | | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399642801 | | ATHENS COMIX LLC | 3701 ATLANTA HWY | ATHENS | GA | 30606 |
| 1ZV409310399642810 | | NORTHSHORE COMICS OF NORTHBRK | 3161 DUNDEE RD | NORTHBROOK | IL | 60062 |
| 1ZV409310399642838 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399642847 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399642856 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399642865 | | GARNER'S GAMES | 1431 S ARMSTRONG AVE | DENISON | TX | 75020 |
| 1ZV409310399642874 | | FUN 4 ALL | 3773 CARPENTER RD | YPSILANTI | MI | 48197 |
| 1ZV409310399642883 | | JPG INC./BLACKTHORN | 1430 HWY 70  E | DICKSON | TN | 37055 |
| 1ZV409310399642892 | | SANCTUARY BOOKS AND GAMES | 305 CIMARRON TRL | IRVING | TX | 75063 |
| 1ZV409310399642909 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399643033 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399642918 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399642927 | | COMICS PLUS INC. | 610 BIG HILL AVE | RICHMOND | KY | 40475 |
| 1ZV409310399642936 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399642945 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399642963 | | BOBS COMICS | 979 GADSDEN HWY | BIRMINGHAM | AL | 35235 |
| 1ZV409310399642972 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399643917 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399642981 | | COMIC BOOK COSMOS | 312 EUREKA AVE | BERRYVILLE | AR | 72616 |
| 1ZV409310399643006 | | SANCTUM TATTOOS LLC | 2325 1ST AVE N | BIRMINGHAM | AL | 35203 |
| 1ZV409310399643015 | | QUEST COMIC SHOPS  INC. | 225 LOVVORN RD | CARROLLTON | GA | 30117 |
| 1ZV409310399643042 | | KEEP IT STRANGE COMICS | 9133 MANASSAS DR | MANASSAS PARK | VA | 20111 |
| 1ZV409310399643051 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BVLD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399643079 | | PARKER BANNER KENT & WAYNE | 21500 CATAWBA AVE | CORNELIUS | NC | 28031 |
| 1ZV409310399643088 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399643097 | | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | JANESVILLE | WI | 53545 |
| 1ZV409310399643113 | | MY PARENTS BASEMENT | 22 N AVONDALE RD | AVONDALE ESTATE | GA | 30002 |
| 1ZV409310399643122 | | B & M AMUSEMENT COMPANY | 5036 HWY 58 | CHATTANOOGA | TN | 37416 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399643131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.13 |
| 1ZV409310399643640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.48 |
| 1ZV409310399643775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.54 |
| 1ZV409310399643211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.6 |
| 1ZV409310399643793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.65 |
| 1ZV409310399643275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.48 |
| 1ZV409310399643284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399643300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.15 |
| 1ZV409310399643328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.47 |
| 1ZV409310399643346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1ZV409310399643364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.45 |
| 1ZV409310399643382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.52 |
| 1ZV409310399643417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.28 |
| 1ZV409310399647860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.59 |
| 1ZV409310399643435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 23.96 |
| 1ZV409310399643480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24 |
| 1ZV409310399644425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.82 |
| 1ZV409310399643499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399643506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.44 |
| 1ZV409310399643604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.82 |
| 1ZV409310399643542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.6 |
| 1ZV409310399643551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399643560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399643588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.33 |
| 1ZV409310399643748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399643800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.97 |
| 1ZV409310399644596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399643622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.09 |
| 1ZV409310399643659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.01 |
| 1ZV409310399643766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.45 |
| 1ZV409310399643686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399643695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399643131 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643140 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643159 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643168 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643177 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643195 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643202 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643640 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643775 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643211 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643257 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643266 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643793 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643275 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643284 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643300 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643319 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643328 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643337 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643346 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643364 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643373 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643382 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643391 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643417 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647860 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643426 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643435 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643444 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643453 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643462 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643471 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643480 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644425 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643499 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643506 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643524 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643604 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643542 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643551 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643560 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643579 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643588 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643748 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643800 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643597 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644596 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643622 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643659 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643766 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643631 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643668 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643686 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643695 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399643131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399643140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE RCADE COMICS AND COLL LLC 1245 E STATE BLVD FT WAYNE IN 46805 US |
| 1ZV409310399643159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399643168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUS COMICS LLC 155 MAPLEWOOD AVE MAPLEWOOD NJ 07040 US |
| 1ZV409310399643177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF FANDOM 1143 US HWY 31 N PETOSKEY MI 49770 US |
| 1ZV409310399643195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROIC ADVENTURES 1005 CENTURY DR EDWARDSVILLE IL 62025 US |
| 1ZV409310399643202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399643640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399643775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399643211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399643257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399643266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399643793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399643275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD 9 COMICS AND MORE LLC 11114 VETERANS MEMORIAL PKWY LAKE ST LOUIS MO 63367 US |
| 1ZV409310399643284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS TWO 563 CEDAR LN TEANECK NJ 07666 US |
| 1ZV409310399643300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399643319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPOOKYLAKE 1635 FM 3424 CANYON LAKE TX 78133 US |
| 1ZV409310399643328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399643337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIME COMICS C/O RED AERO 6120 WATAUGA RD WATAUGA TX 76148 US |
| 1ZV409310399643346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUSTIN FOSTER CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399643364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399643373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399643382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REDHAMMERS GAMING & COLL 1312 N OWAISSA ST APPLETON WI 54911 US |
| 1ZV409310399643391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 317 COUNTRY CLUB DR TROY NC 27371 US |
| 1ZV409310399643417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399647860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399643426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL FLORIDA COMICS 115 PANGOLA DR WINTER HAVEN FL 33880 US |
| 1ZV409310399643435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #2 5808 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399643444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUNSET CITGO 1281 3RD AVE JASPER IN 47546 US |
| 1ZV409310399643453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399643462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399643471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399643480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399644425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399643499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYCATION LTD 400 MERCHANT AVE MARION OH 43302 US |
| 1ZV409310399643506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ETOWN COMICS 1704 N DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399643524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F  BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399643604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F  BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399643542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN UNICORN COMICS 2 N KENNEDY DR MCADOO PA 18237 US |
| 1ZV409310399643551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME OUT FOR COMICS 4 SMITHWOOD RD KENNEBUNK ME 04043 US |
| 1ZV409310399643560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399643579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEFF VAUGHN 870 N WILLIAM ST BALDWIN NY 11510 US |
| 1ZV409310399643588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399643748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399643800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399643597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399644596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399643622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399643659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399643766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399643631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #4 N DALLAS 17610 MIDWAY RD DALLAS TX 75287 US |
| 1ZV409310399643668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399643686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399643695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399643131 | | VINTAGE STOCK -FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399643140 | | THE RCADE COMICS AND COLL LLC | 1245 E STATE BLVD | FT WAYNE | IN | 46805 |
| 1ZV409310399643159 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399643168 | | MAGNUS COMICS LLC | 155 MAPLEWOOD AVE | MAPLEWOOD | NJ | 07040 |
| 1ZV409310399643177 | | FORTRESS OF FANDOM | 1143 US HWY 31 N | PETOSKEY | MI | 49770 |
| 1ZV409310399643195 | | HEROIC ADVENTURES | 1005 CENTURY DR | EDWARDSVILLE | IL | 62025 |
| 1ZV409310399643202 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399643640 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399643775 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399643211 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399643257 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399643266 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399643793 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399643275 | | CLOUD 9 COMICS AND MORE LLC | 11114 VETERANS MEMORIAL PKWY | LAKE ST LOUIS | MO | 63367 |
| 1ZV409310399643284 | | A & S COMICS TWO | 563 CEDAR LN | TEANECK | NJ | 07666 |
| 1ZV409310399643300 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399643319 | | SPOOKYLAKE | 1635 FM 3424 | CANYON LAKE | TX | 78133 |
| 1ZV409310399643328 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399643337 | | PASTIME COMICS C/O RED AERO | 6120 WATAUGA RD | WATAUGA | TX | 76148 |
| 1ZV409310399643346 | GUSTIN FOSTER | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399643364 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399643373 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399643382 | | REDHAMMERS GAMING & COLL | 1312 N OWAISSA ST | APPLETON | WI | 54911 |
| 1ZV409310399643391 | | THE COMIC BOOK SHOP | 317 COUNTRY CLUB DR | TROY | NC | 27371 |
| 1ZV409310399643417 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399647860 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399643426 | | CENTRAL FLORIDA COMICS | 115 PANGOLA DR | WINTER HAVEN | FL | 33880 |
| 1ZV409310399643435 | | BOOKS COMICS & THINGS #2 | 5808 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399643444 | | SUNSET CITGO | 1281 3RD AVE | JASPER | IN | 47546 |
| 1ZV409310399643453 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399643462 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399643471 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399643480 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399644425 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399643499 | | PLAYCATION LTD | 400 MERCHANT AVE | MARION | OH | 43302 |
| 1ZV409310399643506 | | ETOWN COMICS | 1704 N DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399643524 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399643604 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399643542 | | GOLDEN UNICORN COMICS | 2 N KENNEDY DR | MCADOO | PA | 18237 |
| 1ZV409310399643551 | | TIME OUT FOR COMICS | 4 SMITHWOOD RD | KENNEBUNK | ME | 04043 |
| 1ZV409310399643560 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399643579 | | JEFF VAUGHN | 870 N WILLIAM ST | BALDWIN | NY | 11510 |
| 1ZV409310399643588 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399643748 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399643800 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399643597 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399644596 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399643622 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399643659 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399643766 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399643631 | | KEITHS COMICS #4 N DALLAS | 17610 MIDWAY RD | DALLAS | TX | 75287 |
| 1ZV409310399643668 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399643686 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399643695 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399643702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399643739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399643757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.78 |
| 1ZV409310399643784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1ZV409310399643819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.19 |
| 1ZV409310399643828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.2 |
| 1ZV409310399643864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.68 |
| 1ZV409310399643891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.53 |
| 1ZV409310399643908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.89 |
| 1ZV409310399643926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.03 |
| 1ZV409310399644014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399644103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.89 |
| 1ZV409310399643944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399643971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 27.47 |
| 1ZV409310399644523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.01 |
| 1ZV409310399644603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399643980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.8 |
| 1ZV409310399644694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.15 |
| 1ZV409310399643999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399644005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.8 |
| 1ZV409310399644256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409317290066802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409310399644023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.54 |
| 1ZV409310399644247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399644041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.11 |
| 1ZV409310399644050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399644087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.5 |
| 1ZV409310399644176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.58 |
| 1ZV409310399644096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399644112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.64 |
| 1ZV409310399644158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399644167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.3 |
| 1ZV409310399644390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399644194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1ZV409310399644201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399644210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.15 |
| 1ZV409310399644265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.8 |
| 1ZV409310399644836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.88 |
| 1ZV409310399645068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.53 |
| 1ZV409310399645353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399643702 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643739 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643757 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643784 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643819 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643828 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643873 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643837 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643864 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643891 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643908 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643926 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643935 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644014 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644103 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643944 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643953 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643962 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643971 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644523 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644603 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643980 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644694 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399643999 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644005 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644256 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066802 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644023 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644130 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644247 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644032 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644041 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644050 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644078 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644087 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644176 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644096 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644112 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644158 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644167 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644185 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644390 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644194 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644201 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644210 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644238 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644265 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644836 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645068 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645353 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645380 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644274 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644309 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644283 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399643702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP TO THE MINUTE LLC 19621 STERLING DR CUTLER BAY FL 33157 US |
| 1ZV409310399643739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIDDEN TEMPLE TOYS LLC 122 SOUTH RAIFORD ST SELMA NC 27576 US |
| 1ZV409310399643757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC MONKEY COMICS LLC 11177 KATY FWY HOUSTON TX 77079 US |
| 1ZV409310399643784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN SHIFT I (NEBRASKA) 5713 N NEBRASKA AVE TAMPA FL 33604 US |
| 1ZV409310399643819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENNIES 462 N SHARPSVILLE AVE SHARON PA 16146 US |
| 1ZV409310399643828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409310399643873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409310399643837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CRAZY CANUCK 1813 HIDDEN CREEK PL SANFORD FL 32773 US |
| 1ZV409310399643864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILYCOMICS LLC 39777 CHART ST HARRISON TWP MI 48045 US |
| 1ZV409310399643891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILYCOMICS LLC 39777 CHART ST HARRISON TWP MI 48045 US |
| 1ZV409310399643908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399643926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC'S BASEMENT COMICS  TOYS 427 E CATAWBA ST BELMONT NC 28012 US |
| 1ZV409310399644014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399644103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399643944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER TIGER 7522 FOREST HILL AVE RICHMOND VA 23225 US |
| 1ZV409310399643953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399643962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCI-FI CITY 5410 N BROADWAY ST KNOXVILLE TN 37918 US |
| 1ZV409310399643971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399644523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399644603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399643980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399644694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399643999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HENRY VARONA 1480 US HWY 46 PARSIPPANY NJ 07054 US |
| 1ZV409310399644005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409310399644256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409317290066802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409310399644023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399644130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399644247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399644032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399644041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MCNALLY JACKSON BKS ROCKEFELLR 1 ROCKEFELLER PLZ NEW YORK NY 10020 US |
| 1ZV409310399644050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MCNALLY JACKSON CITY POINT 445 GOLD ST NEW YORK NY 11201 US |
| 1ZV409310399644078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIEPOSTERAMA 415 MILLER ACADEMY RD CARROLLTON GA 30117 US |
| 1ZV409310399644087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399644176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CHADDERBOX HOBBY SHOP 4600 S MEDFORD DR LUFKIN TX 75901 US |
| 1ZV409310399644096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS CANIBANO POPCOMICLOUNGE LLC 7076 N WILBUR AVE PORTLAND OR 97217 US |
| 1ZV409310399644112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC NATION LLC 3028 YORKSTONE CT LELAND NC 28451 US |
| 1ZV409310399644158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABES CAVE COMICS&COLLECTIBLES 2101 N COLLEGE AVE EL DORADO AR 71730 US |
| 1ZV409310399644167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ROOM 3001 W SYLVANIA AVE TOLEDO OH 43613 US |
| 1ZV409310399644185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399644390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399644194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4831 HWY 6 MISSOURI CITY TX 77459 US |
| 1ZV409310399644201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399644210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399644238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 4835 N WESTERN AVE CHICAGO IL 60625 US |
| 1ZV409310399644265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399644836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399645068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399645353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399645380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399644274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 4401 NW 25TH PL GAINSVILLE FL 32606 US |
| 1ZV409310399644309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 4401 NW 25TH PL GAINSVILLE FL 32606 US |
| 1ZV409310399644283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399643702 | | UP TO THE MINUTE LLC | 19621 STERLING DR | CUTLER BAY | FL | 33157 |
| 1ZV409310399643739 | | HIDDEN TEMPLE TOYS LLC | 122 SOUTH RAIFORD ST | SELMA | NC | 27576 |
| 1ZV409310399643757 | | ATOMIC MONKEY COMICS LLC | 11177 KATY FWY | HOUSTON | TX | 77079 |
| 1ZV409310399643784 | | GREEN SHIFT I (NEBRASKA) | 5713 N NEBRASKA AVE | TAMPA | FL | 33604 |
| 1ZV409310399643819 | | BENNIES | 462 N SHARPSVILLE AVE | SHARON | PA | 16146 |
| 1ZV409310399643828 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409310399643873 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409310399643837 | | COMIC CRAZY CANUCK | 1813 HIDDEN CREEK PL | SANFORD | FL | 32773 |
| 1ZV409310399643864 | | FAMILYCOMICS LLC | 39777 CHART ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399643891 | | FAMILYCOMICS LLC | 39777 CHART ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399643908 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399643926 | | DOC'S BASEMENT COMICS TOYS | 427 E CATAWBA ST | BELMONT | NC | 28012 |
| 1ZV409310399643935 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399644014 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399644103 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399643944 | | PAPER TIGER | 7522 FOREST HILL AVE | RICHMOND | VA | 23225 |
| 1ZV409310399643953 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399643962 | | SCI-FI CITY | 5410 N BROADWAY ST | KNOXVILLE | TN | 37918 |
| 1ZV409310399643971 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399644523 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399644603 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399643980 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399644694 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399643999 | | HENRY VARONA | 1480 US HWY 46 | PARSIPPANY | NJ | 07054 |
| 1ZV409310399644005 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409310399644256 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409317290066802 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409310399644023 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399644130 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399644247 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399644032 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399644041 | | MCNALLY JACKSON BKS ROCKEFELLR | 1 ROCKEFELLER PLZ | NEW YORK | NY | 10020 |
| 1ZV409310399644050 | | MCNALLY JACKSON CITY POINT | 445 GOLD ST | NEW YORK | NY | 11201 |
| 1ZV409310399644078 | | MOVIEPOSTERAMA | 415 MILLER ACADEMY RD | CARROLLTON | GA | 30117 |
| 1ZV409310399644087 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399644176 | | THE CHADDERBOX HOBBY SHOP | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1ZV409310399644096 | CHRIS CANIBANO | POPCOMICLOUNGE LLC | 7076 N WILBUR AVE | PORTLAND | OR | 97217 |
| 1ZV409310399644112 | | COMIC NATION LLC | 3028 YORKSTONE CT | LELAND | NC | 28451 |
| 1ZV409310399644158 | | GABES CAVE COMICS&COLLECTIBLES | 2101 N COLLEGE AVE | EL DORADO | AR | 71730 |
| 1ZV409310399644167 | | GAME ROOM | 3001 W SYLVANIA AVE | TOLEDO | OH | 43613 |
| 1ZV409310399644185 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399644390 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399644194 | | BEDROCK CITY COMICS | 4831 HWY 6 | MISSOURI CITY | TX | 77459 |
| 1ZV409310399644201 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399644210 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399644238 | | DARKTOWER COMICS | 4835 N WESTERN AVE | CHICAGO | IL | 60625 |
| 1ZV409310399644265 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399644836 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399645068 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399645353 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399645380 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399644274 | | COLISEUM OF COMICS | 4401 NW 25TH PL | GAINSVILLE | FL | 32606 |
| 1ZV409310399644309 | | COLISEUM OF COMICS | 4401 NW 25TH PL | GAINSVILLE | FL | 32606 |
| 1ZV409310399644283 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399644292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399644318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.89 |
| 1ZV409310399644336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.47 |
| 1ZV409310399644345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.5 |
| 1ZV409310399644505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.47 |
| 1ZV409317290066811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 27.75 |
| 1ZV409310399644381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.79 |
| 1ZV409310399644872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.62 |
| 1ZV409310399645120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.45 |
| 1ZV409310399645237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.51 |
| 1ZV409310399644416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.35 |
| 1ZV409310399644443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.52 |
| 1ZV409310399644461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.59 |
| 1ZV409310399644470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399644701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399644514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.05 |
| 1ZV409310399644532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.3 |
| 1ZV409310399645175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1ZV409310399644550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409317290066848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 28.26 |
| 1ZV409310399644578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.48 |
| 1ZV409310399644612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.03 |
| 1ZV409310399644630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.93 |
| 1ZV409310399644685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.85 |
| 1ZV409310399644710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399644747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.13 |
| 1ZV409310399645102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.9 |
| 1ZV409310399645157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.2 |
| 1ZV409310399644756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.43 |
| 1ZV409310399644970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.61 |
| 1ZV409310399645166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.2 |
| 1ZV409310399645764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.72 |
| 1ZV409310399644792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409317290066795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.72 |
| 1ZV409310399644818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.03 |
| 1ZV409310399645246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.97 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399644292 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644318 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644327 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644336 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644345 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644354 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644363 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644452 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644372 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644505 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066811 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644381 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644407 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644872 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645120 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645237 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644416 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644443 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644461 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644470 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644498 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644701 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644514 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644532 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646790 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644541 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645175 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644550 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644569 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066848 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644578 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644612 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644621 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644630 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644649 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644658 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644667 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644676 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644685 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644710 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644729 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644747 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645102 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645157 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644756 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644765 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644970 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645166 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644783 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645764 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644792 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066795 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644818 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645246 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399644292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399644318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER STARS & SUPER HEROES 1527 N HARRISON ST DAVENPORT IA 52803 US |
| 1ZV409310399644327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AFTERTIME 3912 LINDA LN ANNANDALE VA 22003 US |
| 1ZV409310399644336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 690 W DEKALB PIKE KING OF PRUSSIA PA 19406 US |
| 1ZV409310399644345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399644354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399644363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399644452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399644372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399644505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409317290066811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399644381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GATEKEEPER HOBBIES 1917 SW GAGE BLVD TOPEKA KS 66604 US |
| 1ZV409310399644407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399644872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399645120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399645237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399644416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399644443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARL CAGLES 512 MARSHALL ST SEVIERVILLE TN 37862 US |
| 1ZV409310399644461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399644470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Y 2 KOMICS 5276 TRAIL LAKE DR FORT WORTH TX 76133 US |
| 1ZV409310399644498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399644701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399644514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399644532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALMOST ANYTHING  LLC 221 S 9TH ST OPELIKA AL 36801 US |
| 1ZV409310399646790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALMOST ANYTHING  LLC 221 S 9TH ST OPELIKA AL 36801 US |
| 1ZV409310399644541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAC INC T/A: FIRST AID COMICS 1142 W TAYLOR ST CHICAGO IL 60607 US |
| 1ZV409310399645175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAC INC T/A: FIRST AID COMICS 1142 W TAYLOR ST CHICAGO IL 60607 US |
| 1ZV409310399644550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENERATION X-#1 3504 HARWOOD RD BEDFORD TX 76021 US |
| 1ZV409310399644569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409317290066848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399644578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMA'S COINS 105 MAIN ST BECKLEY WV 25801 US |
| 1ZV409310399644612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399644621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399644630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY COMICS & COLLECTIBLES 108 COTTON ST WEST MONROE LA 71291 US |
| 1ZV409310399644649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TANGLED WEB 418 W BLACKSTOCK RD SPARTANBURG SC 29301 US |
| 1ZV409310399644658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAN BALDWIN - BAT CITY COMIC 3809 S GENERAL BRUCE DR TEMPLE TX 76502 US |
| 1ZV409310399644667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF WASH DC 1524 U STREET NW WASHINGTON DC 20009 US |
| 1ZV409310399644676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399644685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399644710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORGAN'S COMICS 600 HAYWOOD RD ASHEVILLE NC 28806 US |
| 1ZV409310399644729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 8910 SEAWALL BLVD GALVESTON TX 77554 US |
| 1ZV409310399644747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399645102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399645157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399644756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPORIUM 635 N HWY 231 PANAMA CITY FL 32405 US |
| 1ZV409310399644765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399644970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399645166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399644783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399645764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399644792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD MANGA 93 E MT PLEASANT AVE LIVINGSTON NJ 07039 US |
| 1ZV409317290066795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD MANGA 93 E MT PLEASANT AVE LIVINGSTON NJ 07039 US |
| 1ZV409310399644818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARANORMAL PANDA COMICS LLC 2907 SOUTH 93RD EAST AVE TULSA OK 74129 US |
| 1ZV409310399645246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARANORMAL PANDA COMICS LLC 2907 SOUTH 93RD EAST AVE TULSA OK 74129 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399644292 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399644318 | | SUPER STARS & SUPER HEROES | 1527 N HARRISON ST | DAVENPORT | IA | 52803 |
| 1ZV409310399644327 | | AFTERTIME | 3912 LINDA LN | ANNANDALE | VA | 22003 |
| 1ZV409310399644336 | | UNCANNY | 690 W DEKALB PIKE | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399644345 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399644354 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399644363 | | VINTAGE STOCK-NORPHARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399644452 | | VINTAGE STOCK-NORPHARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399644372 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399644505 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409317290066811 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399644381 | | GATEKEEPER HOBBIES | 1917 SW GAGE BLVD | TOPEKA | KS | 66604 |
| 1ZV409310399644407 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399644872 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399645120 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399645237 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399644416 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399644443 | | EARL CAGLES | 512 MARSHALL ST | SEVIERVILLE | TN | 37862 |
| 1ZV409310399644461 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399644470 | | Y 2 KOMICS | 5276 TRAIL LAKE DR | FORT WORTH | TX | 76133 |
| 1ZV409310399644498 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399644701 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399644514 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399644532 | | ALMOST ANYTHING  LLC | 221 S 9TH ST | OPELIKA | AL | 36801 |
| 1ZV409310399646790 | | ALMOST ANYTHING  LLC | 221 S 9TH ST | OPELIKA | AL | 36801 |
| 1ZV409310399644541 | | FAC INC T/A: FIRST AID COMICS | 1142 W TAYLOR ST | CHICAGO | IL | 60607 |
| 1ZV409310399645175 | | FAC INC T/A: FIRST AID COMICS | 1142 W TAYLOR ST | CHICAGO | IL | 60607 |
| 1ZV409310399644550 | | GENERATION X-#1 | 3504 HARWOOD RD | BEDFORD | TX | 76021 |
| 1ZV409310399644569 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409317290066848 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399644578 | | FAMA'S COINS | 105 MAIN ST | BECKLEY | WV | 25801 |
| 1ZV409310399644612 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399644621 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399644630 | | INFINITY COMICS & COLLECTIBLES | 108 COTTON ST | WEST MONROE | LA | 71291 |
| 1ZV409310399644649 | | THE TANGLED WEB | 418 W BLACKSTOCK RD | SPARTANBURG | SC | 29301 |
| 1ZV409310399644658 | | STAN BALDWIN - BAT CITY COMIC | 3809 S GENERAL BRUCE DR | TEMPLE | TX | 76502 |
| 1ZV409310399644667 | | BIG PLANET COMICS OF WASH DC | 1524 U STREET NW | WASHINGTON | DC | 20009 |
| 1ZV409310399644676 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399644685 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399644710 | | MORGAN'S COMICS | 600 HAYWOOD RD | ASHEVILLE | NC | 28806 |
| 1ZV409310399644729 | | LONE STAR HEROES COMICS CARDS | 8910 SEAWALL BLVD | GALVESTON | TX | 77554 |
| 1ZV409310399644747 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399645102 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399645157 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399644756 | | COMIC EMPORIUM | 635 N HWY 231 | PANAMA CITY | FL | 32405 |
| 1ZV409310399644765 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399644970 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399645166 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399644783 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399645764 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399644792 | | NEW WORLD MANGA | 93 E MT PLEASANT AVE | LIVINGSTON | NJ | 07039 |
| 1ZV409317290066795 | | NEW WORLD MANGA | 93 E MT PLEASANT AVE | LIVINGSTON | NJ | 07039 |
| 1ZV409310399644818 | | PARANORMAL PANDA COMICS LLC | 2907 SOUTH 93RD EAST AVE | TULSA | OK | 74129 |
| 1ZV409310399645246 | | PARANORMAL PANDA COMICS LLC | 2907 SOUTH 93RD EAST AVE | TULSA | OK | 74129 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399644827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.84 |
| 1ZV409310399644845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399644881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1ZV409310399644907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.9 |
| 1ZV409310399644916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399644925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399644943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399644952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.47 |
| 1ZV409310399644998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.69 |
| 1ZV409310399645862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.64 |
| 1ZV409310399645040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.33 |
| 1ZV409310399645059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399645077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.89 |
| 1ZV409317290066937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 27.27 |
| 1ZV409310399645086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.1 |
| 1ZV409310399645095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409317290066875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.66 |
| 1ZV409310399645111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13 |
| 1ZV409310399645139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1ZV409310399645148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.29 |
| 1ZV409310399645184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399645451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.32 |
| 1ZV409310399645497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.03 |
| 1ZV409310399645193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.78 |
| 1ZV409310399647020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399645219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.47 |
| 1ZV409310399645228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.01 |
| 1ZV409310399645282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.48 |
| 1ZV409310399645255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.86 |
| 1ZV409310399645273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1ZV409310399645308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399645291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.47 |
| 1ZV409310399645326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.48 |
| 1ZV409310399647842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1ZV409310399645344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1ZV409310399645362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399645406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.33 |
| 1ZV409310399646076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.78 |
| 1ZV409310399646156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409317290066955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.72 |
| 1ZV409310399645433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.68 |
| 1ZV409310399645504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399644827 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644845 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644854 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644863 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644881 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644890 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644907 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644916 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644925 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644943 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644952 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644998 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645004 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645013 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645022 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645031 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645862 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645040 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645059 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645077 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066937 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645086 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645095 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066875 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645111 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645139 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645148 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645184 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645451 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645497 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645193 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647020 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645219 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645228 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645282 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645255 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645273 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645308 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645782 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645291 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645326 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647842 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645335 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645344 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645362 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645371 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645399 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645406 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646076 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646156 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645415 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066955 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645433 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645504 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399644827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYSKULLCOMICS.COM 3214 CINCINNATI ST NORTH PORT FL 34286 US |
| 1ZV409310399644845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 3120 S MAIN ST JOPLIN MO 64804 US |
| 1ZV409310399644854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS COMICS & GAMES 111 EAST UNIVERSITY DR DENTON TX 76209 US |
| 1ZV409310399644863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS 11219 E 900TH AVE ROBINSON IL 62454 US |
| 1ZV409310399644881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399644890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ST CHARLES 962A S RANDALL RD SAINT CHARLES IL 60174 US |
| 1ZV409310399644907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FUSION  INC. 16 TURNTABLE JCT FLEMINGTON NJ 08822 US |
| 1ZV409310399644916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9630 CROSSHILL BLVD JACKSONVILLE FL 32222 US |
| 1ZV409310399644925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME BOOKS 2218 W GLEN AVE PEORIA IL 61614 US |
| 1ZV409310399644943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMERANG COMICS 500 E ROUND GROVE RD LEWISVILLE TX 75067 US |
| 1ZV409310399644952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS & CARDS  LLC 10 TRIAD SOUTH DR ST CHARLES MO 63304 US |
| 1ZV409310399644998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS & CARDS  LLC 10 TRIAD SOUTH DR ST CHARLES MO 63304 US |
| 1ZV409310399645004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTTS TOYS & COLLECTIBLES INC 942 CLOVERLEAF PLZ KANNAPOLIS NC 28083 US |
| 1ZV409310399645013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399645022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGO STORAGE SOLUTIONS 2801 STATE ST BETTENDORF IA 52722 US |
| 1ZV409310399645031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399645862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399645040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399645059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399645077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYE ENTERPRISES 132 W SHERMAN AVE DU BOIS PA 15801 US |
| 1ZV409317290066937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYE ENTERPRISES 132 W SHERMAN AVE DU BOIS PA 15801 US |
| 1ZV409310399645086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399645095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409317290066875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409310399645111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399645139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUM SANCTORUM COMICS & ODD 51076 W HILLS DRIVE PLYMOUTH MI 48170 US |
| 1ZV409310399645148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAILEY'S COMICS 282 N WELLWOOD AVE LINDENHURST NY 11757 US |
| 1ZV409310399645184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399645451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399645497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399645193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399647020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399645219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399645228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399645282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399645255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMDAZE COMICS FUN & GAMES 2801 WARD BLVD WILSON NC 27893 US |
| 1ZV409310399645273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399645308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399645782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399645291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOUISIANA DOUBLE PLAY 2834 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 US |
| 1ZV409310399645326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399647842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399645335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399645344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE REALITY COMICS  LLC 464 FORKS OF THE RIVER PKWY SEVIERVILLE TN 37862 US |
| 1ZV409310399645362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN LOUS COMIC STORE 1209 SAM RITTENBERG BLVD CHARLESTON SC 29407 US |
| 1ZV409310399645371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BOOKS & GAMES 1977 W US HIGHWAY 50 FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399645399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY & JUDY'S BOOKSTOP 40 W MAIN ST ROCKAWAY NJ 07866 US |
| 1ZV409310399645406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399646076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399646156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399645415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTION 83 BUSTLETON PIKE FEASTERVILLE-TR PA 19053 US |
| 1ZV409317290066955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTION 83 BUSTLETON PIKE FEASTERVILLE-TR PA 19053 US |
| 1ZV409310399645433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399645504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399644827 | | GRAYSKULLCOMICS.COM | 3214 CINCINNATI ST | NORTH PORT | FL | 34286 |
| 1ZV409310399644845 | | VINTAGE STOCK-JOPLIN MO | 3120 S MAIN ST | JOPLIN | MO | 64804 |
| 1ZV409310399644854 | | MADNESS COMICS & GAMES | 111 EAST UNIVERSITY DR | DENTON | TX | 76209 |
| 1ZV409310399644863 | | VISION COMICS | 11219 E 900TH AVE | ROBINSON | IL | 62454 |
| 1ZV409310399644881 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399644890 | | GRAHAM CRACKERS/ST CHARLES | 962A S RANDALL RD | SAINT CHARLES | IL | 60174 |
| 1ZV409310399644907 | | COMIC FUSION  INC. | 16 TURNTABLE JCT | FLEMINGTON | NJ | 08822 |
| 1ZV409310399644916 | | COLISEUM OF COMICS | 9630 CROSSHILL BLVD | JACKSONVILLE | FL | 32222 |
| 1ZV409310399644925 | | ACME BOOKS | 2218 W GLEN AVE | PEORIA | IL | 61614 |
| 1ZV409310399644943 | | BOOMERANG COMICS | 500 E ROUND GROVE RD | LEWISVILLE | TX | 75067 |
| 1ZV409310399644952 | | ENDLESS COMICS & CARDS  LLC | 10 TRIAD SOUTH DR | ST CHARLES | MO | 63304 |
| 1ZV409310399644998 | | ENDLESS COMICS & CARDS  LLC | 10 TRIAD SOUTH DR | ST CHARLES | MO | 63304 |
| 1ZV409310399645004 | | SCOTTS TOYS & COLLECTIBLES INC | 942 CLOVERLEAF PLZ | KANNAPOLIS | NC | 28083 |
| 1ZV409310399645013 | | BIG ALPACA COMICS  LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399645022 | | ARGO STORAGE SOLUTIONS | 2801 STATE ST | BETTENDORF | IA | 52722 |
| 1ZV409310399645031 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399645862 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399645040 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399645059 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399645077 | | SKYE ENTERPRISES | 132 W SHERMAN AVE | DU BOIS | PA | 15801 |
| 1ZV409317290066937 | | SKYE ENTERPRISES | 132 W SHERMAN AVE | DU BOIS | PA | 15801 |
| 1ZV409310399645086 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399645095 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409317290066875 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409310399645111 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399645139 | | SANCTUM SANCTORUM COMICS & ODD | 51076 W HILLS DRIVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399645148 | | BAILEY'S COMICS | 282 N WELLWOOD AVE | LINDENHURST | NY | 11757 |
| 1ZV409310399645184 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399645451 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399645497 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399645193 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399647020 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399645219 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399645228 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399645282 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399645255 | | DREAMDAZE COMICS FUN & GAMES | 2801 WARD BLVD | WILSON | NC | 27893 |
| 1ZV409310399645273 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399645308 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399645782 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399645291 | | LOUISIANA DOUBLE PLAY | 2834 S SHERWOOD FOREST BLVD | BATON ROUGE | LA | 70816 |
| 1ZV409310399645326 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399647842 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399645335 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399645344 | | ESCAPE REALITY COMICS  LLC | 464 FORKS OF THE RIVER PKWY | SEVIERVILLE | TN | 37862 |
| 1ZV409310399645362 | | CAPTAIN LOUS COMIC STORE | 1209 SAM RITTENBERG BLVD | CHARLESTON | SC | 29407 |
| 1ZV409310399645371 | | FANTASY BOOKS & GAMES | 1977 W US HIGHWAY 50 | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399645399 | | RAY & JUDY'S BOOKSTOP | 40 W MAIN ST | ROCKAWAY | NJ | 07866 |
| 1ZV409310399645406 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399646076 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399646156 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399645415 | | COMIC COLLECTION | 83 BUSTLETON PIKE | FEASTERVILLE-TR | PA | 19053 |
| 1ZV409317290066955 | | COMIC COLLECTION | 83 BUSTLETON PIKE | FEASTERVILLE-TR | PA | 19053 |
| 1ZV409310399645433 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399645504 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399645442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.09 |
| 1ZV409310399645460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.9 |
| 1ZV409310399647217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1ZV409310399645479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.43 |
| 1ZV409310399646110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.43 |
| 1ZV409310399646209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.09 |
| 1ZV409310399646325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 58.76 |
| 1ZV409310399645513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.69 |
| 1ZV409310399645522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.86 |
| 1ZV409310399645728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1ZV409310399645531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.97 |
| 1ZV409310399645540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 23.96 |
| 1ZV409310399645586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399645595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399645639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.02 |
| 1ZV409310399645648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.02 |
| 1ZV409310399645559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 55.67 |
| 1ZV409310399645568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.29 |
| 1ZV409310399645577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.29 |
| 1ZV409310399645657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.95 |
| 1ZV409310399645666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.93 |
| 1ZV409310399645675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.22 |
| 1ZV409310399645684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.22 |
| 1ZV409310399645693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.22 |
| 1ZV409310399645700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.22 |
| 1ZV409310399645737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 26.3 |
| 1ZV409310399645746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.09 |
| 1ZV409310399645755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399645817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399645773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.19 |
| 1ZV409310399646192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.98 |
| 1ZV409310399648118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409317290066928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.27 |
| 1ZV409310399645791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.43 |
| 1ZV409310399646183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.3 |
| 1ZV409310399645826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.72 |
| 1ZV409310399645835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 98.3 |
| 1ZV409310399645853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399645871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.3 |
| 1ZV409310399646432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.04 |
| 1ZV409310399646601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1ZV409310399645906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.48 |
| 1ZV409310399646003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.97 |
| 1ZV409310399646549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.05 |
| 1ZV409310399646674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.05 |
| 1ZV409310399647146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.12 |
| 1ZV409310399647324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399645442 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645460 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647217 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645479 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646110 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646209 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646325 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645488 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645513 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645522 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645728 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645531 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645540 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645586 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645595 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645639 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645648 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645559 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645568 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645577 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645602 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645611 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645620 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645657 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645666 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645675 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645684 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645693 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645700 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645737 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645746 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645755 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645817 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645773 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646192 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648118 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066928 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645791 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646183 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645808 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645826 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645835 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645844 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645853 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645871 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646432 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646601 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645906 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646003 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646549 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646674 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647146 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647324 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646021 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|------------------|----------|
| 1ZV409310399645442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE POP SHOP 3104 MILAN RD SANDUSKY OH 44870 US |
| 1ZV409310399645460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399647217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399645479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399646110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399646209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399646325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399645488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399645513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399645522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399645728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399645531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOC BOOKS 10 LEEWARD PSGE HILTON HEAD ISL SC 29926 US |
| 1ZV409310399645540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 56 VIRGINIA PARK BLVD FORT PIERCE FL 34947 US |
| 1ZV409310399645586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 56 VIRGINIA PARK BLVD FORT PIERCE FL 34947 US |
| 1ZV409310399645595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 56 VIRGINIA PARK BLVD FORT PIERCE FL 34947 US |
| 1ZV409310399645639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 56 VIRGINIA PARK BLVD FORT PIERCE FL 34947 US |
| 1ZV409310399645648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 56 VIRGINIA PARK BLVD FORT PIERCE FL 34947 US |
| 1ZV409310399645559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGN ENTERTAINMENT 2231 S BARRINGTON AVE LOS ANGELES CA 90064 US |
| 1ZV409310399645568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGN ENTERTAINMENT 2231 S BARRINGTON AVE LOS ANGELES CA 90064 US |
| 1ZV409310399645577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWARD BROCK LUCKY DICE GAMES 12021 MEMORIAL PKWY SW HUNTSVILLE AL 35803 US |
| 1ZV409310399645602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWARD BROCK LUCKY DICE GAMES 12021 MEMORIAL PKWY SW HUNTSVILLE AL 35803 US |
| 1ZV409310399645611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWARD BROCK LUCKY DICE GAMES 12021 MEMORIAL PKWY SW HUNTSVILLE AL 35803 US |
| 1ZV409310399645620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 104 PARKWAY DR SOUTH HAUPPAUGE NY 11788 US |
| 1ZV409310399645657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 104 PARKWAY DR SOUTH HAUPPAUGE NY 11788 US |
| 1ZV409310399645666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 104 PARKWAY DR SOUTH HAUPPAUGE NY 11788 US |
| 1ZV409310399645675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 104 PARKWAY DR SOUTH HAUPPAUGE NY 11788 US |
| 1ZV409310399645684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 104 PARKWAY DR SOUTH HAUPPAUGE NY 11788 US |
| 1ZV409310399645693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 104 PARKWAY DR SOUTH HAUPPAUGE NY 11788 US |
| 1ZV409310399645700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GTS DISTRIBUTION 104 PARKWAY DR SOUTH HAUPPAUGE NY 11788 US |
| 1ZV409310399645737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399645746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HABERLEIN AUTO/ATOMIC COMICS 36 E WATER STREET SMITHSBURG MD 21783 US |
| 1ZV409310399645755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399645817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399645773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399646192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399648118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV4093I7290066928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399645791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399646183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399645808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399645826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399645835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRING YOUR OLD BOOKS 48551 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399645844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROUGH TERRAIN EXPANSION 5000 HIGHLANDS PARKWAY SMYRNA GA 30082 US |
| 1ZV409310399645853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 5150 HWY 22 MANDEVILLE LA 70471 US |
| 1ZV409310399645871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399646432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399646601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399645906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEM COMICS 125 W 1ST ST ELMHURST IL 60126 US |
| 1ZV409310399646003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399646549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399646674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399647146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399647324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399646021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399645442 | | THE POP SHOP | 3104 MILAN RD | SANDUSKY | OH | 44870 |
| 1ZV409310399645460 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399647217 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399645479 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399646110 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399646209 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399646325 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399645488 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399645513 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399645522 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399645728 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399645531 | | FOC BOOKS | 10 LEEWARD PSGE | HILTON HEAD ISL | SC | 29926 |
| 1ZV409310399645540 | | INVERSIONES MILAN LLC | 56 VIRGINIA PARK BLVD | FORT PIERCE | FL | 34947 |
| 1ZV409310399645586 | | INVERSIONES MILAN LLC | 56 VIRGINIA PARK BLVD | FORT PIERCE | FL | 34947 |
| 1ZV409310399645595 | | INVERSIONES MILAN LLC | 56 VIRGINIA PARK BLVD | FORT PIERCE | FL | 34947 |
| 1ZV409310399645639 | | INVERSIONES MILAN LLC | 56 VIRGINIA PARK BLVD | FORT PIERCE | FL | 34947 |
| 1ZV409310399645648 | | INVERSIONES MILAN LLC | 56 VIRGINIA PARK BLVD | FORT PIERCE | FL | 34947 |
| 1ZV409310399645559 | | IGN ENTERTAINMENT | 2231 S BARRINGTON AVE | LOS ANGELES | CA | 90064 |
| 1ZV409310399645568 | | IGN ENTERTAINMENT | 2231 S BARRINGTON AVE | LOS ANGELES | CA | 90064 |
| 1ZV409310399645577 | HOWARD BROCK | LUCKY DICE GAMES | 12021 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35803 |
| 1ZV409310399645602 | HOWARD BROCK | LUCKY DICE GAMES | 12021 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35803 |
| 1ZV409310399645611 | HOWARD BROCK | LUCKY DICE GAMES | 12021 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35803 |
| 1ZV409310399645620 | | GTS DISTRIBUTION | 104 PARKWAY DR SOUTH | HAUPPAUGE | NY | 11788 |
| 1ZV409310399645657 | | GTS DISTRIBUTION | 104 PARKWAY DR SOUTH | HAUPPAUGE | NY | 11788 |
| 1ZV409310399645666 | | GTS DISTRIBUTION | 104 PARKWAY DR SOUTH | HAUPPAUGE | NY | 11788 |
| 1ZV409310399645675 | | GTS DISTRIBUTION | 104 PARKWAY DR SOUTH | HAUPPAUGE | NY | 11788 |
| 1ZV409310399645684 | | GTS DISTRIBUTION | 104 PARKWAY DR SOUTH | HAUPPAUGE | NY | 11788 |
| 1ZV409310399645693 | | GTS DISTRIBUTION | 104 PARKWAY DR SOUTH | HAUPPAUGE | NY | 11788 |
| 1ZV409310399645700 | | GTS DISTRIBUTION | 104 PARKWAY DR SOUTH | HAUPPAUGE | NY | 11788 |
| 1ZV409310399645737 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MIAMI | FL | 33155 |
| 1ZV409310399645746 | | HABERLEIN AUTO/ATOMIC COMICS | 36 E WATER STREET | SMITHSBURG | MD | 21783 |
| 1ZV409310399645755 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399645817 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399645773 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399646192 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399648118 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV4093172900669228 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399645791 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399646183 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399645808 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399645826 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399645835 | | BRING YOUR OLD BOOKS | 48551 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399645844 | | ROUGH TERRAIN EXPANSION | 5000 HIGHLANDS PARKWAY | SMYRNA | GA | 30082 |
| 1ZV409310399645853 | | THE COMIC VAULT | 5150 HWY 22 | MANDEVILLE | LA | 70471 |
| 1ZV409310399645871 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399646432 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399646601 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399645906 | | GEM COMICS | 125 W 1ST ST | ELMHURST | IL | 60126 |
| 1ZV409310399646003 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399646549 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399646674 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399647146 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399647324 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399646021 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399647664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.54 |
| 1ZV409310399646030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.65 |
| 1ZV409310399646058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.37 |
| 1ZV409310399646085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.59 |
| 1ZV409310399646101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399646138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 30.03 |
| 1ZV409310399646147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1ZV409310399646763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399646165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.29 |
| 1ZV409310399647235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.44 |
| 1ZV409310399647619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1ZV409310399648350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.29 |
| 1ZV409310399646727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399646227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.86 |
| 1ZV409310399646236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.72 |
| 1ZV409310399646245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.89 |
| 1ZV409310399646263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399646272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399646281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.68 |
| 1ZV409310399646405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.14 |
| 1ZV409310399646423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.7 |
| 1ZV409310399646450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.58 |
| 1ZV409310399646469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.29 |
| 1ZV409310399646487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399646503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.06 |
| 1ZV409310399646585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.5 |
| 1ZV409310399646594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399646638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.5 |
| 1ZV409310399646718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.71 |
| 1ZV409310399646656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.14 |
| 1ZV409310399646665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.89 |
| 1ZV409310399646683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.32 |
| 1ZV409310399646709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.76 |
| 1ZV409310399646754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.13 |
| 1ZV409310399646772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.48 |
| 1ZV409310399646781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.51 |
| 1ZV409310399647262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.22 |
| 1ZV409310399646807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.47 |
| 1ZV409310399646825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.71 |
| 1ZV409310399647593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.89 |
| 1ZV409310399646834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399646843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.96 |
| 1ZV409310399646852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.19 |
| 1ZV409310399646861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.4 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399647664 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646030 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646067 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646049 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646058 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646085 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646129 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646094 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646101 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646138 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646147 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647763 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646165 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647235 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647619 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648350 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646174 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646727 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646218 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646227 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646236 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646245 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646254 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646263 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646272 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646281 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646398 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646405 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646423 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646441 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646450 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646469 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646487 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646503 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646585 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646594 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646638 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646718 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646656 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646665 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646683 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646709 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646754 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646772 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646781 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647262 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648298 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646807 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646825 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647593 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648834 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646843 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646852 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646861 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399647664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399646030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-BOP NORTH 6320 NW BARRY RD KANSAS CITY MO 64154 US |
| 1ZV409310399646067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-BOP NORTH 6320 NW BARRY RD KANSAS CITY MO 64154 US |
| 1ZV409310399646049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TREASURE HOUSE 703 AUDUBON DR PEKIN IL 61554 US |
| 1ZV409310399646058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399646085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399646129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399646094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 1633 WOODRUFF RD GREENVILLE SC 29607 US |
| 1ZV409310399646101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 2 1504 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 US |
| 1ZV409310399646138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FROSTY MUG COMICS & MORE 610 KAY DR OXFORD IA 52322 US |
| 1ZV409310399646147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4602 WASHINGTON AVE HOUSTON TX 77007 US |
| 1ZV409310399646763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4602 WASHINGTON AVE HOUSTON TX 77007 US |
| 1ZV409310399646165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399647235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399647619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399648350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399646174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399646727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399646218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399646227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399646236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 1341 ROUTE 9 TOMS RIVER NJ 08755 US |
| 1ZV409310399646245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 1341 ROUTE 9 TOMS RIVER NJ 08755 US |
| 1ZV409310399646254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS OF YORKTOWN 602 LOTZ DR YORKTOWN VA 23692 US |
| 1ZV409310399646263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PANELS AND PAWNS LLC 504 CASSIE LN WHITE BLUFF TN 37187 US |
| 1ZV409310399646272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONFLY COMICS & COLLECTIBLE 111 HWY 76 WHITE HOUSE TN 37188 US |
| 1ZV409310399646281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMESTOP INC. 625 WESTPORT PKWY GRAPEVINE TX 76051 US |
| 1ZV409310399646398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS & CARDS 12 SADDLEBROOK DR MANALATAN NJ 07726 US |
| 1ZV409310399646405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN BRAIN COMICS 13936 MICHIGAN AVE DEARBORN MI 48126 US |
| 1ZV409310399646423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN BRAIN COMICS 13936 MICHIGAN AVE DEARBORN MI 48126 US |
| 1ZV409310399646441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #4 MONROE 3766 WILLIAM PENN HWY MONROEVILLE PA 15146 US |
| 1ZV409310399646450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399646469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LI COMIC SHOP LLC 1-2 STAUDERMAN AVE LYNBROOK NY 11563 US |
| 1ZV409310399646487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM WEST 202 E MICHIGAN ST PAW PAW MI 49079 US |
| 1ZV409310399646503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOX 840 N BROADWAY MASSAPEQUA NY 11758 US |
| 1ZV409310399646585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONG ISLAND COMICS 276 LITTLE EAST NECK RD WEST BABYLON NY 11704 US |
| 1ZV409310399646594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPACE CADETS COLLECTION 17947 1-45 S SHENANDOAH TX 77385 US |
| 1ZV409310399646638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399646718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399646656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGRY COMICS 1330 BRAGG BLVD FAYETTEVILLE NC 28301 US |
| 1ZV409310399646665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN BLUE HEN COMICS & ENT 280 E MAIN ST NEWARK DE 19711 US |
| 1ZV409310399646683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE ENTERTAINMENT 285 N HUBBARDS LN LOUISVILLE KY 40207 US |
| 1ZV409310399646709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A AND Z COMICS 12525 FONDREN RD HOUSTON TX 77035 US |
| 1ZV409310399646754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409310399646772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 544 CONESTOGA PKWY SHEPHERDSVILLE KY 40165 US |
| 1ZV409310399646781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399647262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399648298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399646807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC JIMMY'S COMICS 37861 TOWNHALL ST HARRISON TWP MI 48045 US |
| 1ZV409310399646825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GNOSTIC COMICS 2330 LAKE LUCINA DR E JACKSONVILLE FL 32211 US |
| 1ZV409310399647593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GNOSTIC COMICS 2330 LAKE LUCINA DR E JACKSONVILLE FL 32211 US |
| 1ZV409310399646834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE HEADER 5316 DOLLARWAY RD WHITE HALL AR 71602 US |
| 1ZV409310399646843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399646852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 6243 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399646861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399647664 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399646030 | | B-BOP NORTH | 6320 NW BARRY RD | KANSAS CITY | MO | 64154 |
| 1ZV409310399646067 | | B-BOP NORTH | 6320 NW BARRY RD | KANSAS CITY | MO | 64154 |
| 1ZV409310399646049 | | THE TREASURE HOUSE | 703 AUDUBON DR | PEKIN | IL | 61554 |
| 1ZV409310399646058 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399646065 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399646129 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399646094 | | PLANET COMICS | 1633 WOODRUFF RD | GREENVILLE | SC | 29607 |
| 1ZV409310399646101 | | DAVINCI'S DREAMWORKS 2 | 1504 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | 34957 |
| 1ZV409310399646138 | | FROSTY MUG COMICS & MORE | 610 KAY DR | OXFORD | IA | 52322 |
| 1ZV409310399646147 | | BEDROCK CITY COMICS | 4602 WASHINGTON AVE | HOUSTON | TX | 77007 |
| 1ZV409310399646763 | | BEDROCK CITY COMICS | 4602 WASHINGTON AVE | HOUSTON | TX | 77007 |
| 1ZV409310399646165 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399647235 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399647619 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399648350 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399646174 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399646727 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399646218 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399646227 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399646236 | | COMIC RELIEF | 1341 ROUTE 9 | TOMS RIVER | NJ | 08755 |
| 1ZV409310399646245 | | COMIC RELIEF | 1341 ROUTE 9 | TOMS RIVER | NJ | 08755 |
| 1ZV409310399646254 | | HEROES & VILLAINS OF YORKTOWN | 602 LOTZ DR | YORKTOWN | VA | 23692 |
| 1ZV409310399646263 | | PANELS AND PAWNS LLC | 504 CASSIE LN | WHITE BLUFF | TN | 37187 |
| 1ZV409310399646272 | | DRAGONFLY COMICS & COLLECTIBLE | 111 HWY 76 | WHITE HOUSE | TN | 37188 |
| 1ZV409310399646281 | | GAMESTOP INC. | 625 WESTPORT PKWY | GRAPEVINE | TX | 76051 |
| 1ZV409310399646398 | | CLOCKWORK COMICS & CARDS | 12 SADDLEBROOK DR | MANALATAN | NJ | 07726 |
| 1ZV409310399646405 | | GREEN BRAIN COMICS | 13936 MICHIGAN AVE | DEARBORN | MI | 48126 |
| 1ZV409310399646423 | | GREEN BRAIN COMICS | 13936 MICHIGAN AVE | DEARBORN | MI | 48126 |
| 1ZV409310399646441 | | PHANTOM OF THE ATTIC #4 MONROE | 3766 WILLIAM PENN HWY | MONROEVILLE | PA | 15146 |
| 1ZV409310399646450 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399646469 | | LI COMIC SHOP LLC | 1-2 STAUDERMAN AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399646487 | | PERFECT STORM WEST | 202 E MICHIGAN ST | PAW PAW | MI | 49079 |
| 1ZV409310399646503 | | THE COMIC BOX | 840 N BROADWAY | MASSAPEQUA | NY | 11758 |
| 1ZV409310399646585 | | LONG ISLAND COMICS | 276 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 |
| 1ZV409310399646594 | | SPACE CADETS COLLECTION | 17947 I-45 S | SHENANDOAH | TX | 77385 |
| 1ZV409310399646638 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399646718 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399646656 | | ANGRY COMICS | 1330 BRAGG BLVD | FAYETTEVILLE | NC | 28301 |
| 1ZV409310399646665 | | CAPTAIN BLUE HEN COMICS & ENT | 280 E MAIN ST | NEWARK | DE | 19711 |
| 1ZV409310399646683 | | ZONE ENTERTAINMENT | 285 N HUBBARDS LN | LOUISVILLE | KY | 40207 |
| 1ZV409310399646709 | | A AND Z COMICS | 12525 FONDREN RD | HOUSTON | TX | 77035 |
| 1ZV409310399646754 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409310399646772 | | CLOBBERIN' COMICS LLC | 544 CONESTOGA PKWY | SHEPHERDSVILLE | KY | 40165 |
| 1ZV409310399646781 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399647262 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399648298 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399646807 | | DOC JIMMY'S COMICS | 37861 TOWNHALL ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399646825 | | GNOSTIC COMICS | 2330 LAKE LUCINA DR E | JACKSONVILLE | FL | 32211 |
| 1ZV409310399647593 | | GNOSTIC COMICS | 2330 LAKE LUCINA DR E | JACKSONVILLE | FL | 32211 |
| 1ZV409310399646834 | | DOUBLE HEADER | 5316 DOLLARWAY RD | WHITE HALL | AR | 71602 |
| 1ZV409310399646843 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399646852 | | DRAGON'S LAIR | 6243 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399646861 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399646996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.21 |
| 1ZV409310399647002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.37 |
| 1ZV409310399647011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399646932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.03 |
| 1ZV409310399646941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.01 |
| 1ZV409310399646969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.4 |
| 1ZV409310399647468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.07 |
| 1ZV409310399647520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.58 |
| 1ZV409310399646978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.49 |
| 1ZV409310399647280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.14 |
| 1ZV409310399647431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399646987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399647388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.32 |
| 1ZV409310399648207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.47 |
| 1ZV409310399647039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399647057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1ZV409310399647119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.53 |
| 1ZV409310399647208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.74 |
| 1ZV409310399647155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.51 |
| 1ZV409310399648065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.51 |
| 1ZV409310399648127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.4 |
| 1ZV409310399647315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.44 |
| 1ZV409310399647735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399647342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399647351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399647922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.2 |
| 1ZV409310399647968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13 |
| 1ZV409310399647477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399647833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.09 |
| 1ZV409310399647511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.02 |
| 1ZV409310399647566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.13 |
| 1ZV409310399647995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.04 |
| 1ZV409310399647575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.21 |
| 1ZV409310399647637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.29 |
| 1ZV409310399647717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399647646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.2 |
| 1ZV409310399647655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.05 |
| 1ZV409310399647806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399647682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399647691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.33 |
| 1ZV409310399647708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 26.42 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399646996 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647002 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646923 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647011 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646932 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647486 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646941 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646969 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647468 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647520 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646978 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647280 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647431 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399646987 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647388 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648207 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647039 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647057 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647119 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647208 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647128 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647155 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648065 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648127 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647173 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647315 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647333 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647735 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647342 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647351 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647397 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647922 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647968 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647459 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647477 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647584 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647495 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647557 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647833 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647511 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647548 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647566 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647995 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647575 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647600 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647637 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647717 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647646 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647655 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647806 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647673 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647682 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647691 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647708 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399646996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399647002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399646923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399647011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399646932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399647486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399646941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399646969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399647468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399647520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399646978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399647280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399647431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399646987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399647388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399648207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399647039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS AUTHORITY 1534 SE MILITARY DR SAN ANTONIO TX 78214 US |
| 1ZV409310399647057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD'S GREATEST COMICS 5974 WESTERVILLE RD WESTERVILLE OH 43081 US |
| 1ZV409310399647119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399647208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399647128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JACOB SPAULDING 7497 EAST STATE ROAD WILKINSON IN IN 46186 US |
| 1ZV409310399647155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399648065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399648127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399647173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - BELLEVUE 794 FT CROOK RD S BELLEVUE NE 68005 US |
| 1ZV409310399647315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - BELLEVUE 794 FT CROOK RD S BELLEVUE NE 68005 US |
| 1ZV409310399647333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399647735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399647342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399647351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS BORO 1244 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399647397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399647922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399647968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399647459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409310399647477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409310399647584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409310399647495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399647557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399647833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399647511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CITY TOO | 1574 GALLATIN PIKE N MADISON TN 37115 US |
| 1ZV409310399647548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399647566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399647985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399647575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR SUPREME LLC 1500 POLARIS PKWY COLUMBUS OH 43240 US |
| 1ZV409310399647600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399647637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR DALES TRADING CARDS LLC 156 S MAIN ST EATON RAPIDS MI 48827 US |
| 1ZV409310399647717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR DALES TRADING CARDS LLC 156 S MAIN ST EATON RAPIDS MI 48827 US |
| 1ZV409310399647646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKES COMICS 36121 GREEN ST NEW BALTIMORE MI 48047 US |
| 1ZV409310399647655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399647806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399647673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARK MCCALEB 1302 HART AVE LAWRENCEBURG TN 38464 US |
| 1ZV409310399647682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399647691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399647708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399646996 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399647002 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399646923 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399647011 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399646932 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399647486 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399646941 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399646969 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399647468 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399647520 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399646978 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399647280 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399647431 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399646987 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399647388 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399648207 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399647039 | | COLLECTORS AUTHORITY | 1534 SE MILITARY DR | SAN ANTONIO | TX | 78214 |
| 1ZV409310399647057 | | WORLD'S GREATEST COMICS | 5974 WESTERVILLE RD | WESTERVILLE | OH | 43081 |
| 1ZV409310399647119 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399647208 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399647128 | | JACOB SPAULDING | 7497 EAST STATE ROAD | WILKINSON  IN | IN | 46186 |
| 1ZV409310399647155 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399648065 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399648127 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399647173 | | GROUND ZERO - BELLEVUE | 794 FT CROOK RD S | BELLEVUE | NE | 68005 |
| 1ZV409310399647315 | | GROUND ZERO - BELLEVUE | 794 FT CROOK RD S | BELLEVUE | NE | 68005 |
| 1ZV409310399647333 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399647735 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399647342 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399647351 | | OUTER LIMITS BORO | 1244 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399647397 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399647922 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399647968 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399647459 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409310399647477 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409310399647584 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409310399647495 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399647557 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399647833 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399647511 | | COMIX CITY TOO | | 1574 GALLATIN PIKE N | MADISON | TN | 37115 |
| 1ZV409310399647548 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399647566 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399647995 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399647575 | | COLLECTOR SUPREME LLC | 1500 POLARIS PKWY | COLUMBUS | OH | 43240 |
| 1ZV409310399647600 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399647637 | | MR DALES TRADING CARDS LLC | 156 S MAIN ST | EATON RAPIDS | MI | 48827 |
| 1ZV409310399647717 | | MR DALES TRADING CARDS LLC | 156 S MAIN ST | EATON RAPIDS | MI | 48827 |
| 1ZV409310399647646 | | MIKES COMICS | 36121 GREEN ST | NEW BALTIMORE | MI | 48047 |
| 1ZV409310399647655 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399647806 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399647673 | | MARK MCCALEB | 1302 HART AVE | LAWRENCEBURG | TN | 38464 |
| 1ZV409310399647682 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399647691 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399647708 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399647744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1ZV409310399647931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399647762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1ZV409310399647815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399647897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399647888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.75 |
| 1ZV409310399647904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.5 |
| 1ZV409310399647913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.13 |
| 1ZV409310399647940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.06 |
| 1ZV409310399647959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399647977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399648047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399647986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.54 |
| 1ZV409310399648243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.19 |
| 1ZV409310399648056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.05 |
| 1ZV409310399648074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.83 |
| 1ZV409310399648083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.32 |
| 1ZV409310399648092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399648136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399648154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.79 |
| 1ZV409310399648190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399648225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.03 |
| 1ZV409310399648234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1ZV409310399648270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.15 |
| 1ZV409310399648387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.58 |
| 1ZV409310399648323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399648841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.58 |
| 1ZV409310399648341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.45 |
| 1ZV409310399648369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.58 |
| 1ZV409310399648403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.04 |
| 1ZV409310399648672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.5 |
| 1ZV409310399648529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.02 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399647744 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647753 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647931 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647762 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647815 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647824 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647897 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647851 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647879 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647888 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647904 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647913 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647940 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647959 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647977 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648047 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399647986 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648001 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648145 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648010 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648029 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648038 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648243 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648056 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648074 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648083 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648092 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648109 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648136 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648921 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648154 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648163 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648172 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648181 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648190 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648216 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648225 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648609 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648234 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648252 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648270 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648387 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648323 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648636 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648841 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648341 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648369 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648403 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648672 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648430 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648529 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648476 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648485 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648494 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399647744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READERS WORLD 1830 ADLAI STEVENSON DR SPRINGFIELD IL 62703 US |
| 1ZV409310399647753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS MILL 4672 MILLENIA PLAZA WAY ORLANDO FL 32839 US |
| 1ZV409310399647931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS MILL 4672 MILLENIA PLAZA WAY ORLANDO FL 32839 US |
| 1ZV409310399647762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES EAST 207 REDCO AVE RED LION PA 17356 US |
| 1ZV409310399647815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 113 S PERKINS RD STILLWATER OK 74074 US |
| 1ZV409310399647824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399647897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399647851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 4054 S MEMORIAL DR WINTERVILLE NC 28590 US |
| 1ZV409310399647879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNIVERSE 1869 HIGHWAY 45 BYP JACKSON TN 38305 US |
| 1ZV409310399647888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARRIOR'S COMICS & COLLECTIBLE 95 OLD AMHERST RD BELCHERTOWN MA 01007 US |
| 1ZV409310399647904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBOT ZERO LIMITED 23 W MAIN ST GENEVA OH 44041 US |
| 1ZV409310399647913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEN TO THE NINTH INC 1905 GRAHAM DR FORT WAYNE IN 46818 US |
| 1ZV409310399647940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409310399647959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VILLAINOUS GROUNDS 26 N JACKSON ST PERRYVILLE MO 63775 US |
| 1ZV409310399647977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399648047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399647986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONWAY COMICS 195 FARRIS RD CONWAY AR 72034 US |
| 1ZV409310399648001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399648145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399648010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS & TOYS 145 OYSTER CREEK DR LAKE JACKSON TX 77566 US |
| 1ZV409310399648029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399648038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399648243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399648056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW GUY COMICS AND COLLECTIBLE 1707 7TH ST WINTHROP HARBOR IL 60096 US |
| 1ZV409310399648074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS I 3 I 6TH ST BRISTOL TN 37620 US |
| 1ZV409310399648083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399648092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKIN' ROOSTER LLC 5000 GLENWAY AVE CINCINNATI OH 45238 US |
| 1ZV409310399648109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAME AND HOBBY 2821 WASHINGTON AVE BEDFORD IN 47421 US |
| 1ZV409310399648136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399648921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399648154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASHMANS COMICS 1018 S MADISON AVE BAY CITY MI 48708 US |
| 1ZV409310399648163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER STREET TRADING CO. LLC. 4409 MONTGOMERY RD NORWOOD OH 45212 US |
| 1ZV409310399648172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399648181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILL CREST ELITE COMICS LLC 382 INDIAN SPRINGS RD RINGGOLD GA 30736 US |
| 1ZV409310399648190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REFLECTION COMICS 318 TAMIAMI TR PUNTA GORDA FL 33950 US |
| 1ZV409310399648216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN EAGLE COMICS 2910 N 5TH ST READING PA 19605 US |
| 1ZV409310399648225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399648609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399648234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIP GARDNER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399648252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399648270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399648387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399648323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399648636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399648841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399648341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399648369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOKI DOKI CLUB LLC 1569 CHESTERLAND AVE LAKEWOOD OH 44107 US |
| 1ZV409310399648403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399648672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399648430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS AND GAMES INC 846 MERRICK RD BALDWIN NY 11510 US |
| 1ZV409310399648529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS AND GAMES INC 846 MERRICK RD BALDWIN NY 11510 US |
| 1ZV409310399648476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399648485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399648494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK UNIVERSITY 7800 SHELBY ST INDIANAPOLIS IN 46227 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399647744 | | READERS WORLD | 1830 ADLAI STEVENSON DR | SPRINGFIELD | IL | 62703 |
| 1ZV409310399647753 | | COLISEUM OF COMICS MILL | 4672 MILLENIA PLAZA WAY | ORLANDO | FL | 32839 |
| 1ZV409310399647931 | | COLISEUM OF COMICS MILL | 4672 MILLENIA PLAZA WAY | ORLANDO | FL | 32839 |
| 1ZV409310399647762 | | ALLIANCE GAMES EAST | 207 REDCO AVE | RED LION | PA | 17356 |
| 1ZV409310399647815 | | LEGENDARY COMICS | 113 S PERKINS RD | STILLWATER | OK | 74074 |
| 1ZV409310399647824 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399647897 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399647851 | | NEEDLESS TOYS & COLLECTIBLES | 4054 S MEMORIAL DR | WINTERVILLE | NC | 28590 |
| 1ZV409310399647879 | | COMICS UNIVERSE | 1869 HIGHWAY 45 BYP | JACKSON | TN | 38305 |
| 1ZV409310399647888 | | WARRIOR'S COMICS & COLLECTIBLE | 95 OLD AMHERST RD | BELCHERTOWN | MA | 01007 |
| 1ZV409310399647904 | | ROBOT ZERO LIMITED | 23 W MAIN ST | GENEVA | OH | 44041 |
| 1ZV409310399647913 | | TEN TO THE NINTH INC | 1905 GRAHAM DR | FORT WAYNE | IN | 46818 |
| 1ZV409310399647940 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409310399647959 | | VILLAINOUS GROUNDS | 26 N JACKSON ST | PERRYVILLE | MO | 63775 |
| 1ZV409310399647977 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399648047 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399647986 | | CONWAY COMICS | 195 FARRIS RD | CONWAY | AR | 72034 |
| 1ZV409310399648001 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399648145 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399648010 | | LONE STAR HEROES COMICS & TOYS | 145 OYSTER CREEK DR | LAKE JACKSON | TX | 77566 |
| 1ZV409310399648029 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399648038 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399648243 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399648056 | | NEW GUY COMICS AND COLLECTIBLE | 1707 7TH ST | WINTHROP HARBOR | IL | 60096 |
| 1ZV409310399648074 | | MEC COMICS I | 31 6TH ST | BRISTOL | TN | 37620 |
| 1ZV409310399648083 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399648092 | | ROCKIN' ROOSTER LLC | 5000 GLENWAY AVE | CINCINNATI | OH | 45238 |
| 1ZV409310399648109 | | TITAN GAME AND HOBBY | 2821 WASHINGTON AVE | BEDFORD | IN | 47421 |
| 1ZV409310399648136 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399648921 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399648154 | | CASHMANS COMICS | 1018 S MADISON AVE | BAY CITY | MI | 48708 |
| 1ZV409310399648163 | | PAPER STREET TRADING CO. LLC. | 4409 MONTGOMERY RD | NORWOOD | OH | 45212 |
| 1ZV409310399648172 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399648181 | | HILL CREST ELITE COMICS LLC | 382 INDIAN SPRINGS RD | RINGGOLD | GA | 30736 |
| 1ZV409310399648190 | | REFLECTION COMICS | 318 TAMIAMI TR | PUNTA GORDA | FL | 33950 |
| 1ZV409310399648216 | | GOLDEN EAGLE COMICS | 2910 N 5TH ST | READING | PA | 19605 |
| 1ZV409310399648225 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399648609 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399648234 | | TRIP GARDNER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399648252 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399648270 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399648387 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399648323 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399648636 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399648841 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399648341 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399648369 | | DOKI DOKI CLUB LLC | 1569 CHESTERLAND AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399648403 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399648672 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399648430 | | COSMIC COMICS AND GAMES INC | 846 MERRICK RD | BALDWIN | NY | 11510 |
| 1ZV409310399648529 | | COSMIC COMICS AND GAMES INC | 846 MERRICK RD | BALDWIN | NY | 11510 |
| 1ZV409310399648476 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399648485 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399648494 | | COMIC BOOK UNIVERSITY | 7800 SHELBY ST | INDIANAPOLIS | IN | 46227 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399648510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 27.34 |
| 1ZV409310399648547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.5 |
| 1ZV409310399648556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.2 |
| 1ZV409310399648565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.41 |
| 1ZV409310399648583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.69 |
| 1ZV409310399648592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.14 |
| 1ZV409310399648814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.89 |
| 1ZV409310399648618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.87 |
| 1ZV409310399648627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.97 |
| 1ZV409310399648850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.53 |
| 1ZV409310399648645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.64 |
| 1ZV409310399648654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399648663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1ZV409310399648725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1ZV409310399648681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.47 |
| 1ZV409310399648734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.97 |
| 1ZV409310399648878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.87 |
| 1ZV409310399648896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.15 |
| 1ZV409310399648930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 17.16 |
| 1ZV409310399648798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399648761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 12.2 |
| 1ZV409310399648770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.32 |
| 1ZV409310399648789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 27.34 |
| 1ZV409310399648805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1ZV409310399648823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.65 |
| 1ZV409310399648869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.93 |
| 1ZV409310399648903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.88 |
| 1ZV409310399648912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.89 |
| 1ZV409310399648949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399648994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.64 |
| 1ZV409310399649000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.34 |
| 1ZV409310399649019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.87 |
| 1ZV409310399649028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.16 |
| 1ZV409310399649064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.36 |
| 1ZV409310399649073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.88 |
| 1ZV409310399649082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.45 |
| 1ZV409310399649091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 402.47 |
| 1ZV409310399649215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1ZV409310399649368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 26.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399648510 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648547 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648556 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648565 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648574 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648583 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648592 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648814 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648618 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648627 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648850 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648645 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648654 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648663 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648725 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648681 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648690 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648707 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648716 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648734 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648878 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648896 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648743 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648930 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648752 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648798 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648761 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648770 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648789 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648805 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648823 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648832 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648869 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648887 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648903 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648912 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648949 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648958 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648967 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648976 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648985 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648994 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649000 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649019 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649028 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649037 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649046 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649055 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649064 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649073 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649082 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649091 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649215 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649368 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399648510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399648547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399648556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY LAIR LLC 4005 W BROAD ST RICHMOND VA 23230 US |
| 1ZV409310399648565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES REALM 139 E NEW CIRCLE RD LEXINGTON KY 40505 US |
| 1ZV409310399648574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST AND FOUND TOYS LLC 113 W 2ND ST SEYMOUR IN 47274 US |
| 1ZV409310399648583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLVERINE CARDS AND COLLECTIBL 3079 S BALDWIN RD LAKE ORION MI 48359 US |
| 1ZV409310399648592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 55 N 2ND ST PHILADELPHIA PA 19106 US |
| 1ZV409310399648814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 55 N 2ND ST PHILADELPHIA PA 19106 US |
| 1ZV409310399648618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399648627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399648850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399648645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL HICKS RECORDS & COMICS 209 W STATE ST TRENTON OH 45067 US |
| 1ZV409310399648654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399648663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399648725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399648681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KINGDOM 8095 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399648690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN COMICS LLC 8200 OAK ST NEW ORLEANS LA 70118 US |
| 1ZV409310399648707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNGEON'S & DODGER'S LLC 1018 CENTRAL AVE FORT DODGE IA 50501 US |
| 1ZV409310399648716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399648734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399648878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399648896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399648743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399648930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399648752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399648798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399648761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING HEROES 1025 STUYVESANT AVE UNION NJ 07083 US |
| 1ZV409310399648770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY FOX COMICS 15 SPRING LN BENTON PA 17814 US |
| 1ZV409310399648789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABULOUS 7900 CHURCH ST MORTON GROVE IL 60053 US |
| 1ZV409310399648805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS SOUTH LLC 13944 W HILLSBOROUGH AVE TAMPA FL 33635 US |
| 1ZV409310399648823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - SPRINGFIELD 3040 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399648832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES GALLERY COMICS & GAMES 1601 S INTERSTATE 35 ROUND ROCK TX 78664 US |
| 1ZV409310399648869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399648887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399648903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY FLUX 3643 HIXSON PIKE CHATTANOOGA TN 37415 US |
| 1ZV409310399648912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGELO WRIGHT 7720 FLANNAGAN CT HENRICO VA 23228 US |
| 1ZV409310399648949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY -HURST 1327 W PIPELINE RD HURST TX 76053 US |
| 1ZV409310399648958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399648967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399648976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399648985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399648994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399649000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399649019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399649028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399649037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399649046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399649055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399649064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399649073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C4 ENTERTAINMENT LLC 592 FIRESTATION RD CLARKSVILLE TN 37043 US |
| 1ZV409310399649082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGABRAIN COMICS 21 W MARKET ST RED HOOK NY 12571 US |
| 1ZV409310399649091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399649215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL JENSEN GAMER GEEKS LLC 8037 ROUSE RD WARRIOR AL 35180 US |
| 1ZV409310399649368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399648510 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399648547 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399648556 | | TOY LAIR LLC | 4005 W BROAD ST | RICHMOND | VA | 23230 |
| 1ZV409310399648565 | | HEROES REALM | 139 E NEW CIRCLE RD | LEXINGTON | KY | 40505 |
| 1ZV409310399648574 | | LOST AND FOUND TOYS LLC | 113 W 2ND ST | SEYMOUR | IN | 47274 |
| 1ZV409310399648583 | | WOLVERINE CARDS AND COLLECTIBL | 3079 S BALDWIN RD | LAKE ORION | MI | 48359 |
| 1ZV409310399648592 | | BRAVE NEW WORLDS | 55 N 2ND ST | PHILADELPHIA | PA | 19106 |
| 1ZV409310399648814 | | BRAVE NEW WORLDS | 55 N 2ND ST | PHILADELPHIA | PA | 19106 |
| 1ZV409310399648618 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399648627 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399648850 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399648645 | | BILL HICKS RECORDS & COMICS | 209 W STATE ST | TRENTON | OH | 45067 |
| 1ZV409310399648654 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399648663 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399648725 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399648681 | | COMICS KINGDOM | 8095 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399648690 | | MORE FUN COMICS LLC | 8200 OAK ST | NEW ORLEANS | LA | 70118 |
| 1ZV409310399648707 | | DUNGEON'S & DODGER'S LLC | 1018 CENTRAL AVE | FORT DODGE | IA | 50501 |
| 1ZV409310399648716 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399648734 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399648878 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399648896 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399648743 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399648930 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399648752 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399648798 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399648761 | | AMAZING HEROES | 1025 STUYVESANT AVE | UNION | NJ | 07083 |
| 1ZV409310399648770 | | GRAY FOX COMICS | 15 SPRING LN | BENTON | PA | 17814 |
| 1ZV409310399648789 | | SLABULOUS | 7900 CHURCH ST | MORTON GROVE | IL | 60053 |
| 1ZV409310399648805 | | YANCY STREET COMICS SOUTH LLC | 13944 W HILLSBOROUGH AVE | TAMPA | FL | 33635 |
| 1ZV409310399648823 | | ENTERTAINMART - SPRINGFIELD | 3040 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399648832 | | ROGUES GALLERY COMICS & GAMES | 1601 S INTERSTATE 35 | ROUND ROCK | TX | 78664 |
| 1ZV409310399648869 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399648887 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399648903 | | INFINITY FLUX | 3643 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| 1ZV409310399648912 | | ANGELO WRIGHT | 7720 FLANNAGAN CT | HENRICO | VA | 23228 |
| 1ZV409310399648949 | | MOVIE TRADING COMPANY -HURST | 1327 W PIPELINE RD | HURST | TX | 76053 |
| 1ZV409310399648958 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399648967 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399648976 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399648985 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399648994 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399649000 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399649019 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399649028 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399649037 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399649046 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399649055 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399649064 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399649073 | | C4 ENTERTAINMENT LLC | 592 FIRESTATION RD | CLARKSVILLE | TN | 37043 |
| 1ZV409310399649082 | | MEGABRAIN COMICS | 21 W MARKET ST | RED HOOK | NY | 12571 |
| 1ZV409310399649091 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399649215 | MICHAEL JENSEN | GAMER GEEKS LLC | 8037 ROUSE RD | WARRIOR | AL | 35180 |
| 1ZV409310399649368 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399649411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.54 |
| 1ZV409310399649386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399649395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399649402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399649420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.33 |
| 1ZV409310399649475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399649484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399649439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 160.92 |
| 1ZV409310399649466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.33 |
| 1ZV409310399649680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 15.33 |
| 1ZV409310399649699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.22 |
| 1ZV409310399649706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399649564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 13.47 |
| 1ZV409310399649626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.28 |
| 1ZV409310399649635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 16.57 |
| 1ZV409310399649662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.74 |
| 1ZV409310399649715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 19.74 |
| 1ZV409310399649644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 14.3 |
| 1ZV409310399649653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.26 |
| 1ZV409310399649742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.36 |
| 1ZV409310399649751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 24.14 |
| 1ZV409310399649733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 22.99 |
| 1ZV409310399649760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 18.07 |
| 1ZV409310399649779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409310399649788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1ZV409317290066740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 25.67 |
| 1ZV409317290066839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 26.75 |
| 1ZV409317290066893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 31.27 |
| 1ZV409317290066919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 27.08 |
| 1ZV409317290066946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290066973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 21.15 |
| 1ZV409317290066982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 26.75 |
| 1ZV409317290066991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290067007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 20.71 |
| 1ZV409317290067016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 30.01 |
| 1ZV409310399648804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399648813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399648822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.07 |
| 1ZV409310399654423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399649411 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649386 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649395 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649402 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649420 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649475 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649484 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649439 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649466 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649500 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649671 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649680 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649699 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649706 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649555 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649564 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649626 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649635 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649662 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649715 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649644 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649653 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649724 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649742 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649751 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649733 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649760 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649779 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649788 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066740 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066759 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066768 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066777 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066786 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066820 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066839 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066857 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066866 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066884 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066893 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066900 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066919 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066946 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066964 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066973 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066982 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066991 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067007 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067016 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649804 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649813 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649822 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653737 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654423 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399649411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399649386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399649395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399649402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399649420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399649475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399649484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399649439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399649466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399649500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399649671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399649680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399649699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399649706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399649555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES DIST. INC. 207 REDCO AVE RED LION PA 17356 US |
| 1ZV409310399649564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES DIST. INC. 207 REDCO AVE RED LION PA 17356 US |
| 1ZV409310399649626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399649635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - WEST 7952 W DOE AVE VISALIA CA 93291 US |
| 1ZV409310399649662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - WEST 7952 W DOE AVE VISALIA CA 93291 US |
| 1ZV409310399649715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - WEST 7952 W DOE AVE VISALIA CA 93291 US |
| 1ZV409310399649644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIELA CLEMONS KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399649653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIELA CLEMONS KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399649724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORINTH GAMING CENTER 196 HWY 72 E CORINTH MS 38834 US |
| 1ZV409310399649742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORINTH GAMING CENTER 196 HWY 72 E CORINTH MS 38834 US |
| 1ZV409310399649751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORINTH GAMING CENTER 196 HWY 72 E CORINTH MS 38834 US |
| 1ZV409310399649733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENSEI-TIONAL COLLECTIBLES LLC 114 WALDEN DR BOAZ AL 35956 US |
| 1ZV409310399649760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC INTERLUDE INC 393 WALLER AVE LEXINGTON KY 40504 US |
| 1ZV409310399649779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC INTERLUDE INC 393 WALLER AVE LEXINGTON KY 40504 US |
| 1ZV409310399649788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC INTERLUDE INC 393 WALLER AVE LEXINGTON KY 40504 US |
| 1ZV409317290066740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATING HEROES STEPHANS WAY 2019 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409317290066759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOBBY SHOP 101 SMITHFIELD ST PITTSBURGH PA 15222 US |
| 1ZV409317290066768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWILIGHT COMICS (SHILOH) 208 FRANK SCOTT PKWY E BELLEVILLE IL 62226 US |
| 1ZV409317290066777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409317290066786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EASTGATE CAR & HOME AUDIO INC 609 MCDONALD CT HIGH POINT NC 27260 US |
| 1ZV409317290066820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BECK ENTERPRISES 217 W VAN BUREN ST COLUMBIA CITY IN 46725 US |
| 1ZV409317290066839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOWNE SQUARE RECORDS & COMICS 124 N WATER AVE GALLATIN TN 37066 US |
| 1ZV409317290066857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S 1670 PASS RD BILOXI MS 39531 US |
| 1ZV409317290066866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |
| 1ZV409317290066884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OGRE'S GROVE 129 UNION ST MILTON DE 19968 US |
| 1ZV409317290066893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409317290066900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409317290066919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENESIS COMICS AND GAMES 600-26 PORTION RD RONKONKOMA NY 11779 US |
| 1ZV409317290066946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS COMICS 209 S ROYAL OAKS BLVD FRANKLIN TN 37064 US |
| 1ZV409317290066964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN COMICS ETC. 1871 SLAUGHTER RD MADISON AL 35758 US |
| 1ZV409317290066973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409317290066982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORNER COMICS 1000 S MAIN ST LAURINBURG NC 28352 US |
| 1ZV409317290066991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES COMICS 2921 INDUSTRIAL DR JONESBORO AR 72401 US |
| 1ZV409317290067007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS COMIX 6711 ALLEN RD ALLEN PARK MI 48101 US |
| 1ZV409317290067016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399649804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399649813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WELCOME BACK KOLLECTABLES LLC 236 TAZEWELL MALL CIR TAZEWELL VA 24651 US |
| 1ZV409310399649822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399653737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399654423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399649411 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399649386 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399649395 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399649402 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399649420 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399649475 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399649484 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399649439 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399649466 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399649500 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399649671 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399649680 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399649699 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399649706 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399649555 | | ALLIANCE GAMES DIST.  INC. | 207 REDCO AVE | RED LION | PA | 17356 |
| 1ZV409310399649564 | | ALLIANCE GAMES DIST.  INC. | 207 REDCO AVE | RED LION | PA | 17356 |
| 1ZV409310399649626 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399649635 | | ALLIANCE GAMES - WEST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399649662 | | ALLIANCE GAMES - WEST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399649715 | | ALLIANCE GAMES - WEST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399649644 | GABRIELA CLEMONS | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399649653 | GABRIELA CLEMONS | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399649724 | | CORINTH GAMING CENTER | 196 HWY 72 E | CORINTH | MS | 38834 |
| 1ZV409310399649742 | | CORINTH GAMING CENTER | 196 HWY 72 E | CORINTH | MS | 38834 |
| 1ZV409310399649751 | | CORINTH GAMING CENTER | 196 HWY 72 E | CORINTH | MS | 38834 |
| 1ZV409310399649733 | | SENSEI-TIONAL COLLECTIBLES LLC | 114 WALDEN DR | BOAZ | AL | 35956 |
| 1ZV409310399649760 | | COMIC INTERLUDE  INC | 393 WALLER AVE | LEXINGTON | KY | 40504 |
| 1ZV409310399649779 | | COMIC INTERLUDE  INC | 393 WALLER AVE | LEXINGTON | KY | 40504 |
| 1ZV409310399649788 | | COMIC INTERLUDE  INC | 393 WALLER AVE | LEXINGTON | KY | 40504 |
| 1ZV409317290066740 | | CREATING HEROES STEPHANS WAY | 2019 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409317290066759 | | THE HOBBY SHOP | 101 SMITHFIELD ST | PITTSBURGH | PA | 15222 |
| 1ZV409317290066768 | | TWILIGHT COMICS (SHILOH) | 208 FRANK SCOTT PKWY E | BELLEVILLE | IL | 62226 |
| 1ZV409317290066777 | | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409317290066786 | | EASTGATE CAR & HOME AUDIO INC | 609 MCDONALD CT | HIGH POINT | NC | 27260 |
| 1ZV409317290066820 | | BECK ENTERPRISES | 217 W VAN BUREN ST | COLUMBIA CITY | IN | 46725 |
| 1ZV409317290066839 | | TOWNE SQUARE RECORDS & COMICS | 124 N WATER AVE | GALLATIN | TN | 37066 |
| 1ZV409317290066857 | | JAK'S | 1670 PASS RD | BILOXI | MS | 39531 |
| 1ZV409317290066866 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |
| 1ZV409317290066884 | | OGRE'S GROVE | 129 UNION ST | MILTON | DE | 19968 |
| 1ZV409317290066893 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409317290066900 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409317290066919 | | GENESIS COMICS AND GAMES | 600-26 PORTION RD | RONKONKOMA | NY | 11779 |
| 1ZV409317290066946 | | OUTER LIMITS COMICS | 209 S ROYAL OAKS BLVD | FRANKLIN | TN | 37064 |
| 1ZV409317290066964 | | HAVEN COMICS  ETC. | 1871 SLAUGHTER RD | MADISON | AL | 35758 |
| 1ZV409317290066973 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409317290066982 | | KORNER COMICS | 1000 S MAIN ST | LAURINBURG | NC | 28352 |
| 1ZV409317290066991 | | ROGUES COMICS | 2921 INDUSTRIAL DR | JONESBORO | AR | 72401 |
| 1ZV409317290067007 | | BIG BENS COMIX | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409317290067016 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399648804 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399648813 | | WELCOME BACK KOLLECTABLES LLC | 236 TAZEWELL MALL CIR | TAZEWELL | VA | 24651 |
| 1ZV409310399648822 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399653737 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399654423 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399654736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.33 |
| 1ZV409310399654781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.44 |
| 1ZV409310399649831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399649859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399649868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.45 |
| 1ZV409310399649877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399649886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399649895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399649911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399649920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.45 |
| 1ZV409310399649939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399649948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399649957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399649966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399649975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.09 |
| 1ZV409310399649984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.47 |
| 1ZV409310399649993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 175.46 |
| 1ZV409310399650016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 28.27 |
| 1ZV409310399650392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.95 |
| 1ZV409310399650034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.37 |
| 1ZV409310399659106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 29.77 |
| 1ZV409310399659302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.61 |
| 1ZV409310399650061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.61 |
| 1ZV409310399650070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.61 |
| 1ZV409310399650089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.61 |
| 1ZV409310399650098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.61 |
| 1ZV409310399650114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.61 |
| 1ZV409310399660907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 26.44 |
| 1ZV409310399650123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399650132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 28.22 |
| 1ZV409310399650141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.16 |
| 1ZV409310399660149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399650150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.97 |
| 1ZV409310399650632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399658885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399650178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399650196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399650203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399654736 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654781 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656305 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649831 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649859 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649868 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649877 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649886 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649895 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649911 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649920 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649939 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649948 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649957 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649966 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649975 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649984 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656029 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649993 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650016 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650249 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650025 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650392 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650034 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659106 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659302 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650043 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650105 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650561 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650650 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658849 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650052 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650061 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650070 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650089 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650098 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650114 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660907 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650123 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650267 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650132 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650141 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660149 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650150 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650632 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658885 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650169 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650178 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650187 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650196 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650203 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650212 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650221 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650258 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399654736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399654781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399656305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399649831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC GAMING 15558 FM 529 HOUSTON TX 77095 US |
| 1ZV409310399649859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399649868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399649877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399649886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399649895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONNIE SMITH THE GAME KING 117 ROY KIDD AVE CORBIN KY 40701 US |
| 1ZV409310399649911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS VAULT 1130 12TH AVE ALTOONA PA 16601 US |
| 1ZV409310399649920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & M AMUSEMENT COMPANY 5036 HWY 58 CHATTANOOGA TN 37416 US |
| 1ZV409310399649939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399649948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGSLEY COMICS 1990 TIMBERLINE WAY CLARKSVILLE TN 37042 US |
| 1ZV409310399649957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399649966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE PROFESSOR BOOK CENTER 110 W PARK SQ OWATONNA MN 55060 US |
| 1ZV409310399649975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399649984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399656029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399649993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT COMPANY 5410 W ROOSEVELT RD CHICAGO IL 60644 US |
| 1ZV409310399650016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399650249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399650025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCEPTIONAL COLLECTIBLES LLC 265 SUNRISE HWY ROCKVILLE CNTR NY 11570 US |
| 1ZV409310399650392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCEPTIONAL COLLECTIBLES LLC 265 SUNRISE HWY ROCKVILLE CNTR NY 11570 US |
| 1ZV409310399650034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399659106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399659302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399650043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399650105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399650561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399650650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399658849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399650052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399650061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399650070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399650089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399650098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399650114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399660907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399650123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399650267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399650132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399650141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399660149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399650150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399650632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399658885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399650169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXAGLOW LLC 210 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399650178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- BELTON 902 E NORTH AVE BELTON MO 64012 US |
| 1ZV409310399650187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS SOUTH LLC 13944 W HILLSBOROUGH AVE TAMPA FL 33635 US |
| 1ZV409310399650196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKIRIZZA'S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 US |
| 1ZV409310399650203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUNTINGTON COMIC WORLD 4205 OHIO RIVER RD HUNTINGTON WV 25702 US |
| 1ZV409310399650212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399650221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399650258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399654736 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399654781 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399656305 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399649831 | | ATOMIC GAMING | 15558 FM 529 | HOUSTON | TX | 77095 |
| 1ZV409310399649859 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399649868 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399649877 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399649886 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399649895 | LONNIE SMITH | THE GAME KING | 117 ROY KIDD AVE | CORBIN | KY | 40701 |
| 1ZV409310399649911 | | THE COMICS VAULT | 1130 12TH AVE | ALTOONA | PA | 16601 |
| 1ZV409310399649920 | | B & M AMUSEMENT COMPANY | 5036 HWY 58 | CHATTANOOGA | TN | 37416 |
| 1ZV409310399649939 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399649948 | | KINGSLEY COMICS | 1990 TIMBERLINE WAY | CLARKSVILLE | TN | 37042 |
| 1ZV409310399649957 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399649966 | | LITTLE PROFESSOR BOOK CENTER | 110 W PARK SQ | OWATONNA | MN | 55060 |
| 1ZV409310399649975 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399649984 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399656029 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399649993 | | ALIEN ENTERTAINMENT COMPANY | 5410 W ROOSEVELT RD | CHICAGO | IL | 60644 |
| 1ZV409310399650016 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399650249 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399650025 | | EXCEPTIONAL COLLECTIBLES LLC | 265 SUNRISE HWY | ROCKVILLE CNTR | NY | 11570 |
| 1ZV409310399650392 | | EXCEPTIONAL COLLECTIBLES LLC | 265 SUNRISE HWY | ROCKVILLE CNTR | NY | 11570 |
| 1ZV409310399650034 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399659106 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399650302 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399650043 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399650105 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399650561 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399650650 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399658849 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399650052 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399650061 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399650070 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399650089 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399650098 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399650114 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399660907 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399650123 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399650267 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399650132 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399650141 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399660149 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399650150 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399650632 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399658885 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399650169 | | EXAGLOW LLC | 210 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399650178 | | VINTAGE STOCK- BELTON | 902 E NORTH AVE | BELTON | MO | 64012 |
| 1ZV409310399650187 | | YANCY STREET COMICS SOUTH LLC | 13944 W HILLSBOROUGH AVE | TAMPA | FL | 33635 |
| 1ZV409310399650196 | | SKIRIZZA'S COLLECTIBLES LLC | 444 GREENWOOD DR | WILMINGTON | DE | 19808 |
| 1ZV409310399650203 | | HUNTINGTON COMIC WORLD | 4205 OHIO RIVER RD | HUNTINGTON | WV | 25702 |
| 1ZV409310399650212 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399650221 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399650258 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399650230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399650276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.14 |
| 1ZV409310399650525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.09 |
| 1ZV409310399650570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.48 |
| 1ZV409310399650294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399650301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.05 |
| 1ZV409310399651088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399650329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.41 |
| 1ZV409310399650338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18 |
| 1ZV409310399650669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.09 |
| 1ZV409310399650356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.31 |
| 1ZV409310399650516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.29 |
| 1ZV409310399650383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.32 |
| 1ZV409310399650409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.26 |
| 1ZV409310399650418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.89 |
| 1ZV409310399650436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.14 |
| 1ZV409310399650552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399650605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399650614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.83 |
| 1ZV409310399655851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.25 |
| 1ZV409310399650641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.36 |
| 1ZV409310399650678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.01 |
| 1ZV409310399650696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.58 |
| 1ZV409310399650703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.47 |
| 1ZV409310399651275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.7 |
| 1ZV409310399651453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.54 |
| 1ZV409310399650712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.48 |
| 1ZV409310399650721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.41 |
| 1ZV409310399650730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.02 |
| 1ZV409310399651908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.04 |
| 1ZV409310399650767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399655566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.24 |
| 1ZV409310399650829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399650856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.73 |
| 1ZV409310399650865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399650230 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650276 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650525 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650285 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650570 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650294 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650301 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650847 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651088 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650310 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650329 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650338 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650347 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650669 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650356 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650427 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650365 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650374 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650516 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650383 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650409 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650418 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650436 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650445 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650552 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650605 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650614 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651300 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650623 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655851 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650641 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650678 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650687 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650696 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650703 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651275 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651453 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650712 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650721 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650730 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650749 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650758 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651908 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650767 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655566 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650776 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650785 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650794 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650801 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650810 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650829 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650838 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650856 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650865 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399650230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399650276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399650525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399650285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERPS TOYS AND COMICS 2807 W ADAMS AVE TEMPLE TX 76504 US |
| 1ZV409310399650570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERPS TOYS AND COMICS 2807 W ADAMS AVE TEMPLE TX 76504 US |
| 1ZV409310399650294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399650301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399650847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399651088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399650310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLAS COMICS INC 5251 N HARLEM AVE CHICAGO IL 60656 US |
| 1ZV409310399650329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE RED RIVER TRADING COMPANY 5005 SAND BEACH RD WICHITA FALLS TX 76310 US |
| 1ZV409310399650338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TOPEKA 1930 SW WANAMAKER RD TOPEKA KS 66604 US |
| 1ZV409310399650347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399650669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399650356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DSTAR TOYS 25227 REDLANDS BLVD LOMA LINDA CA 92354 US |
| 1ZV409310399650427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DSTAR TOYS 25227 REDLANDS BLVD LOMA LINDA CA 92354 US |
| 1ZV409310399650365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399650374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399650516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399650383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399650409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABULOUS 7900 CHURCH ST MORTON GROVE IL 60053 US |
| 1ZV409310399650418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING HEROES 1025 STUYVESANT AVE UNION NJ 07083 US |
| 1ZV409310399650436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 1500 HARVEY RD COLLEGE STATION TX 77840 US |
| 1ZV409310399650445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | G. E. COLLECTIBLES 31 S 7TH ST QUAKERTOWN PA 18951 US |
| 1ZV409310399650552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES HUT VIDEO GAMES 2214 SE INDIAN ST STUART FL 34997 US |
| 1ZV409310399650605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JHU COMIC BOOKS CORP 299 NEW DORP LN STATEN ISLAND NY 10306 US |
| 1ZV409310399650614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399651300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399650623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDREA'S ANTIQUES & COLLECT 526 BROADWAY ST CHICO CA 95928 US |
| 1ZV409310399655851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDREA'S ANTIQUES & COLLECT 526 BROADWAY ST CHICO CA 95928 US |
| 1ZV409310399650641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYNAMITE SCONES COLLECTIBLES 40 PINE TREE CIR DECATUR GA 30032 US |
| 1ZV409310399650678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIME TIME GAMING 3076 RIVERSIDE DR MACON GA 31210 US |
| 1ZV409310399650687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS COMIX 6711 ALLEN RD ALLEN PARK MI 48101 US |
| 1ZV409310399650696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FASHINA CC 234 SCHRAMM LOOP STEPHENS CITY VA 22655 US |
| 1ZV409310399650703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399651275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399651453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399650712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALPHA COMICS 1601 WILLOW LAWN DR RICHMOND VA 23230 US |
| 1ZV409310399650721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409310399650730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUKE & CADE'S TOY CHEST 164 S BROAD ST WOODBURY NJ 08096 US |
| 1ZV409310399650749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SC COLL C/O MIAMA VALLEY CENTR 987 E ASH ST PIQUA OH 45356 US |
| 1ZV409310399650758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RONIN BROTHERS COMICS LLC 1831 CHAMPIONSHIP LN FESTUS MO 63028 US |
| 1ZV409310399651908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RONIN BROTHERS COMICS LLC 1831 CHAMPIONSHIP LN FESTUS MO 63028 US |
| 1ZV409310399650767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409310399655566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409310399650776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ENVY 333 A MERRIMON AVE ASHEVILLE NC 28801 US |
| 1ZV409310399650785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRANKENSTEIN COMICS 845 MANTUA AVE WOODBURY NJ 08096 US |
| 1ZV409310399650794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399650801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399650810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399650829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 205 MARKET ST CHAMPAIGN IL 61820 US |
| 1ZV409310399650838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS - LAKEVIEW 3120 N SHEFFIELD CHICAGO IL 60657 US |
| 1ZV409310399650856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COMICS LLC 547 E MALAGA RD WILLIAMSTOWN NJ 08094 US |
| 1ZV409310399650865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399650230 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399650276 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399650525 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399650285 | | TERPS TOYS AND COMICS | 2807 W ADAMS AVE | TEMPLE | TX | 76504 |
| 1ZV409310399650570 | | TERPS TOYS AND COMICS | 2807 W ADAMS AVE | TEMPLE | TX | 76504 |
| 1ZV409310399650294 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399650301 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399650847 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399651088 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399650310 | | ATLAS COMICS INC | 5251 N HARLEM AVE | CHICAGO | IL | 60656 |
| 1ZV409310399650329 | | THE RED RIVER TRADING COMPANY | 5005 SAND BEACH RD | WICHITA FALLS | TX | 76310 |
| 1ZV409310399650338 | | VINTAGE STOCK-TOPEKA | 1930 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 1ZV409310399650347 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399650669 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399650356 | | DSTAR TOYS | 25227 REDLANDS BLVD | LOMA LINDA | CA | 92354 |
| 1ZV409310399650427 | | DSTAR TOYS | 25227 REDLANDS BLVD | LOMA LINDA | CA | 92354 |
| 1ZV409310399650365 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399650374 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399650516 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399650383 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399650409 | | SLABULOUS | 7900 CHURCH ST | MORTON GROVE | IL | 60053 |
| 1ZV409310399650418 | | AMAZING HEROES | 1025 STUYVESANT AVE | UNION | NJ | 07083 |
| 1ZV409310399650436 | | VINTAGE STOCK-JOPLIN MO | 1500 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 1ZV409310399650445 | | G. E. COLLECTIBLES | 31 S 7TH ST | QUAKERTOWN | PA | 18951 |
| 1ZV409310399650552 | | GAMES HUT VIDEO GAMES | 2214 SE INDIAN ST | STUART | FL | 34997 |
| 1ZV409310399650605 | | JHU COMIC BOOKS CORP | 299 NEW DORP LN | STATEN ISLAND | NY | 10306 |
| 1ZV409310399650614 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399651300 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399650623 | | ANDREA'S ANTIQUES & COLLECT | 526 BROADWAY ST | CHICO | CA | 95928 |
| 1ZV409310399655851 | | ANDREA'S ANTIQUES & COLLECT | 526 BROADWAY ST | CHICO | CA | 95928 |
| 1ZV409310399650641 | | DYNAMITE SCONES COLLECTIBLES | 40 PINE TREE CIR | DECATUR | GA | 30032 |
| 1ZV409310399650678 | | PRIME TIME GAMING | 3076 RIVERSIDE DR | MACON | GA | 31210 |
| 1ZV409310399650687 | | BIG BENS COMIX | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399650696 | | FASHINA CC | 234 SCHRAMM LOOP | STEPHENS CITY | VA | 22655 |
| 1ZV409310399650703 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399651275 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399651453 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399650712 | | ALPHA COMICS | 1601 WILLOW LAWN DR | RICHMOND | VA | 23230 |
| 1ZV409310399650721 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399650730 | | LUKE & CADE'S TOY CHEST | 164 S BROAD ST | WOODBURY | NJ | 08096 |
| 1ZV409310399650749 | | SC COLL C/O MIAMA VALLEY CENTR | 987 E ASH ST | PIQUA | OH | 45356 |
| 1ZV409310399650758 | | RONIN BROTHERS COMICS LLC | 1831 CHAMPIONSHIP LN | FESTUS | MO | 63028 |
| 1ZV409310399651908 | | RONIN BROTHERS COMICS LLC | 1831 CHAMPIONSHIP LN | FESTUS | MO | 63028 |
| 1ZV409310399650767 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409310399655566 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409310399650776 | | COMIC ENVY | 333 A MERRIMON AVE | ASHEVILLE | NC | 28801 |
| 1ZV409310399650785 | | FRANKENSTEIN COMICS | 845 MANTUA AVE | WOODBURY | NJ | 08096 |
| 1ZV409310399650794 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399650801 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399650810 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399650829 | | DARKTOWER COMICS | 205 MARKET ST | CHAMPAIGN | IL | 61820 |
| 1ZV409310399650838 | | GRAHAM CRACKERS - LAKEVIEW | 3120 N SHEFFIELD | CHICAGO | IL | 60657 |
| 1ZV409310399650856 | | ROYAL COMICS LLC | 547 E MALAGA RD | WILLIAMSTOWN | NJ | 08094 |
| 1ZV409310399650865 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399650918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.44 |
| 1ZV409310399650981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399650892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.54 |
| 1ZV409310399650909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.56 |
| 1ZV409310399655824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.91 |
| 1ZV409310399650954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.44 |
| 1ZV409310399650990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.44 |
| 1ZV409310399650963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399650972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.26 |
| 1ZV409310399651220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399651015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.88 |
| 1ZV409310399651033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.36 |
| 1ZV409310399636639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.69 |
| 1ZV409310399651051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.33 |
| 1ZV409310399651079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.88 |
| 1ZV409310399651140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.4 |
| 1ZV409310399651337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.89 |
| 1ZV409310399651480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399653826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399653835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.33 |
| 1ZV409310399654058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399654067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399654076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399651159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409317290067034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.66 |
| 1ZV409310399651186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.05 |
| 1ZV409310399651202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.86 |
| 1ZV409310399651239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.19 |
| 1ZV409310399651926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.14 |
| 1ZV409310399651284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.32 |
| 1ZV409310399651328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.03 |
| 1ZV409310399654585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.69 |
| 1ZV409310399651373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399651391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.21 |

Note: row "1ZV409310399651408" appears in sequence with Tot_net 11.46.

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399650918 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651604 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650874 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650981 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651131 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650883 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650892 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650909 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650927 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650936 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650945 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655824 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650954 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650990 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650963 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650972 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651006 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651220 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651015 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651033 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651060 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653639 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651024 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651042 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651051 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651079 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651113 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651122 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651140 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651337 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651480 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653826 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653835 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654058 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654067 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654076 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651159 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651177 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067034 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651186 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651195 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651202 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651239 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651926 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651266 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651284 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651328 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651355 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651408 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654585 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651364 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651373 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651382 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651391 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399650918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399651604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399650874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399650981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399651131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399650883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBIT INC 6111 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399650892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONSTERS LAIR COMICS LLC 2416 19TH ST LUBBOCK TX 79401 US |
| 1ZV409310399650909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY FLUX 3643 HIXSON PIKE CHATTANOOGA TN 37415 US |
| 1ZV409310399650927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399650936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399650945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEISURE TIME GAMES 159 TOWN CTR E SANTA MARIA CA 93454 US |
| 1ZV409310399658524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEISURE TIME GAMES 159 TOWN CTR E SANTA MARIA CA 93454 US |
| 1ZV409310399650954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399650990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399650963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPLETE IN BOX 368 N READING RD EPHRATA PA 17522 US |
| 1ZV409310399650972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONE STAR HEROES COMICS CARDS 4106 E NASA PKWY EL LAGO TX 77586 US |
| 1ZV409310399651006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |
| 1ZV409310399651220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |
| 1ZV409310399651015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399651033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399651060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399653639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399651024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 12120 LINCOLN HWY N HUNTINGDON PA 15642 US |
| 1ZV409310399651042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399651051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL COMICS 207 MAIN ST ANNAPOLIS MD 21401 US |
| 1ZV409310399651079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK & MUSIC EXCHANGE 1616 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399651113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & VIDEOS 212 3RD ST MARIETTA OH 45750 US |
| 1ZV409310399651122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN COLLECTIBLES 8200 EXCELLENCE PL BELLEVILLE IL 62223 US |
| 1ZV409310399651140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399651337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399651480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399653826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399653835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399654058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399654067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399654076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399651159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399651177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409317290067034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399651186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOMETOWN COMICS 1040 N STATE ST GREENFIELD IN 46140 US |
| 1ZV409310399651195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 2300 N 3RD ST SAINT CHARLES MO 63301 US |
| 1ZV409310399651202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399651239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |
| 1ZV409310399651926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |
| 1ZV409310399651266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLIX 7035 W COUNTY RD 950 N SCIPIO IN 47273 US |
| 1ZV409310399651284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399651328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET WORLD BOOKS 1774 2ND ST HIGHLAND PARK IL 60035 US |
| 1ZV409310399651355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP ! 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399651408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP ! 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399654585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP ! 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399651364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399651373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS AND GAMES 2294 MCKELVEY RD MARYLAND HGTS MO 63043 US |
| 1ZV409310399651382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL RICHARDS INTERIORS 12017 YAUPON HOLLY LN AUSTIN TX 78738 US |
| 1ZV409310399651391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399650918 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399651604 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399650874 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399650981 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399651131 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399650883 | | HOBBIT INC | 6111 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399650892 | | MONSTERS LAIR COMICS LLC | 2416 19TH ST | LUBBOCK | TX | 79401 |
| 1ZV409310399650909 | | INFINITY FLUX | 3643 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| 1ZV409310399650927 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399650936 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399650945 | | LEISURE TIME GAMES | 159 TOWN CTR E | SANTA MARIA | CA | 93454 |
| 1ZV409310399655824 | | LEISURE TIME GAMES | 159 TOWN CTR E | SANTA MARIA | CA | 93454 |
| 1ZV409310399650954 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399650990 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399650963 | | COMPLETE IN BOX | 368 N READING RD | EPHRATA | PA | 17522 |
| 1ZV409310399650972 | | LONE STAR HEROES COMICS CARDS | 4106 E NASA PKWY | EL LAGO | TX | 77586 |
| 1ZV409310399651006 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |
| 1ZV409310399651220 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |
| 1ZV409310399651015 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399651033 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399651060 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399653639 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399651024 | | SCG HOBBY | 12120 LINCOLN HWY | N HUNTINGDON | PA | 15642 |
| 1ZV409310399651042 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399651051 | | CAPITAL COMICS | 207 MAIN ST | ANNAPOLIS | MD | 21401 |
| 1ZV409310399651079 | | BOOK & MUSIC EXCHANGE | 1616 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399651113 | | ASYLUM COMICS & VIDEOS | 212 3RD ST | MARIETTA | OH | 45750 |
| 1ZV409310399651122 | | ALL AMERICAN COLLECTIBLES | 8200 EXCELLENCE PL | BELLEVILLE | IL | 62223 |
| 1ZV409310399651140 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399651337 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399651480 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399653826 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399653835 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399654058 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399654067 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399654076 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399651159 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399651177 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409317290067034 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399651186 | | HOMETOWN COMICS | 1040 N STATE ST | GREENFIELD | IN | 46140 |
| 1ZV409310399651195 | | COMIC RELIEF | 2300 N 3RD ST | SAINT CHARLES | MO | 63301 |
| 1ZV409310399651202 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399651239 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |
| 1ZV409310399651926 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |
| 1ZV409310399651266 | | COMIC CLIX | 7035 W COUNTY RD 950 N | SCIPIO | IN | 47273 |
| 1ZV409310399651284 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399651328 | | SECRET WORLD BOOKS | 1774 2ND ST | HIGHLAND PARK | IL | 60035 |
| 1ZV409310399651355 | | ATOMIK POP | | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399651408 | | ATOMIK POP | | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399654585 | | ATOMIK POP | | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399651364 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399651373 | | NEWCASTLE COMICS AND GAMES | 2294 MCKELVEY RD | MARYLAND HGTS | MO | 63043 |
| 1ZV409310399651382 | | CAROL RICHARDS INTERIORS | 12017 YAUPON HOLLY LN | AUSTIN | TX | 78738 |
| 1ZV409310399651391 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399651837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.72 |
| 1ZV409310399658474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399658634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.33 |
| 1ZV409310399651417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399651506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.03 |
| 1ZV409310399651524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399651597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399651579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.83 |
| 1ZV409310399655388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.51 |
| 1ZV409310399652345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.53 |
| 1ZV409310399654594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399651695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399651935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399651702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.12 |
| 1ZV409310399652023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.48 |
| 1ZV409310399652327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.33 |
| 1ZV409310399652390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399651720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409317290067098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409310399651748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 165.93 |
| 1ZV409310399651757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12 |
| 1ZV409310399652050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399651784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.5 |
| 1ZV409310399651800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 28.06 |
| 1ZV409310399652425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.73 |
| 1ZV409310399651828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399651873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.3 |
| 1ZV409317290067105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 26.95 |
| 1ZV409310399651882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.19 |
| 1ZV409310399651980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.79 |
| 1ZV409310399651944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.15 |
| 1ZV409310399651962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409317290067089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.73 |
| 1ZV409310399651971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399651999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399651837 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657859 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658474 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658634 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651417 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651426 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651471 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651506 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651515 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651524 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651533 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651597 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651551 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651579 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655388 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651613 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652345 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654594 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655208 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651622 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651677 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651695 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651935 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651702 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652023 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652327 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652390 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651720 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651739 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067098 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651748 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651757 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652050 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651766 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651775 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651784 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651793 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651800 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652425 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651828 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652069 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651846 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651855 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651873 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067105 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651882 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651980 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651891 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651917 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651944 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651962 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067089 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651971 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651999 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399651837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399657859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399658474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399658634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399651417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399651426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399651471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ZEN LLC 301 A W MAIN ST LANSDALE PA 19446 US |
| 1ZV409310399651506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTERGALATIC PLASTIC LLC 4419 S FLORIDA AVE LAKELAND FL 33813 US |
| 1ZV409310399651515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 3232 SILAS CREEK PKWY WINSTON SALEM NC 27103 US |
| 1ZV409310399651524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD GAMES & COMICS 4435 SE 29TH ST DEL CITY OK 73115 US |
| 1ZV409310399651533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399651597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399651551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399651579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SNAKE EYES COMICS INC 9317 KINGSTON PIKE KNOXVILLE TN 37922 US |
| 1ZV409310399655388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SNAKE EYES COMICS INC 9317 KINGSTON PIKE KNOXVILLE TN 37922 US |
| 1ZV409310399651613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399652345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399654594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399655208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399651622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399651677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399651695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399651935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399651702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399652023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399652327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399652390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399651720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLOSSUS COMICS AND GAMES LLC 118 N 9TH MOUNT VERNON IL 62864 US |
| 1ZV409310399651739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNLIMITED 2538 KEITH ST NW CLEVELAND TN 37312 US |
| 1ZV409317290067098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNLIMITED 2538 KEITH ST NW CLEVELAND TN 37312 US |
| 1ZV409310399651748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT COMIC BOOK SERVICE 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399651757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAGING GAZEBO COMICS & GAMES 8760 MADISON BLVD MADISON AL 35758 US |
| 1ZV409310399652050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAGING GAZEBO COMICS & GAMES 8760 MADISON BLVD MADISON AL 35758 US |
| 1ZV409310399651766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO 6600 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399651775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- KICKAPOO 4901 N KICKAPOO AVE SHAWNEE OK 74804 US |
| 1ZV409310399651784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 2641 N KEDZIE CHICAGO IL 60647 US |
| 1ZV409310399651793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACH BOOK MART 1010 W FT MACON RD ATLANTIC BEACH NC 28512 US |
| 1ZV409310399651800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399652425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399651828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399652069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399651846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399651855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 19402 BRUCE B DOWNS BLVD TAMPA FL 33647 US |
| 1ZV409310399651873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409317290067105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399651882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399651980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399651891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS 1546 GALLIA ST PORTSMOUTH OH 45662 US |
| 1ZV409310399651917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICSANDCOFFEE 7743 RED SKY DR NE LANESVILLE IN 47136 US |
| 1ZV409310399651944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 13901 WARWICK BLVD NEWPORT NEWS VA 23602 US |
| 1ZV409310399651962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180 US |
| 1ZV409317290067089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180 US |
| 1ZV409310399651971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399651999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399651837 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399657859 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399658474 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399658634 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399651417 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399651426 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399651471 | | COMIC ZEN LLC | 301 A W MAIN ST | LANSDALE | PA | 19446 |
| 1ZV409310399651506 | | INTERGALATIC PLASTIC LLC | 4419 S FLORIDA AVE | LAKELAND | FL | 33813 |
| 1ZV409310399651515 | | SSALEFISH COMICS | 3232 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 |
| 1ZV409310399651524 | | NEW WORLD GAMES & COMICS | 4435 SE 29TH ST | DEL CITY | OK | 73115 |
| 1ZV409310399651533 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399651597 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399651551 | | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399651579 | | SNAKE EYES COMICS INC | 9317 KINGSTON PIKE | KNOXVILLE | TN | 37922 |
| 1ZV409310399655388 | | SNAKE EYES COMICS INC | 9317 KINGSTON PIKE | KNOXVILLE | TN | 37922 |
| 1ZV409310399651613 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399652345 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399654594 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399655208 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399651622 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399651677 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399651695 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399651935 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399651702 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399652023 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399652327 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399652390 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399651720 | | COLOSSUS COMICS AND GAMES LLC | 118 N 9TH | MOUNT VERNON | IL | 62864 |
| 1ZV409310399651739 | | COMICS UNLIMITED | 2538 KEITH ST NW | CLEVELAND | TN | 37312 |
| 1ZV409317290067098 | | COMICS UNLIMITED | 2538 KEITH ST NW | CLEVELAND | TN | 37312 |
| 1ZV409310399651748 | | DISCOUNT COMIC BOOK SERVICE | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399651757 | | RAGING GAZEBO COMICS & GAMES | 8760 MADISON BLVD | MADISON | AL | 35758 |
| 1ZV409310399652050 | | RAGING GAZEBO COMICS & GAMES | 8760 MADISON BLVD | MADISON | AL | 35758 |
| 1ZV409310399651766 | | QUEEN CITY COMIC & CARD CO | 6600 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399651775 | | VINTAGE STOCK- KICKAPOO | 4901 N KICKAPOO AVE | SHAWNEE | OK | 74804 |
| 1ZV409310399651784 | | DARKTOWER COMICS | 2641 N KEDZIE | CHICAGO | IL | 60647 |
| 1ZV409310399651793 | | BEACH BOOK MART | 1010 W FT MACON RD | ATLANTIC BEACH | NC | 28512 |
| 1ZV409310399651800 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399652425 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399651828 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399652069 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399651846 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399651855 | | COLISEUM OF COMICS | 19402 BRUCE B DOWNS BLVD | TAMPA | FL | 33647 |
| 1ZV409310399651873 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409317290067105 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399651882 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399651980 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399651891 | | CASTLE COMICS | 1546 GALLIA ST | PORTSMOUTH | OH | 45662 |
| 1ZV409310399651917 | | COMICSANDCOFFEE | 7743 RED SKY DR NE | LANESVILLE | IN | 47136 |
| 1ZV409310399651944 | | AMAZING FANTASY COMICS | 13901 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |
| 1ZV409310399651962 | | BIG BENS ATTIC | 25600 N LINE RD | TAYLOR | MI | 48180 |
| 1ZV409317290067089 | | BIG BENS ATTIC | 25600 N LINE RD | TAYLOR | MI | 48180 |
| 1ZV409310399651971 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399651999 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399652238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.47 |
| 1ZV409310399652005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.4 |
| 1ZV409310399652032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.47 |
| 1ZV409310399652318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399652096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.89 |
| 1ZV409310399652158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.14 |
| 1ZV409310399652194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399652201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.15 |
| 1ZV409310399652354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399660121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399652247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.49 |
| 1ZV409310399653719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.15 |
| 1ZV409310399652256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.22 |
| 1ZV409310399653951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.04 |
| 1ZV409310399652265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399652292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399652363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.86 |
| 1ZV409310399652514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399652416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.83 |
| 1ZV409310399652443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409317290067132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.84 |
| 1ZV409310399652452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399655726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399652470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.45 |
| 1ZV409310399652489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.01 |
| 1ZV409310399652612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399652238 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652005 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652014 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652032 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652309 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652041 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652078 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652283 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652087 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652318 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652096 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652103 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652112 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652121 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652130 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652176 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652149 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652158 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652167 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652185 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652194 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652201 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652210 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652354 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660121 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652247 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653719 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652256 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653951 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652265 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652274 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652292 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652336 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652363 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652372 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652381 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652407 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652514 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652416 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652434 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652443 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067132 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652452 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652461 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655726 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652470 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652489 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652498 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652505 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652523 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652532 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652612 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652541 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652550 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399652238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409310399652005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTICO LLC 1300 E MILITARY HWY PHARR TX 78577 US |
| 1ZV409310399652014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399652032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399652309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399652041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ULTIMATE COMICS WAREHOUSE 3000 BEAR CAT WAY MORRISVILLE NC 27560 US |
| 1ZV409310399652078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |
| 1ZV409310399652283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |
| 1ZV409310399652087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399652318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399652096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOPS COMICS LLC 1410 KASOLD DR LAWRENCE KS 66049 US |
| 1ZV409310399652103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 32030 | VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399652112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399652121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 3500 MCCANN RD LONGVIEW TX 75605 US |
| 1ZV409310399652130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEIGHBORHOOD COMICS LLC 1205 BULL ST SAVANNAH GA 31401 US |
| 1ZV409310399652176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEIGHBORHOOD COMICS LLC 1205 BULL ST SAVANNAH GA 31401 US |
| 1ZV409310399652149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399652158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK 5240 S. HULEN ST FORT WORTH TX 76132 US |
| 1ZV409310399652167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC 6001 W WACO DR WACO TX 76710 US |
| 1ZV409310399652185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399652194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS 269 RIDGE RD NORTH ARLINGTON NJ 07031 US |
| 1ZV409310399652201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - COLUMBIA 2300 BERNADETTE DR COLUMBIA MO 65203 US |
| 1ZV409310399652210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399652354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399660121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399652247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399653719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399652256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399653951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399652265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE EXPERIENCE SHARE 1301 LINCOLN AVE ALAMEDA CA 94501 US |
| 1ZV409310399652274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY GHOST GRAPHICS LLC 121 TIFT AVE S TIFTON GA 31794 US |
| 1ZV409310399652292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN EXPLORERS GUILD 4011 JEFFERSON AVE MIDLAND MI 48640 US |
| 1ZV409310399652336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOGANS COMICS CARDS & GAMES 604 SE 31ST ST CAPE CORAL FL 33904 US |
| 1ZV409310399652363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM BOOKS - MISSOURI 1013 E WALNUT ST COLUMBIA MO 65201 US |
| 1ZV409310399652372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS 3520 HWY 365 NEDERLAND TX 77627 US |
| 1ZV409310399652381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK 3073 N DRUID HILLS RD DECATUR GA 30033 US |
| 1ZV409310399652407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399652514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399652416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DALLAS 5809 GREENVILLE AVE DALLAS TX 75206 US |
| 1ZV409310399652434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUGS COMICS & GAMES 3218 CATESBY LN SAINT CHARLES MO 63301 US |
| 1ZV409310399652443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC GAMES & COMICS LLC 5864 BRAINERD RD CHATTANOOGA TN 37411 US |
| 1ZV409317290067132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC GAMES & COMICS LLC 5864 BRAINERD RD CHATTANOOGA TN 37411 US |
| 1ZV409310399652452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LEES SUMMIT 626 NE 291 HWY LEES SUMMIT MO 64086 US |
| 1ZV409310399652461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399655726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399652470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LIBERTY 1918 STARR DR LIBERTY MO 64068 US |
| 1ZV409310399652489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE COLLECTIBLES LLC 3215 IRVIN COBB DR PADUCAH KY 42003 US |
| 1ZV409310399652498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 5400 CHARLOTTE AVE NASHVILLE TN 37209 US |
| 1ZV409310399652505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-OVERLAND PRK KS 9200 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399652523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROKEN HORN TOYS -N- COMICS 4455 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78411 US |
| 1ZV409310399652532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399652612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399652541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399652550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399652238 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409310399652005 | | FANTASTICO LLC | 1300 E MILITARY HWY | PHARR | TX | 78577 |
| 1ZV409310399652014 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399652032 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399652309 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399652041 | | ULTIMATE COMICS WAREHOUSE | 3000 BEAR CAT WAY | MORRISVILLE | NC | 27560 |
| 1ZV409310399652078 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |
| 1ZV409310399652283 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |
| 1ZV409310399652087 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399652318 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399652096 | | CHOPS COMICS LLC | 1410 KASOLD DR | LAWRENCE | KS | 66049 |
| 1ZV409310399652103 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399652112 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399652121 | | MOVIE TRADING COMPANY | 3500 MCCANN RD | LONGVIEW | TX | 75605 |
| 1ZV409310399652130 | | NEIGHBORHOOD COMICS LLC | 1205 BULL ST | SAVANNAH | GA | 31401 |
| 1ZV409310399652176 | | NEIGHBORHOOD COMICS LLC | 1205 BULL ST | SAVANNAH | GA | 31401 |
| 1ZV409310399652149 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399652158 | | VINTAGE STOCK | 5240 S. HULEN ST | FORT WORTH | TX | 76132 |
| 1ZV409310399652167 | | VINTAGE STOCK  INC | 6001 W WACO DR | WACO | TX | 76710 |
| 1ZV409310399652185 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399652194 | | PARADOX COMICS | 269 RIDGE RD | NORTH ARLINGTON | NJ | 07031 |
| 1ZV409310399652201 | | VINTAGE STOCK - COLUMBIA | 2300 BERNADETTE DR | COLUMBIA | MO | 65203 |
| 1ZV409310399652210 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399652354 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399660121 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399652247 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399653719 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399652256 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399653951 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399652265 | | THE EXPERIENCE SHARE | 1301 LINCOLN AVE | ALAMEDA | CA | 94501 |
| 1ZV409310399652274 | | GRAY GHOST GRAPHICS LLC | 121 TIFT AVE S | TIFTON | GA | 31794 |
| 1ZV409310399652292 | | MODERN EXPLORERS GUILD | 4011 JEFFERSON AVE | MIDLAND | MI | 48640 |
| 1ZV409310399652336 | | LOGANS COMICS CARDS & GAMES | 604 SE 31ST ST | CAPE CORAL | FL | 33904 |
| 1ZV409310399652363 | | ROCK BOTTOM BOOKS - MISSOURI | 1013 E WALNUT ST | COLUMBIA | MO | 65201 |
| 1ZV409310399652372 | | ALL STAR COMICS | 3520 HWY 365 | NEDERLAND | TX | 77627 |
| 1ZV409310399652381 | | BOOK NOOK | 3073 N DRUID HILLS RD | DECATUR | GA | 30033 |
| 1ZV409310399652407 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399652514 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399652416 | | MOVIE TRADING COMPANY - DALLAS | 5809 GREENVILLE AVE | DALLAS | TX | 75206 |
| 1ZV409310399652434 | | BUGS COMICS & GAMES | 3218 CATESBY LN | SAINT CHARLES | MO | 63301 |
| 1ZV409310399652443 | | EPIC GAMES & COMICS LLC | 5864 BRAINERD RD | CHATTANOOGA | TN | 37411 |
| 1ZV409317290067132 | | EPIC GAMES & COMICS LLC | 5864 BRAINERD RD | CHATTANOOGA | TN | 37411 |
| 1ZV409310399652452 | | VINTAGE STOCK-LEES SUMMIT | 626 NE 291 HWY | LEES SUMMIT | MO | 64086 |
| 1ZV409310399652461 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399655726 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399652470 | | VINTAGE STOCK-LIBERTY | 1918 STARR DR | LIBERTY | MO | 64068 |
| 1ZV409310399652489 | | INFINITE COLLECTIBLES LLC | 3215 IRVIN COBB DR | PADUCAH | KY | 42003 |
| 1ZV409310399652498 | | THE GREAT ESCAPE | 5400 CHARLOTTE AVE | NASHVILLE | TN | 37209 |
| 1ZV409310399652505 | | VINTAGE STOCK-OVERLAND PRK KS | 9200 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399652523 | | BROKEN HORN TOYS -N- COMICS | 4455 SOUTH PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 1ZV409310399652532 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399652612 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399652541 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399652550 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399652569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.22 |
| 1ZV409310399652621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.02 |
| 1ZV409310399652596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399657439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.52 |
| 1ZV409310399652603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399652630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.58 |
| 1ZV409310399654147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.52 |
| 1ZV409310399654665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.8 |
| 1ZV409310399652649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.34 |
| 1ZV409310399652658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.34 |
| 1ZV409310399652667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.83 |
| 1ZV409310399652676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.83 |
| 1ZV409310399652685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399655628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.02 |
| 1ZV409310399652694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.47 |
| 1ZV409310399654101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399652701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399652710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 29.03 |
| 1ZV409310399652738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 29.03 |
| 1ZV409310399652747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.09 |
| 1ZV409310399652774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.6 |
| 1ZV409310399652783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399652809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.83 |
| 1ZV409310399652818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.69 |
| 1ZV409310399652952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13 |
| 1ZV409310399652998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409317290067178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.58 |
| 1ZV409310399652854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399652863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.26 |
| 1ZV409310399652872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399652881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.53 |
| 1ZV409310399652890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.83 |
| 1ZV409310399653004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399652907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.48 |
| 1ZV409310399652916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399652925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.91 |
| 1ZV409310399652934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399652943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.02 |
| 1ZV409310399653031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.47 |
| 1ZV409310399653488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18 |
| 1ZV409310399659795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.53 |
| 1ZV409310399652961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399653102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399652569 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652621 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652578 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652587 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652596 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657439 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652603 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652630 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654147 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654665 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652649 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652658 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652667 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652676 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652685 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655628 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652694 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654101 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652701 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652710 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652729 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652738 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652747 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652756 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652845 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652765 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652774 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652783 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652792 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652809 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652818 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652952 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652827 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652998 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654012 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652836 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067178 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652854 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652863 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652872 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652881 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652890 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653004 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652907 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652916 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653022 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652925 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652934 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652943 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653031 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653488 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659795 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652961 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653102 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399652569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399652621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399652578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399652587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED BANDANA 8862 GREENWOOD RD GREENWOOD DE 19950 US |
| 1ZV409310399652596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDWIDE CARGO SERV THE DELIGHT STORE LLC 1436 A ST WASHOUGAL WA 98671 US |
| 1ZV409310399657439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDWIDE CARGO SERV THE DELIGHT STORE LLC 1436 A ST WASHOUGAL WA 98671 US |
| 1ZV409310399652603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUPPS COMICS 335 N OHIO AVE FREMONT OH 43420 US |
| 1ZV409310399652630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399654147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399654665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399652649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES CORP 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399652658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES CORP 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399652667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES CORP 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399652676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES CORP 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399652685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES CORP 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399655628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES CORP 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399652694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399654101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399652701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399652710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399652729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399652738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399652747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTER EGO 331 7TH AVE MARION IA 52302 US |
| 1ZV409310399652756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST ATLANTA COMICS 508 FLAT SHOALS AVE SE ATLANTA GA 30316 US |
| 1ZV409310399652845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST ATLANTA COMICS 508 FLAT SHOALS AVE SE ATLANTA GA 30316 US |
| 1ZV409310399652765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR 604 E 5TH ST CAMERON MO 64429 US |
| 1ZV409310399652774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM COMICS 15 E MAIN ST WESTMINSTER MD 21157 US |
| 1ZV409310399652783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 4016 HARRISON AVE CINCINNATI OH 45211 US |
| 1ZV409310399652792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FINAL BOSS & COMICS LLC 10 GORDON AVE LAWRENCEVILLE NJ 08648 US |
| 1ZV409310399652809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGIN STORY COMICS 569 JONESBORO RD MCDONOUGH GA 30253 US |
| 1ZV409310399652818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399652952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399652827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399652998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399654012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399652836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409317290067178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399652854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIBE COMICS & GAMES 3005 S LAMAR BLVD AUSTIN TX 78704 US |
| 1ZV409310399652863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEORGE PATRICK MCCAUSLIN 1660 PLATTE AVE NORTH BRUNSWICK NJ 08902 US |
| 1ZV409310399652872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399652881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 205 E BROADWAY HOPEWELL VA 23860 US |
| 1ZV409310399652890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO'S CORNER COMICS 4139 LOWER BEAVER RD DES MOINES IA 50310 US |
| 1ZV409310399653004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO'S CORNER COMICS 4139 LOWER BEAVER RD DES MOINES IA 50310 US |
| 1ZV409310399652907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC 821 N BROAD ST MIDDLETOWN DE 19709 US |
| 1ZV409310399652916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE 8026 GERMANTOWN AVE PHILADELPHIA PA 19118 US |
| 1ZV409310399653022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE 8026 GERMANTOWN AVE PHILADELPHIA PA 19118 US |
| 1ZV409310399652925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONTASY COMICS MIDTOWN CHAPTER 431 5TH AVE NEW YORK NY 10016 US |
| 1ZV409310399652934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF WASH DC 1524 U STREET NW WASHINGTON DC 20009 US |
| 1ZV409310399652943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399653031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399653488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399659795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399652961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |
| 1ZV409310399653102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399652569 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399652621 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399652578 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399652587 | | RED BANDANA | 8862 GREENWOOD RD | GREENWOOD | DE | 19950 |
| 1ZV409310399652596 | WORLDWIDE CARGO SERV | THE DELIGHT STORE LLC | 1436 A ST | WASHOUGAL | WA | 98671 |
| 1ZV409310399657439 | WORLDWIDE CARGO SERV | THE DELIGHT STORE LLC | 1436 A ST | WASHOUGAL | WA | 98671 |
| 1ZV409310399652603 | | RUPPS COMICS | 335 N OHIO AVE | FREMONT | OH | 43420 |
| 1ZV409310399652630 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399654147 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399654665 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399652649 | | TITAN GAMES CORP | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399652658 | | TITAN GAMES CORP | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399652667 | | TITAN GAMES CORP | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399652676 | | TITAN GAMES CORP | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399652685 | | TITAN GAMES CORP | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399655628 | | TITAN GAMES CORP | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399652694 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399654101 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399652701 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399652710 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399652729 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399652738 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399652747 | | ALTER EGO | 331 7TH AVE | MARION | IA | 52302 |
| 1ZV409310399652756 | | EAST ATLANTA COMICS | 508 FLAT SHOALS AVE SE | ATLANTA | GA | 30316 |
| 1ZV409310399652845 | | EAST ATLANTA COMICS | 508 FLAT SHOALS AVE SE | ATLANTA | GA | 30316 |
| 1ZV409310399652765 | | DRAGONS LAIR | 604 E 5TH ST | CAMERON | MO | 64429 |
| 1ZV409310399652774 | | GOTHAM COMICS | 15 E MAIN ST | WESTMINSTER | MD | 21157 |
| 1ZV409310399652783 | | UP UP & AWAY| | 4016 HARRISON AVE | CINCINNATI | OH | 45211 |
| 1ZV409310399652792 | | FINAL BOSS & COMICS LLC | 10 GORDON AVE | LAWRENCEVILLE | NJ | 08648 |
| 1ZV409310399652809 | | ORIGIN STORY COMICS | 569 JONESBORO RD | MCDONOUGH | GA | 30253 |
| 1ZV409310399652818 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399652952 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399652827 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399652998 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399654012 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399652836 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409317290067178 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399652854 | | TRIBE COMICS & GAMES | 3005 S LAMAR BLVD | AUSTIN | TX | 78704 |
| 1ZV409310399652863 | | GEORGE PATRICK MCCAUSLIN | 1660 PLATTE AVE | NORTH BRUNSWICK | NJ | 08902 |
| 1ZV409310399652872 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399652881 | | THE TIME CAPSULE | 205 E BROADWAY | HOPEWELL | VA | 23860 |
| 1ZV409310399652890 | | HERO'S CORNER COMICS | 4139 LOWER BEAVER RD | DES MOINES | IA | 50310 |
| 1ZV409310399653004 | | HERO'S CORNER COMICS | 4139 LOWER BEAVER RD | DES MOINES | IA | 50310 |
| 1ZV409310399652907 | | BORN TO GAME LLC | 821 N BROAD ST | MIDDLETOWN | DE | 19709 |
| 1ZV409310399652916 | | MULTIVERSE | 8026 GERMANTOWN AVE | PHILADELPHIA | PA | 19118 |
| 1ZV409310399653022 | | MULTIVERSE | 8026 GERMANTOWN AVE | PHILADELPHIA | PA | 19118 |
| 1ZV409310399652925 | | MONTASY COMICS MIDTOWN CHAPTER | 431 5TH AVE | NEW YORK | NY | 10016 |
| 1ZV409310399652934 | | BIG PLANET COMICS OF WASH DC | 1524 U STREET NW | WASHINGTON | DC | 20009 |
| 1ZV409310399652943 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399653031 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399653488 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399659795 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399652961 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |
| 1ZV409310399653102 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399652970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409317290067187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.44 |
| 1ZV409310399652989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.07 |
| 1ZV409310399653013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.05 |
| 1ZV409310399653228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399653059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.97 |
| 1ZV409310399653077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399653095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.89 |
| 1ZV409310399653559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399653111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399653120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.22 |
| 1ZV409310399653139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.19 |
| 1ZV409310399653148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.87 |
| 1ZV409310399653433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.4 |
| 1ZV409310399653166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.97 |
| 1ZV409310399653175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.6 |
| 1ZV409310399653193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399653200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.3 |
| 1ZV409310399653308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399653602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 28.3 |
| 1ZV409310399653246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399653255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.53 |
| 1ZV409310399653273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.92 |
| 1ZV409310399653291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.52 |
| 1ZV409310399653380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.4 |
| 1ZV409310399653335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.27 |
| 1ZV409310399653344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.36 |
| 1ZV409310399653353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.97 |
| 1ZV409310399653451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.81 |
| 1ZV409310399653371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.77 |
| 1ZV409310399653960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.24 |
| 1ZV409310399653979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399653406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399653933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399653415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399653442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399653479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409317290067230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.55 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399652970 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067187 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399652989 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653013 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653228 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653040 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653059 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653068 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653077 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653095 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653559 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653111 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653120 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653139 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653148 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653433 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655422 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653157 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653166 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653175 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653184 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653193 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653200 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653308 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653602 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653219 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653237 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653246 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653255 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653264 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653273 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653282 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653291 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653577 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653317 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653380 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653424 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653326 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653335 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653344 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653353 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653362 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653451 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653371 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653399 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653960 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653979 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653406 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653933 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653415 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653442 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653460 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653479 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067230 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399652970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409317290067187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399652989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399653013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS LLC 728 E MARSHALL DR GRAND PRAIRIE TX 75051 US |
| 1ZV409310399653228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS LLC 728 E MARSHALL DR GRAND PRAIRIE TX 75051 US |
| 1ZV409310399653040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWKEYE BASEBALL CARDS 419 JEFFERSON ST BURLINGTON IA 52601 US |
| 1ZV409310399653059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROOKED DOG LLC 1373 CENTRAL AVE MIDDLETOWN OH 45044 US |
| 1ZV409310399653068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399653077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS 6986 WHIPPLE AVE NW NORTH CANTON OH 44720 US |
| 1ZV409310399653095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399653559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399653111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWARTHMORE SHOWCASE 631 S CHESTER RD SWARTHMORE PA 19081 US |
| 1ZV409310399653120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399653139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399653148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399653433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399655422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399653157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INKWELL TATTOO COMPANY LLC 7861 BRAKEMAN RD PAINESVILLE OH 44077 US |
| 1ZV409310399653166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DEKALB 901 LUCINDA AVE DEKALB IL 60115 US |
| 1ZV409310399653175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO LANE BLACKTOP 3401 S HIGHWAY 41 TERRE HAUTE IN 47802 US |
| 1ZV409310399653184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET CRISIS COMICS LLC 1165 S MAIN ST CHELSEA MI 48118 US |
| 1ZV409310399653193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUGLAS YOUNGS 4301 KEENERS RD MIDDLE RIVER MD 21220 US |
| 1ZV409310399653200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS METROPOLIS LLC 26 S 3RD ST LEWISBURG PA 17837 US |
| 1ZV409310399653308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS METROPOLIS LLC 26 S 3RD ST LEWISBURG PA 17837 US |
| 1ZV409310399653602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS METROPOLIS LLC 26 S 3RD ST LEWISBURG PA 17837 US |
| 1ZV409310399653219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE II 2200 W WAR MEMORIAL DR PEORIA IL 61613 US |
| 1ZV409310399653237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL`S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399653246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST HAVEN BOOKS & COMICS LLC 104 N 1ST AVE WINTERSET IA 50273 US |
| 1ZV409310399653255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 719 JEFFERSON ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399653264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HABERLEIN AUTO/ATOMIC COMICS 36 E WATER STREET SMITHSBURG MD 21783 US |
| 1ZV409310399653273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WINDU'S COMICS & COLLECTIBLES 194 N HWY 27 CLERMONT FL 34711 US |
| 1ZV409310399653282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS  LLC 104 SHORTCROSS RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399653291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399653577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399653317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399653380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399653424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399653326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399653335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399653344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNDERGROUND COLLECTIBLES & COM 5 TEXIAN TRAIL N ANGELTON TX 77515 US |
| 1ZV409310399653353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BOOKS - BELLEVILLE 1113 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399653362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRONGHOLD COLLECTIBLES  LLP 504 FREDERICK ST NEW IBERIA LA 70560 US |
| 1ZV409310399653451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRONGHOLD COLLECTIBLES  LLP 504 FREDERICK ST NEW IBERIA LA 70560 US |
| 1ZV409310399653371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWEETS AND GEEKS LLC 342 E SMITH RD MEDINA OH 44256 US |
| 1ZV409310399653399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399653960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399653979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399653406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399653933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399653415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK CAT COMICS LLC 881 STOCKTON ST JACKSONVILLE FL 32204 US |
| 1ZV409310399653442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETROHOUSE COMICS LLC 508 LAKE AVE LAKE WORTH FL 33460 US |
| 1ZV409310399653460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET GEEK 301 E MAIN ST FRONT ROYAL VA 22630 US |
| 1ZV409310399653479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 7925 LINCOLN AVE SKOKIE IL 60077 US |
| 1ZV409317290067230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 7925 LINCOLN AVE SKOKIE IL 60077 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399652970 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409317290067187 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399652989 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399653013 | | COSMIC COMICS LLC | 728 E MARSHALL DR | GRAND PRAIRIE | TX | 75051 |
| 1ZV409310399653228 | | COSMIC COMICS LLC | 728 E MARSHALL DR | GRAND PRAIRIE | TX | 75051 |
| 1ZV409310399653040 | | HAWKEYE BASEBALL CARDS | 419 JEFFERSON ST | BURLINGTON | IA | 52601 |
| 1ZV409310399653059 | | CROOKED DOG LLC | 1373 CENTRAL AVE | MIDDLETOWN | OH | 45044 |
| 1ZV409310399653068 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399653077 | | UNIVERSAL COMICS | 6986 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 |
| 1ZV409310399653095 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399653559 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399653111 | | SWARTHMORE SHOWCASE | 631 S CHESTER RD | SWARTHMORE | PA | 19081 |
| 1ZV409310399653120 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399653139 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399653148 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399653433 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399655422 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399653157 | | THE INKWELL TATTOO COMPANY LLC | 7861 BRAKEMAN RD | PAINESVILLE | OH | 44077 |
| 1ZV409310399653166 | | GRAHAM CRACKERS/DEKALB | 901 LUCINDA AVE | DEKALB | IL | 60115 |
| 1ZV409310399653175 | | TWO LANE BLACKTOP | 3401 S HIGHWAY 41 | TERRE HAUTE | IN | 47802 |
| 1ZV409310399653184 | | SECRET CRISIS COMICS LLC | 1165 S MAIN ST | CHELSEA | MI | 48118 |
| 1ZV409310399653193 | | DOUGLAS YOUNGS | 4301 KEENERS RD | MIDDLE RIVER | MD | 21220 |
| 1ZV409310399653200 | | COMICS METROPOLIS LLC | 26 S 3RD ST | LEWISBURG | PA | 17837 |
| 1ZV409310399653308 | | COMICS METROPOLIS LLC | 26 S 3RD ST | LEWISBURG | PA | 17837 |
| 1ZV409310399653602 | | COMICS METROPOLIS LLC | 26 S 3RD ST | LEWISBURG | PA | 17837 |
| 1ZV409310399653219 | | THE ZONE II | 2200 W WAR MEMORIAL DR | PEORIA | IL | 61613 |
| 1ZV409310399653237 | | PHIL´S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399653246 | | QUEST HAVEN BOOKS & COMICS LLC | 104 N 1ST AVE | WINTERSET | IA | 50273 |
| 1ZV409310399653255 | | CAPITAL CITY COMICS | 719 JEFFERSON ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399653264 | | HABERLEIN AUTO/ATOMIC COMICS | 36 E WATER STREET | SMITHSBURG | MD | 21783 |
| 1ZV409310399653273 | | WINDU'S COMICS & COLLECTIBLES | 194 N HWY 27 | CLERMONT | FL | 34711 |
| 1ZV409310399653282 | | UNIVERSAL COMICS  LLC | 104 SHORTCROSS RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399653291 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399653577 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399653317 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399653380 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399653424 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399653326 | | FANTASY FACTORY  THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399653335 | | FANTASY FACTORY  THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399653344 | | UNDERGROUND COLLECTIBLES & COM | 5 TEXIAN TRAIL N | ANGELTON | TX | 77515 |
| 1ZV409310399653353 | | FANTASY BOOKS - BELLEVILLE | 1113 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399653362 | | STRONGHOLD COLLECTIBLES  LLP | 504 FREDERICK ST | NEW IBERIA | LA | 70560 |
| 1ZV409310399653451 | | STRONGHOLD COLLECTIBLES  LLP | 504 FREDERICK ST | NEW IBERIA | LA | 70560 |
| 1ZV409310399653371 | | SWEETS AND GEEKS LLC | 342 E SMITH RD | MEDINA | OH | 44256 |
| 1ZV409310399653399 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399653960 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399653979 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399653406 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399653933 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399653415 | | BLACK CAT COMICS LLC | 881 STOCKTON ST | JACKSONVILLE | FL | 32204 |
| 1ZV409310399653442 | | RETROHOUSE COMICS LLC | 508 LAKE AVE | LAKE WORTH | FL | 33460 |
| 1ZV409310399653460 | | MAIN STREET GEEK | 301 E MAIN ST | FRONT ROYAL | VA | 22630 |
| 1ZV409310399653479 | | AW YEAH COMICS INC | 7925 LINCOLN AVE | SKOKIE | IL | 60077 |
| 1ZV409317290067230 | | AW YEAH COMICS INC | 7925 LINCOLN AVE | SKOKIE | IL | 60077 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399653497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.07 |
| 1ZV409317290067221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.55 |
| 1ZV409310399653513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.47 |
| 1ZV409310399653540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.22 |
| 1ZV409310399653915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.54 |
| 1ZV409310399653595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 58.76 |
| 1ZV409310399654129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.52 |
| 1ZV409310399654478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.62 |
| 1ZV409310399653611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399653620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399653648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.59 |
| 1ZV409310399653657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399653684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399653862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.64 |
| 1ZV409310399656314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.89 |
| 1ZV409310399656323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.59 |
| 1ZV409310399660854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399653700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.06 |
| 1ZV409310399653746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.15 |
| 1ZV409310399654030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399653755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.19 |
| 1ZV409310399654558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.86 |
| 1ZV409310399654567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.37 |
| 1ZV409310399653782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.28 |
| 1ZV409310399654110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399653853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.47 |
| 1ZV409310399653871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.48 |
| 1ZV409310399653880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.53 |
| 1ZV409310399653899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.05 |
| 1ZV409310399653906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399653997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399654003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399654021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399653497 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653504 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067221 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653513 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653522 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653531 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653540 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653568 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653586 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653915 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653595 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654129 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654478 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653611 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653620 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653648 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653657 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653666 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654343 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653675 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653684 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653862 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653693 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656314 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656323 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656332 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656341 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660854 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653700 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653728 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653746 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654030 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653755 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653764 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654558 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654567 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653773 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653782 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653791 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653808 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653817 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654110 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653844 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653853 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653871 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653880 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653899 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653906 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653924 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653942 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653988 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399653997 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654003 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654021 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399653497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYEND HOUSE 3417 W PETERSON AVE CHICAGO IL 60659 US |
| 1ZV409310399653504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409317290067221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409310399653513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399653522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOAK AND DAGGER COMICS 799 S NOVA RD ORMOND BEACH FL 32174 US |
| 1ZV409310399653531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELSEWHERE COMICS 2361 VERMONT ST BLUE ISLAND IL 60406 US |
| 1ZV409310399653540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRIMINAL RECORDS 1154 EUCLID AVE NE ATLANTA GA 30307 US |
| 1ZV409310399653568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROTHERS VINTAGE TOYS & GAMES 117 W DAVIS ST BURLINGTON NC 27215 US |
| 1ZV409310399653586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399653915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399653595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399654129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399654478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399653611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE GEPPI 10720 GILROY RD HUNT VALLEY MD 21031 US |
| 1ZV409310399653620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLYN GIBSON 274 W WALNUT ST YOE PA 17313 US |
| 1ZV409310399653648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ERIQUE WATSON 2336 FRUITVILLE PIKE LANCASTER PA 17601 US |
| 1ZV409310399653657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES&COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399653666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DANGER ROOM 833 E 53RD ST ANDERSON IN 46013 US |
| 1ZV409310399654343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DANGER ROOM 833 E 53RD ST ANDERSON IN 46013 US |
| 1ZV409310399653675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOR HONOR AND GLORY 5720 GALL BLVD ZEPHYRHILLS FL 33542 US |
| 1ZV409310399653684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399653862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399653693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399656314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399656323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399656332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399656341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399660854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399653700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GREGS 1407 LINCOLNWAY VALPARAISO IN 46383 US |
| 1ZV409310399653728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECT EM ALL LLC 598 VALLEY ST MARY D PA 17952 US |
| 1ZV409310399653746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399654030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399653755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC PLANET COMICS  LLC 8906 E 96TH ST FISHERS IN 46037 US |
| 1ZV409310399653764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399654558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399654567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399653773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399653782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399653791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COVERT COMICS LLC 107 S MCKENZIE ST FOLEY AL 36535 US |
| 1ZV409310399653808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME FIX INC. 968 58TH ST N ST PETERSBURG FL 33710 US |
| 1ZV409310399653817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE PHOENIX INC 114 E 6TH ST BLOOMINGTON IN 47408 US |
| 1ZV409310399654110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE PHOENIX INC 114 E 6TH ST BLOOMINGTON IN 47408 US |
| 1ZV409310399653844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 155 DESIGNS BY ROBINSON 74602 L RD ELM CREEK NE 68836 US |
| 1ZV409310399653853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC RAYS 4427 DEVINE ST COLUMBIA SC 29205 US |
| 1ZV409310399653871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC. 547 S RED HAVEN LN DOVER DE 19901 US |
| 1ZV409310399653880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICON 1002 GRAHAM AVE WINDBER PA 15963 US |
| 1ZV409310399653899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HERO HOUSE 1112 PROSPECT ST INDIANAPOLIS IN 46203 US |
| 1ZV409310399653906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HERO HOUSE 1112 PROSPECT ST INDIANAPOLIS IN 46203 US |
| 1ZV409310399653924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES GUILDHOUSE 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399653942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399653988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEALMAKERS COMICS 1242 SW PINE ISLAND RD CAPE CORAL FL 33991 US |
| 1ZV409310399653997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 102 LUNA CIR ORMOND BEACH FL 32174 US |
| 1ZV409310399654003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 119 PALMER PARK EASTON PA 18045 US |
| 1ZV409310399654021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399653497 | | GRYEND HOUSE | 3417 W PETERSON AVE | CHICAGO | IL | 60659 |
| 1ZV409310399653504 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409317290067221 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409310399653513 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399653522 | | CLOAK AND DAGGER COMICS | 799 S NOVA RD | ORMOND BEACH | FL | 32174 |
| 1ZV409310399653531 | | ELSEWHERE COMICS | 2361 VERMONT ST | BLUE ISLAND | IL | 60406 |
| 1ZV409310399653540 | | CRIMINAL RECORDS | 1154 EUCLID AVE NE | ATLANTA | GA | 30307 |
| 1ZV409310399653568 | | BROTHERS VINTAGE TOYS & GAMES | 117 W DAVIS ST | BURLINGTON | NC | 27215 |
| 1ZV409310399653586 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399653915 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399653595 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399654129 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399654478 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399653611 | | STEVE GEPPI | 10720 GILROY RD | HUNT VALLEY | MD | 21031 |
| 1ZV409310399653620 | | ALLYN GIBSON | 274 W WALNUT ST | YOE | PA | 17313 |
| 1ZV409310399653648 | | ERIQUE WATSON | 2336 FRUITVILLE PIKE | LANCASTER | PA | 17601 |
| 1ZV409310399653657 | | ALCHEMIST'S COVE GAMES&COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399653666 | | THE DANGER ROOM | 833 E 53RD ST | ANDERSON | IN | 46013 |
| 1ZV409310399654343 | | THE DANGER ROOM | 833 E 53RD ST | ANDERSON | IN | 46013 |
| 1ZV409310399653675 | | FOR HONOR AND GLORY | 5720 GALL BLVD | ZEPHYRHILLS | FL | 33542 |
| 1ZV409310399653684 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399653862 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399653693 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399656314 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399656323 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399656332 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399656341 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399656854 | | PHANTOM ZONE COMICS | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399653700 | | GALACTIC GREGS | 1407 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 1ZV409310399653728 | | COLLECT EM ALL LLC | 598 VALLEY ST | MARY D | PA | 17952 |
| 1ZV409310399653746 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399654030 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399653755 | | ATOMIC PLANET COMICS  LLC | 8906 E 96TH ST | FISHERS | IN | 46037 |
| 1ZV409310399653764 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399654558 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399654567 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399653773 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399653782 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399653791 | | COVERT COMICS LLC | 107 S MCKENZIE ST | FOLEY | AL | 36535 |
| 1ZV409310399653808 | | ANIME FIX INC. | 968 58TH ST N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399653817 | | VINTAGE PHOENIX INC | 114 E 6TH ST | BLOOMINGTON | IN | 47408 |
| 1ZV409310399654110 | | VINTAGE PHOENIX INC | 114 E 6TH ST | BLOOMINGTON | IN | 47408 |
| 1ZV409310399653844 | | 155 DESIGNS BY ROBINSON | 74602 L RD | ELM CREEK | NE | 68836 |
| 1ZV409310399653853 | | COSMIC RAYS | 4427 DEVINE ST | COLUMBIA | SC | 29205 |
| 1ZV409310399653871 | | BORN TO GAME LLC. | 547 S RED HAVEN LN | DOVER | DE | 19901 |
| 1ZV409310399653880 | | PITTSBURGH COMICON | 1002 GRAHAM AVE | WINDBER | PA | 15963 |
| 1ZV409310399653899 | | THE HERO HOUSE | 1112 PROSPECT ST | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399653906 | | THE HERO HOUSE | 1112 PROSPECT ST | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399653924 | | ADVENTURES GUILDHOUSE | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399653942 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399653988 | | DEALMAKERS COMICS | 1242 SW PINE ISLAND RD | CAPE CORAL | FL | 33991 |
| 1ZV409310399653997 | | WORLD OF COMICS | 102 LUNA CIR | ORMOND BEACH | FL | 32174 |
| 1ZV409310399654003 | | CLOUD CITY GAMES | 119 PALMER PARK | EASTON | PA | 18045 |
| 1ZV409310399654021 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399654254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399654085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399654138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399654156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399654165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13 |
| 1ZV409310399654183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399654192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399660185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.14 |
| 1ZV409310399654272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399654227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399654236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.26 |
| 1ZV409310399654405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.89 |
| 1ZV409310399654245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.56 |
| 1ZV409310399654263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 26.37 |
| 1ZV409310399654281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.47 |
| 1ZV409310399654290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.48 |
| 1ZV409310399654316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399654325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.33 |
| 1ZV409310399654352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.69 |
| 1ZV409310399654361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.39 |
| 1ZV409310399654370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.05 |
| 1ZV409310399654503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.47 |
| 1ZV409310399654414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399654432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.33 |
| 1ZV409310399654647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.6 |
| 1ZV409310399654469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 54.84 |
| 1ZV409310399654487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.03 |
| 1ZV409310399654674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.61 |
| 1ZV409310399654512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 29.65 |
| 1ZV409310399654521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399654549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12 |
| 1ZV409310399654576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.22 |
| 1ZV409310399654683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399654629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399654709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399654254 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654049 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654085 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654138 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654156 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654165 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654174 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654183 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654192 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654209 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660185 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654218 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654272 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654227 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654236 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654405 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654245 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654263 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654281 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654290 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654307 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654316 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654325 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654334 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654389 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654352 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654361 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654370 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654503 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654398 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654414 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654692 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654432 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654647 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654754 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654441 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654763 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654450 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654469 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654487 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654674 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654496 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654512 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654521 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654530 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654549 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654576 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654601 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654610 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654683 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654629 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654638 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654656 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654709 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399654254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |
| 1ZV409310399654049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409310399654085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399654138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 344 STROUD MALL RD STROUDSBURG PA 18360 US |
| 1ZV409310399654156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 2681 E MAIN ST LINCOLNTON NC 28092 US |
| 1ZV409310399654165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 116 E CROGAN ST LAWRENCEVILLE GA 30046 US |
| 1ZV409310399654174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399654183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYERSVILLE COMICS & GAMES 1213 12TH AVE SE DYERSVILLE IA 52040 US |
| 1ZV409310399654192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT HOBBY 5700 BECKLEY RD BATTLE CREEK MI 49015 US |
| 1ZV409310399654209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC & SPORTSCARDS 237 MAIN ST NEW ROCHELLE NY 10801 US |
| 1ZV409310399660185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC & SPORTSCARDS 237 MAIN ST NEW ROCHELLE NY 10801 US |
| 1ZV409310399654218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTH SIDE COMICS 314 1/2 CURRY HOLLOW RD PITTSBURGH PA 15236 US |
| 1ZV409310399654272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTH SIDE COMICS 314 1/2 CURRY HOLLOW RD PITTSBURGH PA 15236 US |
| 1ZV409310399654227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & | 124 W JACKSON ST DUBLIN GA 31021 US |
| 1ZV409310399654236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399654405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399654245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INGRAM CONTENT GROUP 201 INGRAM DR ROSEBURG OR 97471 US |
| 1ZV409310399654263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 2051 NEW 79TH AVE DORAL FL 33122 US |
| 1ZV409310399654281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWEST COLLECTABLES 3451 N FAIRMOUNT ST DAVENPORT IA 52806 US |
| 1ZV409310399654290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLYDES COMIC & FANTASY SHOP 1528 BROADWAY ROCKFORD IL 61104 US |
| 1ZV409310399654307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HELLO COMICS 211 W MAIN ST CHARLOTTESVILLE VA 22902 US |
| 1ZV409310399654316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399654325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399654334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE 4TH WALL COMICS  LLC 1224 MILLERSVILLE PIKE LANCASTER PA 17603 US |
| 1ZV409310399654389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE 4TH WALL COMICS  LLC 1224 MILLERSVILLE PIKE LANCASTER PA 17603 US |
| 1ZV409310399654352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYCOMICCAVE LLC 256 CANBY CIR SPRING HILL FL 34606 US |
| 1ZV409310399654361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIM & DAN COMICS LLC 8039 PYRMONT RD LEWISBURG OH 45338 US |
| 1ZV409310399654370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399654503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399654398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS-RESHIP-GRAND CE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399654414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LAIR 1606 S BROAD ST TRENTON NJ 08610 US |
| 1ZV409310399654692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LAIR 1606 S BROAD ST TRENTON NJ 08610 US |
| 1ZV409310399654432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399654647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399654754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399654441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BOARD ROOM LLC 35 RHL BLVD S CHARLESTON WV 25309 US |
| 1ZV409310399654763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BOARD ROOM LLC 35 RHL BLVD S CHARLESTON WV 25309 US |
| 1ZV409310399654450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WATCHTOWER HEROES LLC 8043 BURGESS LAKE DR POLAND OH 44514 US |
| 1ZV409310399654469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU LIVE INC 279 SENECA ST RONKONKOMA NY 11779 US |
| 1ZV409310399654487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399654674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399654496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399654512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIVE COMICADE 186 JAPWOOD PL GARNER NC 27529 US |
| 1ZV409310399654521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPODS GAMES 3971 HOOVER RD GROVE CITY OH 43123 US |
| 1ZV409310399654530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT LLC 209 COGSWELL AVE PELL CITY AL 35125 US |
| 1ZV409310399654549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399654576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BABY GORILLA COMICS & COLL 424 W LINCOLN HWY PENNDEL PA 19047 US |
| 1ZV409310399654601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399654610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399654683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399654629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS  INC 4419 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399654638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINYL FANTASY 194 KNICKERBOCKER AVE BROOKLYN NY 11237 US |
| 1ZV409310399654656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GULF COAST COSMOS COMICS CO 2306 STUART ST HOUSTON TX 77004 US |
| 1ZV409310399654709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399654254 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |
| 1ZV409310399654049 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399654085 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399654138 | | CLOUD CITY GAMES | 344 STROUD MALL RD | STROUDSBURG | PA | 18360 |
| 1ZV409310399654156 | | NEEDLESS TOYS & COLLECTIBLES | 2681 E MAIN ST | LINCOLNTON | NC | 28092 |
| 1ZV409310399654165 | | GALACTIC QUEST | 116 E CROGAN ST | LAWRENCEVILLE | GA | 30046 |
| 1ZV409310399654174 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399654183 | | DYERSVILLE COMICS & GAMES | 1213 12TH AVE SE | DYERSVILLE | IA | 52040 |
| 1ZV409310399654192 | | DISCOUNT HOBBY | 5700 BECKLEY RD | BATTLE CREEK | MI | 49015 |
| 1ZV409310399654209 | | COMIC & SPORTSCARDS | 237 MAIN ST | NEW ROCHELLE | NY | 10801 |
| 1ZV409310399660185 | | COMIC & SPORTSCARDS | 237 MAIN ST | NEW ROCHELLE | NY | 10801 |
| 1ZV409310399654218 | | SOUTH SIDE COMICS | 314 1/2 CURRY HOLLOW RD | PITTSBURGH | PA | 15236 |
| 1ZV409310399654272 | | SOUTH SIDE COMICS | 314 1/2 CURRY HOLLOW RD | PITTSBURGH | PA | 15236 |
| 1ZV409310399654227 | | COMICS & | | 124 W JACKSON ST | DUBLIN | GA | 31021 |
| 1ZV409310399654236 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399654405 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399654245 | | INGRAM CONTENT GROUP | 201 INGRAM DR | ROSEBURG | OR | 97471 |
| 1ZV409310399654263 | | BUSCALIBRE | 2051 NEW 79TH AVE | DORAL | FL | 33122 |
| 1ZV409310399654281 | | MIDWEST COLLECTABLES | 3451 N FAIRMOUNT ST | DAVENPORT | IA | 52806 |
| 1ZV409310399654290 | | CLYDES COMIC & FANTASY SHOP | 1528 BROADWAY | ROCKFORD | IL | 61104 |
| 1ZV409310399654307 | | HELLO COMICS | 211 W MAIN ST | CHARLOTTESVILLE | VA | 22902 |
| 1ZV409310399654316 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399654325 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399654334 | | THE 4TH WALL COMICS  LLC | 1224 MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 1ZV409310399654389 | | THE 4TH WALL COMICS  LLC | 1224 MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 1ZV409310399654352 | | MYCOMICCAVE LLC | 256 CANBY CIR | SPRING HILL | FL | 34606 |
| 1ZV409310399654361 | | JIM & DAN COMICS LLC | 8039 PYRMONT RD | LEWISBURG | OH | 45338 |
| 1ZV409310399654370 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399654503 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399654398 | | MIDTOWN COMICS-RESHIP-GRAND CE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399654414 | | COMIC LAIR | 1606 S BROAD ST | TRENTON | NJ | 08610 |
| 1ZV409310399654692 | | COMIC LAIR | 1606 S BROAD ST | TRENTON | NJ | 08610 |
| 1ZV409310399654432 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399654647 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399654754 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399654441 | | THE BOARD ROOM LLC | 35 RHL BLVD | S CHARLESTON | WV | 25309 |
| 1ZV409310399654763 | | THE BOARD ROOM LLC | 35 RHL BLVD | S CHARLESTON | WV | 25309 |
| 1ZV409310399654450 | | WATCHTOWER HEROES LLC | 8043 BURGESS LAKE DR | POLAND | OH | 44514 |
| 1ZV409310399654469 | | KAIJU LIVE INC | 279 SENECA ST | RONKONKOMA | NY | 11779 |
| 1ZV409310399654487 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399654674 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399654496 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399654512 | | HIVE COMICADE | 186 JAPWOOD PL | GARNER | NC | 27529 |
| 1ZV409310399654521 | | TRIPODS GAMES | 3971 HOOVER RD | GROVE CITY | OH | 43123 |
| 1ZV409310399654530 | | GEEK OUT LLC | 209 COGSWELL AVE | PELL CITY | AL | 35125 |
| 1ZV409310399654549 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399654576 | | BABY GORILLA COMICS & COLL | 424 W LINCOLN HWY | PENNDEL | PA | 19047 |
| 1ZV409310399654601 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399654610 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399654683 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399654629 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399654638 | | VINYL FANTASY | 194 KNICKERBOCKER AVE | BROOKLYN | NY | 11237 |
| 1ZV409310399654656 | | GULF COAST COSMOS COMICS CO | 2306 STUART ST | HOUSTON | TX | 77004 |
| 1ZV409310399654709 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399654718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.33 |
| 1ZV409310399654790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399654816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.16 |
| 1ZV409310399654825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.4 |
| 1ZV409310399654923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.7 |
| 1ZV409310399655057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.48 |
| 1ZV409310399654843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.69 |
| 1ZV409310399654852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399654861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399654870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.3 |
| 1ZV409310399654889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399654898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.73 |
| 1ZV409310399654914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.85 |
| 1ZV409310399654932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.3 |
| 1ZV409310399654950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.52 |
| 1ZV409310399655048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399654978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399655879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399654987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399654996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399655011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.04 |
| 1ZV409310399655039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.13 |
| 1ZV409310399655342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.64 |
| 1ZV409310399655673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.22 |
| 1ZV409310399655708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409317290067276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 31.05 |
| 1ZV409310399655075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.01 |
| 1ZV409310399655084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399655100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.06 |
| 1ZV409310399656734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.28 |
| 1ZV409310399657082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409317290067294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.78 |
| 1ZV409310399655128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.19 |
| 1ZV409310399655511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399654718 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654727 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654772 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654745 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654790 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654905 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656770 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654807 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654816 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654825 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654834 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654923 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655057 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654843 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654852 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654861 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654870 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654889 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654898 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654914 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654932 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654941 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654950 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654969 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655048 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654978 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655879 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654987 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399654996 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655002 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655011 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655020 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655039 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655164 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655539 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655066 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655342 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655673 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655708 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067276 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655075 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655084 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655093 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655100 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655119 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656734 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657082 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067294 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655128 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655137 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655146 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655155 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655511 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655173 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399654718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399654727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399654772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399654745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399654790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399654905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399656770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399654807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOBLIN MARKET LLC 2868 N LINCOLN AVE CHICAGO IL 60657 US |
| 1ZV409310399654816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAN-TASTIC CARDS & COMICS 258 HOLCOMBE COVE RD CANDLER NC 28715 US |
| 1ZV409310399654825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ST. MARK'S COMICS 51 35TH ST BROOKLYN NY 11232 US |
| 1ZV409310399654834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399654923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399655057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399654843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU UNDERGROUND 23 CARLES LN MORRISDALE PA 16858 US |
| 1ZV409310399654852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CUBICLE 4809 COURTHOUSE ST WILLIAMSBURG VA 23188 US |
| 1ZV409310399654861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OILTOWN COMICS 520 W 1ST AVE CORSICANA TX 75110 US |
| 1ZV409310399654870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWELVE-O-FIVE COMICS LLC 1450 W IRVING PARK RD BENSENVILLE IL 60106 US |
| 1ZV409310399654889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITH'S COMICS 394 BROAD ST ELYRIA OH 44035 US |
| 1ZV409310399654898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399654914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS ANIME 549 PROVIDENCE CIR STATHAM GA 30666 US |
| 1ZV409310399654932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX REVOLUTION INC 606 DAVIS ST EVANSTON IL 60201 US |
| 1ZV409310399654941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399654950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEE BEE GEE BEEZ 2246 WASHINGTON BLVD STE C OGDEN UT 84401 US |
| 1ZV409310399654969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 120 W DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399655048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 120 W DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399654978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399655879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399654987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399654996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 5623 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399655002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING STORIES 73 HWY 35 EATONTOWN NJ 07724 US |
| 1ZV409310399655011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER AGE COMICS INC 2255 31ST ST ASTORIA NY 11105 US |
| 1ZV409310399655020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399655039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399655164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399655539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399655066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 710 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399655342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 710 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399655673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 710 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399655708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 710 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409317290067276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 710 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399655075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT LLC 2439 S 155TH LN GOODYEAR AZ 85338 US |
| 1ZV409310399655084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-WICHITA 4600 W KELLOGG DR WICHITA KS 67209 US |
| 1ZV409310399655093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX REVOLUTION 115 W CENTRAL RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399655100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONE STOP COMICS 111 S RIDGELAND AVE OAK PARK IL 60302 US |
| 1ZV409310399655119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409310399656734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409310399657082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409317290067294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409310399655128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENNYWORTH'S COMICS NEWS & COL 11025 MONROE RD MATTHEWS NC 28105 US |
| 1ZV409310399655137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & CARDS 2133 S 4TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399655146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAMES 100 ROBINSON CENTRE DR PITTSBURGH PA 15205 US |
| 1ZV409310399655155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399655511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399655173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS  LLC 11575 W BROAD ST RICHMOND VA 23233 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399654718 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399654727 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399654772 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399654745 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399654790 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399654905 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399656770 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399654807 | | GOBLIN MARKET LLC | 2868 N LINCOLN AVE | CHICAGO | IL | 60657 |
| 1ZV409310399654816 | | FAN-TASTIC CARDS & COMICS | 258 HOLCOMBE COVE RD | CANDLER | NC | 28715 |
| 1ZV409310399654825 | | ST. MARK'S COMICS | 51 35TH ST | BROOKLYN | NY | 11232 |
| 1ZV409310399654834 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399654923 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399655057 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399654843 | | OTAKU UNDERGROUND | 23 CARLES LN | MORRISDALE | PA | 16858 |
| 1ZV409310399654852 | | COMIC CUBICLE | 4809 COURTHOUSE ST | WILLIAMSBURG | VA | 23188 |
| 1ZV409310399654861 | | OILTOWN COMICS | 520 W 1ST AVE | CORSICANA | TX | 75110 |
| 1ZV409310399654870 | | TWELVE-O-FIVE COMICS LLC | 1450 W IRVING PARK RD | BENSENVILLE | IL | 60106 |
| 1ZV409310399654889 | | KEITH'S COMICS | 394 BROAD ST | ELYRIA | OH | 44035 |
| 1ZV409310399654898 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399654914 | | ATHENS ANIME | 549 PROVIDENCE CIR | STATHAM | GA | 30666 |
| 1ZV409310399654932 | | THE COMIX REVOLUTION INC | 606 DAVIS ST | EVANSTON | IL | 60201 |
| 1ZV409310399654941 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399654950 | | HEE BEE GEE BEEZ | 2246 WASHINGTON BLVD STE C | OGDEN | UT | 84401 |
| 1ZV409310399654969 | | CLOBBERIN' COMICS LLC | 120 W DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399655048 | | CLOBBERIN' COMICS LLC | 120 W DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399654978 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399654879 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399654987 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399654996 | | WORLD OF COMICS | 5623 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399655002 | | AMAZING STORIES | 73 HWY 35 | EATONTOWN | NJ | 07724 |
| 1ZV409310399655011 | | SILVER AGE COMICS INC | 2255 31ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399655020 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399655039 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399655164 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399655539 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399655066 | | CLAN MCDONALD COMICS LLC | 710 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399655342 | | CLAN MCDONALD COMICS LLC | 710 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399655673 | | CLAN MCDONALD COMICS LLC | 710 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399655708 | | CLAN MCDONALD COMICS LLC | 710 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409317290067276 | | CLAN MCDONALD COMICS LLC | 710 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399655075 | | NEXUS ENTERTAINMENT LLC | 2439 S 155TH LN | GOODYEAR | AZ | 85338 |
| 1ZV409310399655084 | | VINTAGE STOCK-WICHITA | 4600 W KELLOGG DR | WICHITA | KS | 67209 |
| 1ZV409310399655093 | | COMIX REVOLUTION | 115 W CENTRAL RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399655100 | | ONE STOP COMICS | 111 S RIDGELAND AVE | OAK PARK | IL | 60302 |
| 1ZV409310399655119 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409310399656734 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409310399657082 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409317290067294 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409310399655128 | | PENNYWORTH'S COMICS NEWS & COL | 11025 MONROE RD | MATTHEWS | NC | 28105 |
| 1ZV409310399655137 | | CASTLE COMICS & CARDS | 2133 S 4TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399655146 | | FOUR HORSEMEN COMICS AND GAMES | 100 ROBINSON CENTRE DR | PITTSBURGH | PA | 15205 |
| 1ZV409310399655155 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399655511 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399655173 | | THIRD EYE COMICS  LLC | 11575 W BROAD ST | RICHMOND | VA | 23233 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399660756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399655182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399655191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399655217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.27 |
| 1ZV409310399655806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 37.44 |
| 1ZV409310399655959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 66.56 |
| 1ZV409310399656412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 37.45 |
| 1ZV409310399655226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.37 |
| 1ZV409310399655235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.37 |
| 1ZV409310399655244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399655253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399655271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399655333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399655379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.82 |
| 1ZV409310399655600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.6 |
| 1ZV409310399655413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399655477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399655486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.07 |
| 1ZV409310399659615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399655682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.79 |
| 1ZV409310399655520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.5 |
| 1ZV409310399655548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399655619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399655637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399655655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.87 |
| 1ZV409310399655691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.82 |
| 1ZV409310399656396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.6 |
| 1ZV409310399656592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399655717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.6 |
| 1ZV409310399655780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | |
| 1ZV409310399655744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399660756 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655182 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655191 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655217 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655806 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655959 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656412 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655226 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655235 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655244 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655253 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655262 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655271 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655280 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655299 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655306 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655315 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655324 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655333 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655351 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655360 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655379 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655600 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655646 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655397 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655404 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655413 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655431 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655440 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655459 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655477 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655486 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659615 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655495 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655682 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655502 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655520 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655548 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655557 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655575 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655584 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655593 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655619 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655637 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655655 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655664 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655691 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656396 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656403 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656592 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655717 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655735 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655780 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655744 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399660756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS  LLC 11575 W BROAD ST RICHMOND VA 23233 US |
| 1ZV409310399655182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JON TIMIAN 4609 RIDGE AVE HALETHORPE MD 21227 US |
| 1ZV409310399655191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERRY HELMAN 9117 THISTLEDOWN RD OWINGS MILLS MD 21117 US |
| 1ZV409310399655217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399655806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399655959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399656412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399655226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399655235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10977 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399655244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASHPOINT COMICS AND GAMES 855 E SR 434 WINTER SPRINGS FL 32708 US |
| 1ZV409310399655253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399655262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CAVE 101 S BROADWAY AVE ADA OK 74820 US |
| 1ZV409310399655271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO  - ARLINGTON 4115 S COOPER ST ARLINGTON TX 76015 US |
| 1ZV409310399655280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE COMICS 1636 SLATE RUN RD NEW ALBANY IN 47150 US |
| 1ZV409310399655299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL PRESS VIDEO GAMES LLC 387 PIAGET AVE CLIFTON NJ 07011 US |
| 1ZV409310399655306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DENTON 2311 COLORADO BLVD DENTON TX 76205 US |
| 1ZV409310399655315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BLUE SPRINGS 625 NE CORONADO DR BLUE SPRINGS MO 64014 US |
| 1ZV409310399655324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER WATER & SPORTS COLLECT 29113 US HWY 19  N CLEARWATER FL 33761 US |
| 1ZV409310399655333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399655351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ MORE COMICS 115 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399655360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC COMICS LLC 570 N ALAFAYA TRL ORLANDO FL 32828 US |
| 1ZV409310399655379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKORO ANIME 4110 S CLEAR CREEK RD KILLEEN TX 76549 US |
| 1ZV409310399655600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKORO ANIME 4110 S CLEAR CREEK RD KILLEEN TX 76549 US |
| 1ZV409310399655646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKORO ANIME 4110 S CLEAR CREEK RD KILLEEN TX 76549 US |
| 1ZV409310399655397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE & CURRENT COLLECTIBLES 435 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399655404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURE INK LLC 108 E MAIN ST MILAN MI 48160 US |
| 1ZV409310399655413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM COMICS & GAMES 7165 S MINGO RD TULSA OK 74133 US |
| 1ZV409310399655431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUM COMICS 2900 B EXTERIOR ST BRONX NY 10463 US |
| 1ZV409310399655440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN WARBLE 3519 SOLLERS POINT RD BALTIMORE MD 21222 US |
| 1ZV409310399655459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB WAYNE 4500 PERSHING AVE FORT WORTH TX 76107 US |
| 1ZV409310399655477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUGER COMICS LLC 1210 PHOENIX ST SOUTH HAVEN MI 49090 US |
| 1ZV409310399655486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399659615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399655495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399655682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399655502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICWERX COLLECTIBLES LLC 2315 S 1ST ST SPRINGFIELD IL 62704 US |
| 1ZV409310399655520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VEGUILLA BEAR COMICS 282 COVE AT EAGLE LAKE CIR EAGLE LAKE FL 33839 US |
| 1ZV409310399655548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING ADVENTURES 427 W 25TH AVE SAN MATEO CA 94403 US |
| 1ZV409310399655557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAD CANDY COMPANY LLC 114 E MAIN ST TIPP CITY OH 45371 US |
| 1ZV409310399655575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SETH BAYLESS VINTAGE STOCK-JEFFERSON CITY 3600 COUNTRY CLUB DR JEFFERSON CITY MO 65109 US |
| 1ZV409310399655584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399655593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO- IRVING 2620 N BELT LINE RD IRVING TX 75062 US |
| 1ZV409310399655619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWLING PAGES LLC 4354 N MILWAUKEE AVE CHICAGO IL 60641 US |
| 1ZV409310399655637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INDIANA SPORTSCARDS 1450 OAKLAND AVE INDIANA PA 15701 US |
| 1ZV409310399655655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRIM'S FICTION LLC 4909 NORTH ST NACOGDOCHES TX 75964 US |
| 1ZV409310399655664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CUBED LLC 121 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399655691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399656396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399656403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399656592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399655717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BUGLE COMICS & COLLECTIBLE 1223 N 8TH ST SHEBOYGAN WI 53081 US |
| 1ZV409310399655735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399655780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399655744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ON SITE TOYS 755 ARVADA CT SIMI VALLEY CA 93065 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399660756 | | THIRD EYE COMICS LLC | 11575 W BROAD ST | RICHMOND | VA | 23233 |
| 1ZV409310399655182 | | JON TIMIAN | 4609 RIDGE AVE | HALETHORPE | MD | 21227 |
| 1ZV409310399655191 | | TERRY HELMAN | 9117 THISTLEDOWN RD | OWINGS MILLS | MD | 21117 |
| 1ZV409310399655217 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399655806 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399655959 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399656412 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399655226 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399655235 | | THINGS FROM ANOTHER WORLD-MILW | 10977 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399655244 | | FLASHPOINT COMICS AND GAMES | 855 E SR 434 | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399655253 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399655262 | | THE CAVE | 101 S BROADWAY AVE | ADA | OK | 74820 |
| 1ZV409310399655271 | | MOVIE TRADING CO  - ARLINGTON | 4115 S COOPER ST | ARLINGTON | TX | 76015 |
| 1ZV409310399655280 | | EMPIRE COMICS | 1636 SLATE RUN RD | NEW ALBANY | IN | 47150 |
| 1ZV409310399655299 | | DIGITAL PRESS VIDEO GAMES LLC | 387 PIAGET AVE | CLIFTON | NJ | 07011 |
| 1ZV409310399655306 | | MOVIE TRADING COMPANY - DENTON | 2311 COLORADO BLVD | DENTON | TX | 76205 |
| 1ZV409310399655315 | | VINTAGE STOCK-BLUE SPRINGS | 625 NE CORONADO DR | BLUE SPRINGS | MO | 64014 |
| 1ZV409310399655324 | | WONDER WATER & SPORTS COLLECT | 29113 US HWY 19  N | CLEARWATER | FL | 33761 |
| 1ZV409310399655333 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399655351 | | READ MORE COMICS | 115 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399655360 | | EPIC COMICS LLC | 570 N ALAFAYA TRL | ORLANDO | FL | 32828 |
| 1ZV409310399655379 | | KOKORO ANIME | 4110 S CLEAR CREEK RD | KILLEEN | TX | 76549 |
| 1ZV409310399655600 | | KOKORO ANIME | 4110 S CLEAR CREEK RD | KILLEEN | TX | 76549 |
| 1ZV409310399655646 | | KOKORO ANIME | 4110 S CLEAR CREEK RD | KILLEEN | TX | 76549 |
| 1ZV409310399655397 | | VINTAGE & CURRENT COLLECTIBLES | 435 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399655404 | | ADVENTURE INK LLC | 108 E MAIN ST | MILAN | MI | 48160 |
| 1ZV409310399655413 | | WIZARDS ASYLUM COMICS & GAMES | 7165 S MINGO RD | TULSA | OK | 74133 |
| 1ZV409310399655431 | | MAGNUM COMICS | 2900 B EXTERIOR ST | BRONX | NY | 10463 |
| 1ZV409310399655440 | | STEVEN WARBLE | 3519 SOLLERS POINT RD | BALTIMORE | MD | 21222 |
| 1ZV409310399655459 | BOB WAYNE | BOB WAYNE | 4500 PERSHING AVE | FORT WORTH | TX | 76107 |
| 1ZV409310399655477 | | KRUGER COMICS LLC | 1210 PHOENIX ST | SOUTH HAVEN | MI | 49090 |
| 1ZV409310399655486 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399659615 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399655495 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399655682 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399655502 | | COMICWERX COLLECTIBLES LLC | 2315 S 1ST ST | SPRINGFIELD | IL | 62704 |
| 1ZV409310399655520 | | VEGUILLA BEAR COMICS | 282 COVE AT EAGLE LAKE CIR | EAGLE LAKE | FL | 33839 |
| 1ZV409310399655548 | | AMAZING ADVENTURES | 427 W 25TH AVE | SAN MATEO | CA | 94403 |
| 1ZV409310399655557 | | RAD CANDY COMPANY LLC | 114 E MAIN ST | TIPP CITY | OH | 45371 |
| 1ZV409310399655575 | SETH BAYLESS | VINTAGE STOCK-JEFFERSON CITY | 3600 COUNTRY CLUB DR | JEFFERSON CITY | MO | 65109 |
| 1ZV409310399655584 | | MOVIE TRADING COMPANY | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399655593 | | MOVIE TRADING CO- IRVING | 2620 N BELT LINE RD | IRVING | TX | 75062 |
| 1ZV409310399655619 | | HOWLING PAGES LLC | 4354 N MILWAUKEE AVE | CHICAGO | IL | 60641 |
| 1ZV409310399655637 | | INDIANA SPORTSCARDS | 1450 OAKLAND AVE | INDIANA | PA | 15701 |
| 1ZV409310399655655 | | GRIM'S FICTION LLC | 4909 NORTH ST | NACOGDOCHES | TX | 75964 |
| 1ZV409310399655664 | | COMICS CUBED LLC | 121 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399655691 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399656396 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399656403 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399656592 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399655717 | | THE BUGLE COMICS & COLLECTIBLE | 1223 N 8TH ST | SHEBOYGAN | WI | 53081 |
| 1ZV409310399655735 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399655780 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399655744 | | ON SITE TOYS | 755 ARVADA CT | SIMI VALLEY | CA | 93065 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399655753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 28.3 |
| 1ZV409310399656752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.29 |
| 1ZV409310399659035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.29 |
| 1ZV409310399659213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.73 |
| 1ZV409310399659339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.14 |
| 1ZV409310399655771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.89 |
| 1ZV409310399655815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.29 |
| 1ZV409310399655833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.95 |
| 1ZV409310399655842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.54 |
| 1ZV409310399655860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.58 |
| 1ZV409310399655904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.48 |
| 1ZV409310399655888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.78 |
| 1ZV409310399655913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399655922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399655940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399655968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399655986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.43 |
| 1ZV409310399656654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.43 |
| 1ZV409310399657028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.09 |
| 1ZV409310399655995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.53 |
| 1ZV409310399656001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.81 |
| 1ZV409310399656172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 29.26 |
| 1ZV409310399656181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 29.26 |
| 1ZV409310399656216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 34.59 |
| 1ZV409310399656261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 28.52 |
| 1ZV409310399656270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 38.11 |
| 1ZV409310399656010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.97 |
| 1ZV409310399656047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.76 |
| 1ZV409310399656252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.25 |
| 1ZV409310399660989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.1 |
| 1ZV409310399656056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.48 |
| 1ZV409310399656065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.25 |
| 1ZV409310399656289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.55 |
| 1ZV409310399656789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399656832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399656074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.31 |
| 1ZV409310399656083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.02 |
| 1ZV409310399656109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.02 |
| 1ZV409310399656547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.64 |
| 1ZV409310399656092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.26 |
| 1ZV409310399656118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.76 |
| 1ZV409310399656841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.87 |
| 1ZV409310399659704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.91 |
| 1ZV409310399656127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399656190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399655753 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656681 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656752 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659035 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659213 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659339 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655762 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655771 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655799 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655815 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655833 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655842 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655860 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655904 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655977 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655888 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655897 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655913 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655922 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655940 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655968 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655986 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656654 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657028 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657046 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655995 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656001 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656172 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656181 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656216 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656261 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656270 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656010 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656038 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656047 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656252 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660989 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656056 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656065 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656289 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656789 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656832 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656074 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656083 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656109 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656547 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656092 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656118 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656841 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659704 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656127 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656190 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656207 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658901 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399655753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399655681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399656752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399659035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399659213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399659339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399655762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACHEAD COMICS 1326 CHEW ST ALLENTOWN PA 18102 US |
| 1ZV409310399655771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAMMOTH COMICS 4614 E 11 ST TULSA OK 74112 US |
| 1ZV409310399655799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 1332 LONDONTOWN BLVD ELDERSBURG MD 21784 US |
| 1ZV409310399655815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CULVER'S CARDS & COLLECTIBLES 1717 GLEN DUNBAR LN CLOVIS CA 93619 US |
| 1ZV409310399655833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HANG OUT SPOT 1335 PACIFIC AVE SAN FRANCISCO CA 94109 US |
| 1ZV409310399655842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS II 6927 FM 1960 RD W HOUSTON TX 77069 US |
| 1ZV409310399655860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399655904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399655977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399655888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399655897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLERDS UNDERGROUND 15 1/2 S LA GRANGE RD LA GRANGE IL 60525 US |
| 1ZV409310399655913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MACS COMICS & COLLECTIBLES INC 4900 SW 90TH CT MIAMI FL 33165 US |
| 1ZV409310399655922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BERZERK COMICS 6823 S FEDERAL HWY PORT ST LUCIE FL 34952 US |
| 1ZV409310399655940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399655968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC SWAP INC. 110 S FRASER ST STATE COLLEGE PA 16801 US |
| 1ZV409310399655986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399656654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399657028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399657046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409310399655995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DB THUNDER COMICS LLC 481 E RAILROAD AVE BARTLETT IL 60103 US |
| 1ZV409310399656001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399656172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399656181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399656216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399656261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399656270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399656010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEYSTONE COMIC DEN LLC 1 N MAIN ST MANHEIM PA 17545 US |
| 1ZV409310399656038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATSU HOBBY 3484 MOUNT PRIETA DR SAN JOSE CA 95127 US |
| 1ZV409310399656047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399656252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399660989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399656056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CITY COMICS 74 E MILL ST AKRON OH 44308 US |
| 1ZV409310399656065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399656289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399656789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399656832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399656074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399656083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399656109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399656547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399656092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399656118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399656841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399659704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399656127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASSEY'S COMICS 110 W COMMERCIAL ST LEBANON MO 65536 US |
| 1ZV409310399656190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399656207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399658901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399655753 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399656681 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399656752 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399659035 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399659213 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399659339 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399655762 | | BEACHEAD COMICS | 1326 CHEW ST | ALLENTOWN | PA | 18102 |
| 1ZV409310399655771 | | MAMMOTH COMICS | 4614 E 11 ST | TULSA | OK | 74112 |
| 1ZV409310399655799 | | COMICS TO ASTONISH | 1332 LONDONTOWN BLVD | ELDERSBURG | MD | 21784 |
| 1ZV409310399655815 | | CULVER'S CARDS & COLLECTIBLES | 1717 GLEN DUNBAR LN | CLOVIS | CA | 93619 |
| 1ZV409310399655833 | | HANG OUT SPOT | 1335 PACIFIC AVE | SAN FRANCISCO | CA | 94109 |
| 1ZV409310399655842 | | BEDROCK CITY COMICS II | 6927 FM 1960 RD W | HOUSTON | TX | 77069 |
| 1ZV409310399655860 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399655904 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399655977 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399655888 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399655897 | | BLERDS UNDERGROUND | 15 1/2 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 1ZV409310399655913 | | MACS COMICS & COLLECTIBLES INC | 4900 SW 90TH CT | MIAMI | FL | 33165 |
| 1ZV409310399655922 | | BERZERK COMICS | 6823 S FEDERAL HWY | PORT ST LUCIE | FL | 34952 |
| 1ZV409310399655940 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399655968 | | COMIC SWAP INC. | 110 S FRASER ST | STATE COLLEGE | PA | 16801 |
| 1ZV409310399655986 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399656654 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399657028 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399657046 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409310399655995 | | DB THUNDER COMICS LLC | 481 E RAILROAD AVE | BARTLETT | IL | 60103 |
| 1ZV409310399656001 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399656172 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399656181 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399656216 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399656261 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399656270 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399656010 | | KEYSTONE COMIC DEN LLC | 1 N MAIN ST | MANHEIM | PA | 17545 |
| 1ZV409310399656038 | | TATSU HOBBY | 3484 MOUNT PRIETA DR | SAN JOSE | CA | 95127 |
| 1ZV409310399656047 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399656252 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399660989 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399656056 | | RUBBER CITY COMICS | 74 E MILL ST | AKRON | OH | 44308 |
| 1ZV409310399656065 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399656289 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399656789 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399656832 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399656074 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399656083 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399656109 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399656547 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399656092 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399656118 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399656841 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399659704 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399656127 | | MASSEY'S COMICS | 110 W COMMERCIAL ST | LEBANON | MO | 65536 |
| 1ZV409310399656190 | | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399656207 | | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399658901 | | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399656225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.33 |
| 1ZV409310399656458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.54 |
| 1ZV409310399656298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.29 |
| 1ZV409310399658910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 31.88 |
| 1ZV409310399656350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.5 |
| 1ZV409310399656369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.79 |
| 1ZV409310399656378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399656387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 332.26 |
| 1ZV409310399656467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 26.2 |
| 1ZV409310399656476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399656485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.83 |
| 1ZV409310399656556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.83 |
| 1ZV409310399656510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.8 |
| 1ZV409310399656529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399656538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399656565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.95 |
| 1ZV409310399656574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399658545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399656583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399656609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.69 |
| 1ZV409310399656618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18 |
| 1ZV409310399656725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399656636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399656645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399656672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.79 |
| 1ZV409310399656690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.62 |
| 1ZV409310399656707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399656743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399656798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399657751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.04 |
| 1ZV409310399658590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399656805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.16 |
| 1ZV409310399657457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.82 |
| 1ZV409310399656823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.03 |
| 1ZV409310399656850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399656225 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656814 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656234 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656243 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656458 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656298 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658910 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656350 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656369 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656378 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656387 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656421 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656663 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660229 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656430 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656467 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656476 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656485 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656501 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656556 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656510 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656529 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656538 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656565 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656574 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656896 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656930 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656958 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658045 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658054 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658143 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658545 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656583 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656609 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656618 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656725 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656627 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656636 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656645 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656672 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656690 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656707 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656716 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656743 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656761 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656878 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656798 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657751 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658590 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656805 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657457 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656823 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656850 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656869 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399656225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISTANT PLANET COMICS&COLLECT 711 N COLLEGE AVE COLUMBIA MO 65201 US |
| 1ZV409310399656814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISTANT PLANET COMICS&COLLECT 711 N COLLEGE AVE COLUMBIA MO 65201 US |
| 1ZV409310399656234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS DO FURNISH A ROOM 1809 W MARKHAM AVE DURHAM NC 27705 US |
| 1ZV409310399656243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399656458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399656298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399658910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399656350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COAST CITY COMICS INC 634 CONGRESS ST PORTLAND ME 04101 US |
| 1ZV409310399656369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME CHANGER LLC 173 MAIN ST CHADRON NE 69337 US |
| 1ZV409310399656378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKADROME 534 BROOKLINE BLVD PITTSBURGH PA 15226 US |
| 1ZV409310399656387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399656421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BANKSTONS 1321 S VALLEY MILLS DR WACO TX 76711 US |
| 1ZV409310399656663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BANKSTONS 1321 S VALLEY MILLS DR WACO TX 76711 US |
| 1ZV409310399600229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BANKSTONS 1321 S VALLEY MILLS DR WACO TX 76711 US |
| 1ZV409310399656430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399656467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VERDANT COLLECTIBLES UNLTD LLC 234 CONANT ST MANCHESTER NH 03102 US |
| 1ZV409310399656476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399656485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399656501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 170 ELM PLZ WATERVILLE ME 04901 US |
| 1ZV409310399656556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 170 ELM PLZ WATERVILLE ME 04901 US |
| 1ZV409310399656510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSWARP TOYS 550 WAKEFIELD ST WEST WARWICK RI 02893 US |
| 1ZV409310399656529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & HITTERS 1845 SILAS DEANE HWY ROCKY HILL CT 06067 US |
| 1ZV409310399656538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAC SOL SHOP 5 SOUTHSIDE DR CLIFTON PARK NY 12065 US |
| 1ZV409310399656565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUCKER PUNCH COMICS LLC 1000 HOPE ST STAMFORD CT 06907 US |
| 1ZV409310399656574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399656896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399656930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399656958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399658045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399658054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399658143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399658545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399656583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399656609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399656618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399656725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399656627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD TRADER I (N) 3091 CLEVELAND AVE FORT MYERS FL 33901 US |
| 1ZV409310399656636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTHER WORLDS BOOKS & MORE 41 N 3RD AVE STURGEON BAY WI 54235 US |
| 1ZV409310399656645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDMINE COMICS & CARDS 65 54TH ST SW GRAND RAPIDS MI 49548 US |
| 1ZV409310399656672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMZAR KOLLECTABLES LLC 287 MEADOWVIEW CIR VAN ALSTYNE TX 75495 US |
| 1ZV409310399656690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399656707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 1 6808 S MEMORIAL DR TULSA OK 74133 US |
| 1ZV409310399656716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399656743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXS MVP CARDS & COMICS 1590 YORK AVE NEW YORK NY 10028 US |
| 1ZV409310399656761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP OF THE NINTH 966 W SOUTH AIRPORT RD TRAVERSE CITY MI 49686 US |
| 1ZV409310399656878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP OF THE NINTH 966 W SOUTH AIRPORT RD TRAVERSE CITY MI 49686 US |
| 1ZV409310399656798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399657751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399658590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399656805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399657457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399656823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PJ'S COMICS CARDS & COLLECTIBL 357 S EGG HARBOR RD HAMMONTON NJ 08037 US |
| 1ZV409310399656850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO. 6101 MONTGOMERY RD CINCINNATI OH 45213 US |
| 1ZV409310399656869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - PENN AVE OK 7301 S PENNSYLVANIA AVE OKLAHOMA CITY OK 73159 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399656225 | | DISTANT PLANET COMICS&COLLECT | 711 N COLLEGE AVE | COLUMBIA | MO | 65201 |
| 1ZV409310399656814 | | DISTANT PLANET COMICS&COLLECT | 711 N COLLEGE AVE | COLUMBIA | MO | 65201 |
| 1ZV409310399656234 | | BOOKS DO FURNISH A ROOM | 1809 W MARKHAM AVE | DURHAM | NC | 27705 |
| 1ZV409310399656243 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399656458 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399656298 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399658910 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399656350 | | COAST CITY COMICS INC | 634 CONGRESS ST | PORTLAND | ME | 04101 |
| 1ZV409310399656369 | | GAME CHANGER LLC | 173 MAIN ST | CHADRON | NE | 69337 |
| 1ZV409310399656378 | | THE GEEKADROME | 534 BROOKLINE BLVD | PITTSBURGH | PA | 15226 |
| 1ZV409310399656387 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399656421 | | BANKSTONS | 1321 S VALLEY MILLS DR | WACO | TX | 76711 |
| 1ZV409310399656663 | | BANKSTONS | 1321 S VALLEY MILLS DR | WACO | TX | 76711 |
| 1ZV409310399660229 | | BANKSTONS | 1321 S VALLEY MILLS DR | WACO | TX | 76711 |
| 1ZV409310399656430 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399656467 | | VERDANT COLLECTIBLES UNLTD LLC | 234 CONANT ST | MANCHESTER | NH | 03102 |
| 1ZV409310399656476 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399656485 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399656501 | | COMICS  CARDS AND COLLECTIBLES | 170 ELM PLZ | WATERVILLE | ME | 04901 |
| 1ZV409310399656556 | | COMICS  CARDS AND COLLECTIBLES | 170 ELM PLZ | WATERVILLE | ME | 04901 |
| 1ZV409310399656510 | | TRANSWARP TOYS | 550 WAKEFIELD ST | WEST WARWICK | RI | 02893 |
| 1ZV409310399656529 | | HEROES & HITTERS | 1845 SILAS DEANE HWY | ROCKY HILL | CT | 06067 |
| 1ZV409310399656538 | | MAC SOL SHOP | 5 SOUTHSIDE DR | CLIFTON PARK | NY | 12065 |
| 1ZV409310399656565 | | SUCKER PUNCH COMICS LLC | 1000 HOPE ST | STAMFORD | CT | 06907 |
| 1ZV409310399656574 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399656896 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399656930 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399656958 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399658045 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399658054 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399658143 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399658545 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399656583 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399656609 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399656618 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399656725 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399656627 | | RECORD TRADER I (N) | 3091 CLEVELAND AVE | FORT MYERS | FL | 33901 |
| 1ZV409310399656636 | | OTHER WORLDS BOOKS & MORE | 41 N 3RD AVE | STURGEON BAY | WI | 54235 |
| 1ZV409310399656645 | | GOLDMINE COMICS & CARDS | 65 54TH ST SW | GRAND RAPIDS | MI | 49548 |
| 1ZV409310399656672 | | KIMZAR KOLLECTABLES LLC | 287 MEADOWVIEW CIR | VAN ALSTYNE | TX | 75495 |
| 1ZV409310399656690 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399656707 | | VINTAGE STOCK-TULSA 1 | 6808 S MEMORIAL DR | TULSA | OK | 74133 |
| 1ZV409310399656716 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399656743 | | ALEXS MVP CARDS & COMICS | 1590 YORK AVE | NEW YORK | NY | 10028 |
| 1ZV409310399656761 | | TOP OF THE NINTH | 966 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 |
| 1ZV409310399656878 | | TOP OF THE NINTH | 966 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 |
| 1ZV409310399656798 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399657751 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399658590 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399656805 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399657457 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399656823 | | PJ'S COMICS CARDS & COLLECTIBL | 357 S EGG HARBOR RD | HAMMONTON | NJ | 08037 |
| 1ZV409310399656850 | | QUEEN CITY COMIC & CARD CO. | 6101 MONTGOMERY RD | CINCINNATI | OH | 45213 |
| 1ZV409310399656869 | | VINTAGE STOCK - PENN AVE OK | 7301 S PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73159 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399656887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409317290067365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.15 |
| 1ZV409310399656921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.78 |
| 1ZV409310399656949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.89 |
| 1ZV409310399657073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.54 |
| 1ZV409310399656967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399656994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.59 |
| 1ZV409310399657019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399657037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399657055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.6 |
| 1ZV409310399657064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399657091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.97 |
| 1ZV409310399657108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.3 |
| 1ZV409310399657126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.29 |
| 1ZV409310399657368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.29 |
| 1ZV409310399657420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399657162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 412.68 |
| 1ZV409310399657171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.48 |
| 1ZV409310399657644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.5 |
| 1ZV409310399657199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399657340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 34.27 |
| 1ZV409310399658447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.7 |
| 1ZV409310399657359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399657475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 28.15 |
| 1ZV409310399657493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.28 |
| 1ZV409310399657519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.67 |
| 1ZV409310399657608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.53 |
| 1ZV409310399657617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.53 |
| 1ZV409310399657484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.47 |
| 1ZV409310399657840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399657500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.47 |
| 1ZV409310399657626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399657653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399656887 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656903 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656912 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067365 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656921 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656949 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657073 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656967 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656976 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657000 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657448 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656985 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656994 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657019 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657037 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657055 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657064 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657091 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657108 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657117 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657126 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657368 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657420 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657135 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657144 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657153 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657162 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657171 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656644 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657733 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657180 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657199 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657340 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658447 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657359 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657475 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657493 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657519 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657528 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657537 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657546 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657555 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657564 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657573 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657582 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657608 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657617 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657484 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657840 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657500 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657591 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657626 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657653 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657662 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399656887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 2 5353 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399656903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399656912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROAD COMICS & COLLECTIBLE 23 S BROADWAY PITMAN NJ 08071 US |
| 1ZV409317290067365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROAD COMICS & COLLECTIBLE 23 S BROADWAY PITMAN NJ 08071 US |
| 1ZV409310399656921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST 2951 E OVERLAND RD MERIDIAN ID 83642 US |
| 1ZV409310399656949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS GAMES AND COMICS 9649 1ST VIEW ST NORFOLK VA 23503 US |
| 1ZV409310399657073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS GAMES AND COMICS 9649 1ST VIEW ST NORFOLK VA 23503 US |
| 1ZV409310399656967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD HABIT HOBBIES 7354 WASHINGTON ST DENVER CO 80229 US |
| 1ZV409310399656976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399657000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399657448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399656985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399656994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399657019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP  LLC 14007 NOBLEWOOD PLAZA WOODBRIDGE VA 22193 US |
| 1ZV409310399657037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEM COMICS 125 W 1ST ST ELMHURST IL 60126 US |
| 1ZV409310399657055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399657064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH FLOOR MUSIC & ACCESSORIES 111 N CHESTNUT ST SEYMOUR IN 47274 US |
| 1ZV409310399657091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY CONNECT 1324 W PORTER AVE FULLERTON CA 92833 US |
| 1ZV409310399657108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BROKEN ARROW 2409 W KENOSHA ST BROKEN ARROW OK 74012 US |
| 1ZV409310399657117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399657126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 1201 FLOWER ST GLENDALE CA 91201 US |
| 1ZV409310399657368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 1201 FLOWER ST GLENDALE CA 91201 US |
| 1ZV409310399657420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 1201 FLOWER ST GLENDALE CA 91201 US |
| 1ZV409310399657135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUNIORS COMICS 2110 W SLAUGHTER LN AUSTIN TX 78748 US |
| 1ZV409310399657144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENSACOLA POP COMICS LLC 909 N 12TH AVE PENSACOLA FL 32501 US |
| 1ZV409310399657153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP HAT COMICS 105 N MAIN ST LEXINGTON NC 27292 US |
| 1ZV409310399657162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIZARRO TOYS 3643 N HASSAYAMPA RD GOLDEN VALLEY AZ 86413 US |
| 1ZV409310399657171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399657644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399657733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399657180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEON MERMAID COMICS 240 MATHISTOWN RD LITTLE EGG HARB NJ 08087 US |
| 1ZV409310399657199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE TAFUNI COMICS 1627 OPEN FIELD LOOP BRANDON FL 33510 US |
| 1ZV409310399657340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399658447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399657359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARTER COMICS AND COLLECTIBLES 43 PRESSLER RD WALLKILL NY 12589 US |
| 1ZV409310399657475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 32 LORRAINE STREET PLATTSBURGH NY 12901 US |
| 1ZV409310399657484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399657840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399657500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENTINEL COMICS LLC 5880 VETERANS PKWY COLUMBUS GA 31909 US |
| 1ZV409310399657591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399657626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAINLAND COMICS 119 HELMICH DE BRUNSWICK GA 31525 US |
| 1ZV409310399657653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMOTHY LENAGHAN 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399657662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - YUKON 1155 GARTH BROOKS BLVD YUKON OK 73099 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399656887 | | VINTAGE STOCK-TULSA 2 | 5353 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399656903 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399656912 | | CROSSROAD COMICS & COLLECTIBLE | 23 S BROADWAY | PITMAN | NJ | 08071 |
| 1ZV409317290067365 | | CROSSROAD COMICS & COLLECTIBLE | 23 S BROADWAY | PITMAN | NJ | 08071 |
| 1ZV409310399656921 | | THE COLLECTOR'S OUTPOST | 2951 E OVERLAND RD | MERIDIAN | ID | 83642 |
| 1ZV409310399656949 | | ATLANTIS GAMES AND COMICS | 9649 1ST VIEW ST | NORFOLK | VA | 23503 |
| 1ZV409310399657073 | | ATLANTIS GAMES AND COMICS | 9649 1ST VIEW ST | NORFOLK | VA | 23503 |
| 1ZV409310399656967 | | BAD HABIT HOBBIES | 7354 WASHINGTON ST | DENVER | CO | 80229 |
| 1ZV409310399656976 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399657000 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399657448 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399656985 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399656994 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399657019 | | NOVA GATEWAY GROUP  LLC | 14007 NOBLEWOOD PLAZA | WOODBRIDGE | VA | 22193 |
| 1ZV409310399657037 | | GEM COMICS | 125 W 1ST ST | ELMHURST | IL | 60126 |
| 1ZV409310399657055 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399657064 | | 13TH FLOOR MUSIC & ACCESSORIES | 111 N CHESTNUT ST | SEYMOUR | IN | 47274 |
| 1ZV409310399657091 | | TOY CONNECT | 1324 W PORTER AVE | FULLERTON | CA | 92833 |
| 1ZV409310399657108 | | VINTAGE STOCK-BROKEN ARROW | 2409 W KENOSHA ST | BROKEN ARROW | OK | 74012 |
| 1ZV409310399657117 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399657126 | | WIZKIDS INTERNAL | 1201 FLOWER ST | GLENDALE | CA | 91201 |
| 1ZV409310399657368 | | WIZKIDS INTERNAL | 1201 FLOWER ST | GLENDALE | CA | 91201 |
| 1ZV409310399657420 | | WIZKIDS INTERNAL | 1201 FLOWER ST | GLENDALE | CA | 91201 |
| 1ZV409310399657135 | | JUNIORS COMICS | 2110 W SLAUGHTER LN | AUSTIN | TX | 78748 |
| 1ZV409310399657144 | | PENSACOLA POP COMICS LLC | 909 N 12TH AVE | PENSACOLA | FL | 32501 |
| 1ZV409310399657153 | | TOP HAT COMICS | 105 N MAIN ST | LEXINGTON | NC | 27292 |
| 1ZV409310399657162 | | BIZARRO TOYS | 3643 N HASSAYAMPA RD | GOLDEN VALLEY | AZ | 86413 |
| 1ZV409310399657171 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399657644 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399657733 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399657180 | | NEON MERMAID COMICS | 240 MATHISTOWN RD | LITTLE EGG HARB | NJ | 08087 |
| 1ZV409310399657199 | | STEVE TAFUNI COMICS | 1627 OPEN FIELD LOOP | BRANDON | FL | 33510 |
| 1ZV409310399657340 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399658447 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399657359 | | CARTER COMICS AND COLLECTIBLES | 43 PRESSLER RD | WALLKILL | NY | 12589 |
| 1ZV409310399657475 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657493 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657519 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657528 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657537 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657546 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657555 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657564 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657573 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657582 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657608 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657617 | | WIZKIDS INTERNAL | 32 LORRAINE STREET | PLATTSBURGH | NY | 12901 |
| 1ZV409310399657484 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399657840 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399657500 | | SENTINEL COMICS LLC | 5880 VETERANS PKWY | COLUMBUS | GA | 31909 |
| 1ZV409310399657591 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399657626 | | MAINLAND COMICS | 119 HELMICH DE | BRUNSWICK | GA | 31525 |
| 1ZV409310399657653 | | TIMOTHY LENAGHAN | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399657662 | | VINTAGE STOCK - YUKON | 1155 GARTH BROOKS BLVD | YUKON | OK | 73099 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399657671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399657715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.5 |
| 1ZV409310399657724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 26.01 |
| 1ZV409310399657742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399657760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.09 |
| 1ZV409310399660167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399657788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.56 |
| 1ZV409310399657797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399657895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399657804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 35.39 |
| 1ZV409310399658518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 36.32 |
| 1ZV409310399658563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.32 |
| 1ZV409310399657822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.31 |
| 1ZV409310399657831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.89 |
| 1ZV409310399658803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399657886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.6 |
| 1ZV409310399658036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.6 |
| 1ZV409310399657902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.07 |
| 1ZV409310399657911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 197.06 |
| 1ZV409310399658027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.41 |
| 1ZV409310399658090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399658152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399658134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399658732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.95 |
| 1ZV409310399658189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399658456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.73 |
| 1ZV409310399658492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.64 |
| 1ZV409310399658536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.55 |
| 1ZV409310399658778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399658572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399658876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.14 |
| 1ZV409310399658689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409317290067374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.39 |
| 1ZV409310399658714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399658741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399658750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.32 |
| 1ZV409310399658787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399658812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399658830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399658858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.21 |
| 1ZV409310399658867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.83 |
| 1ZV409310399658894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399658929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399658938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.31 |
| 1ZV409310399658947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399658956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.54 |
| 1ZV409310399659311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.01 |
| 1ZV409310399659544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399657671 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657715 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657724 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657742 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657760 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660167 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657779 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657788 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657797 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657895 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657804 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658518 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658563 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657822 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657831 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658803 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657886 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658036 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657902 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399657911 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658027 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658090 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658152 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658134 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658732 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658189 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658205 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658385 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658456 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658492 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658536 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658778 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658572 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658876 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658670 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658689 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067374 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658714 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658741 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658750 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658787 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658812 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658821 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658830 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658858 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658867 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659197 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658894 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658929 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658938 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658947 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658956 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659311 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659544 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399657671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAR OUT COMICS 1248 ASHER MASON AVE KISSIMMEE FL 34744 US |
| 1ZV409310399657715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMER'S EDGE 580 MAIN ST STROUDSBURG PA 18360 US |
| 1ZV409310399657724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REAL POP STUDIOS 392 HILLCREST DR RICHFIELD UT 84701 US |
| 1ZV409310399657742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAIR INC 14 PARK PL PELHAM NY 10803 US |
| 1ZV409310399657760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399660167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399657779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399657788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KEEP 5060 STATE HWY 303  NE BREMERTON WA 98311 US |
| 1ZV409310399657797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL COMIC HOT STUFF 311 DEL PRADO BLVD S CAPE CORAL FL 33990 US |
| 1ZV409310399657895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL COMIC HOT STUFF 311 DEL PRADO BLVD S CAPE CORAL FL 33990 US |
| 1ZV409310399657804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P AND P COMICS LLC 4312 SE 142ND CT MIAMI FL 33175 US |
| 1ZV409310399658518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P AND P COMICS LLC 4312 SE 142ND CT MIAMI FL 33175 US |
| 1ZV409310399658563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P AND P COMICS LLC 4312 SE 142ND CT MIAMI FL 33175 US |
| 1ZV409310399657822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WICKED COMICS 426 2ND AVE SE ALBANY OR 97321 US |
| 1ZV409310399657831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS & MEMORABIL 415 E MAIN ST BARTOW FL 33830 US |
| 1ZV409310399657803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS & MEMORABIL 415 E MAIN ST BARTOW FL 33830 US |
| 1ZV409310399657886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN TOYZ E-6420 INDUCON DR W SANBORN NY 14132 US |
| 1ZV409310399658036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN TOYZ E-6420 INDUCON DR W SANBORN NY 14132 US |
| 1ZV409310399657902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399657911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACD DISTRIBUTION 3540 W. MILLER RD GARLAND TX 75041 US |
| 1ZV409310399658027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399658090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAVENSWOOD 8451 SENECA TPKE NEW HARTFORD NY 13413 US |
| 1ZV409310399658152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAVENSWOOD 8451 SENECA TPKE NEW HARTFORD NY 13413 US |
| 1ZV409310399658134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399658732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399658189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399658205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399658385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 3061 W 11TH AVE EUGENE OR 97402 US |
| 1ZV409310399658456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATL COMICS & CARDS LLC 924 EDMOND OAKS MARIETTA GA 30067 US |
| 1ZV409310399658492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARLEY'S HOBBY SHOP LLC 16126 MERIDIAN E PUYALLUP WA 98375 US |
| 1ZV409310399658536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409310399658778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409310399658572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399658876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399658670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE BREAK LLC 205 W WATER ST DECORAH IA 52101 US |
| 1ZV409310399658689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409317290067374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399658714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY POPS AND BEYOND 980 SULLIVAN AVE SOUTH WINDSOR CT 06074 US |
| 1ZV409310399658741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399658750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399658787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399658812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399658821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399658830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409310399658858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BETWEEN BOOKS 2.0 2115 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399658867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399659197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399658894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMBITION COMICS LLC 7015 BANK ST BALTIMORE MD 21224 US |
| 1ZV409310399658929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DNA COMICS 20032 HWY 59 N HUMBLE TX 77338 US |
| 1ZV409310399658938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399658947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399658956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399659311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399659544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399657671 | | FAR OUT COMICS | 1248 ASHER MASON AVE | KISSIMMEE | FL | 34744 |
| 1ZV409310399657715 | | THE GAMER'S EDGE | 580 MAIN ST | STROUDSBURG | PA | 18360 |
| 1ZV409310399657724 | | REAL POP STUDIOS | 392 HILLCREST DR | RICHFIELD | UT | 84701 |
| 1ZV409310399657742 | | THE LAIR INC | 14 PARK PL | PELHAM | NY | 10803 |
| 1ZV409310399657760 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399660167 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399657779 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399657788 | | COMICS KEEP | 5060 STATE HWY 303  NE | BREMERTON | WA | 98311 |
| 1ZV409310399657797 | | COOL COMIC HOT STUFF | 311 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 |
| 1ZV409310399657895 | | COOL COMIC HOT STUFF | 311 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 |
| 1ZV409310399657804 | | P AND P COMICS LLC | 4312 SE 142ND CT | MIAMI | FL | 33175 |
| 1ZV409310399658518 | | P AND P COMICS LLC | 4312 SE 142ND CT | MIAMI | FL | 33175 |
| 1ZV409310399658563 | | P AND P COMICS LLC | 4312 SE 142ND CT | MIAMI | FL | 33175 |
| 1ZV409310399657822 | | WICKED COMICS | 426 2ND AVE SE | ALBANY | OR | 97321 |
| 1ZV409310399657831 | | MAIN STREET COMICS & MEMORABIL | 415 E MAIN ST | BARTOW | FL | 33830 |
| 1ZV409310399658803 | | MAIN STREET COMICS & MEMORABIL | 415 E MAIN ST | BARTOW | FL | 33830 |
| 1ZV409310399657886 | | TITAN TOYZ | E-6420 INDUCON DR W | SANBORN | NY | 14132 |
| 1ZV409310399658036 | | TITAN TOYZ | E-6420 INDUCON DR W | SANBORN | NY | 14132 |
| 1ZV409310399657902 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399657911 | | ACD DISTRIBUTION | 3540 W. MILLER RD | GARLAND | TX | 75041 |
| 1ZV409310399658027 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399658090 | | RAVENSWOOD | 8451 SENECA TPKE | NEW HARTFORD | NY | 13413 |
| 1ZV409310399658152 | | RAVENSWOOD | 8451 SENECA TPKE | NEW HARTFORD | NY | 13413 |
| 1ZV409310399658134 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399658732 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399658189 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399658205 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399658385 | | RADAR TOYS AND COLLECTIBLES | 3061 W 11TH AVE | EUGENE | OR | 97402 |
| 1ZV409310399658456 | | ATL COMICS & CARDS LLC | 924 EDMOND OAKS | MARIETTA | GA | 30067 |
| 1ZV409310399658492 | | HARLEY'S HOBBY SHOP LLC | 16126 MERIDIAN E | PUYALLUP | WA | 98375 |
| 1ZV409310399658536 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409310399658778 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409310399658572 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399658876 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399658670 | | COFFEE BREAK LLC | 205 W WATER ST | DECORAH | IA | 52101 |
| 1ZV409310399658689 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409317290067374 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399658714 | | GALAXY POPS AND BEYOND | 980 SULLIVAN AVE | SOUTH WINDSOR | CT | 06074 |
| 1ZV409310399658741 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399658750 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399658787 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399658812 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399658821 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399658830 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409310399658858 | | BETWEEN BOOKS 2.0 | 2115 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399658867 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399659197 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399658894 | | AMBITION COMICS LLC | 7015 BANK ST | BALTIMORE | MD | 21224 |
| 1ZV409310399658929 | | DNA COMICS | 20032 HWY 59 N | HUMBLE | TX | 77338 |
| 1ZV409310399658938 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399658947 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399658956 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399659311 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399659544 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399658965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.48 |
| 1ZV409310399658974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.41 |
| 1ZV409310399658983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399658992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.69 |
| 1ZV409310399659008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.78 |
| 1ZV409310399659017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.83 |
| 1ZV409310399659071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.69 |
| 1ZV409310399659080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.01 |
| 1ZV409310399659142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399659099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.5 |
| 1ZV409310399659508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.59 |
| 1ZV409310399659115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399659133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399659124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.45 |
| 1ZV409310399659428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.37 |
| 1ZV409310399659151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.44 |
| 1ZV409310399659517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.97 |
| 1ZV409310399659679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.37 |
| 1ZV409310399659722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.48 |
| 1ZV409310399659768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.93 |
| 1ZV409310399659222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399659231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.97 |
| 1ZV409310399659240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.73 |
| 1ZV409310399659259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399659268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399659277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399659286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.38 |
| 1ZV409310399659295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399659320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399659357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.72 |
| 1ZV409310399659375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.89 |
| 1ZV409310399659384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399659393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.29 |
| 1ZV409310399659400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399659419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399659446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399659455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399659464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.91 |
| 1ZV409310399659473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.78 |
| 1ZV409310399660112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.78 |
| 1ZV409310399659482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.44 |
| 1ZV409310399660952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.14 |
| 1ZV409310399659553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399658965 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658974 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658983 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399658992 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659008 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659017 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659044 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659053 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659062 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659071 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659080 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659142 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659099 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659508 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660489 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659115 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659133 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659124 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659428 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659151 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659517 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659679 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659722 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659768 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659160 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659366 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659188 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659204 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659222 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659231 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659240 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659259 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659268 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659277 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659286 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659295 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659320 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659357 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659375 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659384 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659393 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659400 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659419 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659446 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659455 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659464 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659473 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660112 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659482 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659491 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660952 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659526 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659535 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659553 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399658965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399658974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BCS BOOKS AND COMICS 1803 CARTER CREEK BRYAN TX 77802 US |
| 1ZV409310399658983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD DOG COMICS  LLC 405 W MAIN ST ALBEMARLE NC 28001 US |
| 1ZV409310399658992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EGGPLANT COMICS 8 CHERRY BLOSSOM LN SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399659008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION 77 CARLETON AVE ISLIP TERRACE NY 11752 US |
| 1ZV409310399659017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS REFUGE 1250 LARRY POWER RD BOURBONNAIS IL 60914 US |
| 1ZV409310399659044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAOS TECH SRL 28 W AYRE ST WILMINGTON DE 19804 US |
| 1ZV409310399659053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-MAY AVE 7407 N MAY AVE OKLAHOMA CITY OK 73116 US |
| 1ZV409310399659062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAWSON'S GEEK COMICS 10 BARTHOLOMEW RD MERCER PA 16137 US |
| 1ZV409310399659071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THECOMICBOOKVAULT.COM 210 QUIET HOLLOW RD MEDIA PA 19063 US |
| 1ZV409310399659080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399659142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399659099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399659508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399660489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399659115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORN COAST COMICS 23 E MARKET ST HUNTINGTON IN 46750 US |
| 1ZV409310399659133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORN COAST COMICS 23 E MARKET ST HUNTINGTON IN 46750 US |
| 1ZV409310399659124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399659428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399659151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399659517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399659679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399659722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399659768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399659160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399659366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399659188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399659204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERETT COMICS 2831 WETMORE AVE EVERETT WA 98201 US |
| 1ZV409310399659222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAYLOR & CO BOOKS LLC 1021 CORTELYOU RD BROOKLYN NY 11218 US |
| 1ZV409310399659231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K C KARD CO 842 BREVINS LOOP SAN JOSE CA 95125 US |
| 1ZV409310399659240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EXPLOSION 2172 W LAKE RD CLIO MI 48420 US |
| 1ZV409310399659259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROS INK 635 E WISCONSIN ST DELAVAN WI 53115 US |
| 1ZV409310399659268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD 122 E GANNON AVE ZEBULON NC 27597 US |
| 1ZV409310399659277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE REALMS COMICS AND GAMING 3900 MEDINA RD AKRON OH 44333 US |
| 1ZV409310399659286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAWN'S ATTIC ANTIQUES 102 COLUMBIA ST VILLAS NJ 08251 US |
| 1ZV409310399659295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS 102 W LINCOLN AVE CHARLESTON IL 61920 US |
| 1ZV409310399659320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAILS TO ASTONISH 5633 CALIFORNIA AVE SW SEATTLE WA 98136 US |
| 1ZV409310399659357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY GAMES & COMICS 5001 HWY 290 AUSTIN TX 78735 US |
| 1ZV409310399659375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMEBACKCOMX 9342 CRESTFIELD DR MECHANICSVILLE VA 23116 US |
| 1ZV409310399659384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409310399659393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399659400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROOKIES SPORTS CARDS PLUS 106 W MAIN ST LOWELL MI 49331 US |
| 1ZV409310399659419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGOS COMICS & USED BOOKS 1405 ROBINSON RD GRAND RAPIDS MI 49506 US |
| 1ZV409310399659446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE HILL STAMPS & COINS 351 MAIN ST PRESQUE ISLE ME 04769 US |
| 1ZV409310399659455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INNER NERD 55 FREEDOM PKWY HOSCHTON GA 30548 US |
| 1ZV409310399659464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DEN 4912 W SLAUSON AVE LOS ANGELES CA 90056 US |
| 1ZV409310399659473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399660112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399659482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMPS COMIX 919 E WINONA AVE WARSAW IN 46580 US |
| 1ZV409310399659491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399660952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399659526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399659535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS & COMICS CONNECTION INC 1717 N FRAZIER ST CONROE TX 77301 US |
| 1ZV409310399659553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399658965 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399658974 | | BCS BOOKS AND COMICS | 1803 CARTER CREEK | BRYAN | TX | 77802 |
| 1ZV409310399658983 | | BAD DOG COMICS  LLC | 405 W MAIN ST | ALBEMARLE | NC | 28001 |
| 1ZV409310399658992 | | EGGPLANT COMICS | 8 CHERRY BLOSSOM LN | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399659008 | | NEXT GENERATION | 77 CARLETON AVE | ISLIP TERRACE | NY | 11752 |
| 1ZV409310399659017 | | DRAGONS REFUGE | 1250 LARRY POWER RD | BOURBONNAIS | IL | 60914 |
| 1ZV409310399659044 | | KAOS TECH SRL | 28 W AYRE ST | WILMINGTON | DE | 19804 |
| 1ZV409310399659053 | | VINTAGE STOCK-MAY AVE | 7407 N MAY AVE | OKLAHOMA CITY | OK | 73116 |
| 1ZV409310399659062 | | DAWSON'S GEEK COMICS | 10 BARTHOLOMEW RD | MERCER | PA | 16137 |
| 1ZV409310399659071 | | THECOMICBOOKVAULT.COM | 210 QUIET HOLLOW RD | MEDIA | PA | 19063 |
| 1ZV409310399659080 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399659142 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399659099 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399659508 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399660489 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399659115 | | CORN COAST COMICS | 23 E MARKET ST | HUNTINGTON | IN | 46750 |
| 1ZV409310399659133 | | CORN COAST COMICS | 23 E MARKET ST | HUNTINGTON | IN | 46750 |
| 1ZV409310399659124 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399659428 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399659151 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399659517 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399659679 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399659722 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399659768 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399659160 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399659366 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399659188 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399659204 | | EVERETT COMICS | 2831 WETMORE AVE | EVERETT | WA | 98201 |
| 1ZV409310399659222 | | TAYLOR & CO BOOKS LLC | 1021 CORTELYOU RD | BROOKLYN | NY | 11218 |
| 1ZV409310399659231 | | K C KARD CO | 842 BREVINS LOOP | SAN JOSE | CA | 95125 |
| 1ZV409310399659240 | | COMIC EXPLOSION | 2172 W LAKE RD | CLIO | MI | 48420 |
| 1ZV409310399659259 | | HEROS INK | 635 E WISCONSIN ST | DELAVAN | WI | 53115 |
| 1ZV409310399659268 | | COMIC WORLD | 122 E GANNON AVE | ZEBULON | NC | 27597 |
| 1ZV409310399659277 | | NINE REALMS COMICS AND GAMING | 3900 MEDINA RD | AKRON | OH | 44333 |
| 1ZV409310399659286 | | DAWN'S ATTIC ANTIQUES | 102 COLUMBIA ST | VILLAS | NJ | 08251 |
| 1ZV409310399659295 | | MIDGARD COMICS | 102 W LINCOLN AVE | CHARLESTON | IL | 61920 |
| 1ZV409310399659320 | | TAILS TO ASTONISH | 5633 CALIFORNIA AVE SW | SEATTLE | WA | 98136 |
| 1ZV409310399659357 | | BAT CITY GAMES & COMICS | 5001 HWY 290 | AUSTIN | TX | 78735 |
| 1ZV409310399659375 | | COMEBACKCOMX | 9342 CRESTFIELD DR | MECHANICSVILLE | VA | 23116 |
| 1ZV409310399659384 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409310399659393 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399659400 | | ROOKIES SPORTS CARDS PLUS | 106 W MAIN ST | LOWELL | MI | 49331 |
| 1ZV409310399659419 | | ARGOS COMICS & USED BOOKS | 1405 ROBINSON RD | GRAND RAPIDS | MI | 49506 |
| 1ZV409310399659446 | | EAGLE HILL STAMPS & COINS | 351 MAIN ST | PRESQUE ISLE | ME | 04769 |
| 1ZV409310399659455 | | INNER NERD | 55 FREEDOM PWKY | HOSCHTON | GA | 30548 |
| 1ZV409310399659464 | | THE COMIC DEN | 4912 W SLAUSON AVE | LOS ANGELES | CA | 90056 |
| 1ZV409310399659473 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399660112 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399659482 | | CHIMPS COMIX | 919 E WINONA AVE | WARSAW | IN | 46580 |
| 1ZV409310399659491 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399660952 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399659526 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399659535 | | CARDS & COMICS CONNECTION INC | 1717 N FRAZIER ST | CONROE | TX | 77301 |
| 1ZV409310399659553 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399659562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.9 |
| 1ZV409310399659571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399659580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.07 |
| 1ZV409310399659606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.44 |
| 1ZV409310399660827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.87 |
| 1ZV409310399659624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399659633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18 |
| 1ZV409310399660318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.44 |
| 1ZV409310399660470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.87 |
| 1ZV409310399660523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.95 |
| 1ZV409310399660130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.77 |
| 1ZV409310399659820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399659740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.69 |
| 1ZV409310399659759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.89 |
| 1ZV409310399659777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.4 |
| 1ZV409310399660818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.2 |
| 1ZV409310399659811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.4 |
| 1ZV409310399659839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399659857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399659866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.19 |
| 1ZV409310399659937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.07 |
| 1ZV409310399660176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.87 |
| 1ZV409317290067409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.35 |
| 1ZV409310399659893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 31.03 |
| 1ZV409310399660069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18.05 |
| 1ZV409310399659900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399659919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399659928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.85 |
| 1ZV409310399660247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.98 |
| 1ZV409310399659946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399659982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.79 |
| 1ZV409310399659991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.22 |
| 1ZV409310399660023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399660032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.49 |
| 1ZV409310399660309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.14 |
| 1ZV409310399660041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399659562 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659571 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659580 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659599 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659606 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660505 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660827 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659624 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659633 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659642 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659660 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659786 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659688 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660318 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660470 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660523 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659713 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660130 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660292 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659731 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659820 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659740 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659759 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659777 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659802 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660818 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659811 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659839 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659848 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659857 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659866 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659875 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659937 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659884 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660176 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067409 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659893 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660069 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659900 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659919 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659928 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660247 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659946 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659955 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659964 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659973 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659982 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399659991 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660005 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660014 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660023 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660032 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660309 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660041 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399659562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM ASYLUM COMICS 2550 S NOVA RD DAYTONA BEACH FL 32119 US |
| 1ZV409310399659571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROUTE 66 COMICS & COLLECTIBLES 17 S PARK ST SAPULPA OK 74066 US |
| 1ZV409310399659580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399659599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399659606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399660505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399660827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399659624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE POINT NINE COMICS 4559 RIVERMIST DR MELBOURNE FL 32935 US |
| 1ZV409310399659633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399659642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 2616 STATE ST SAGINAW MI 48602 US |
| 1ZV409310399659660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATERTOT 19 VILLAGE PLAZA ARNOLD MO 63010 US |
| 1ZV409310399659786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATERTOT 19 VILLAGE PLAZA ARNOLD MO 63010 US |
| 1ZV409310399659688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399660318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399660470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399660523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399659713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399660130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399660292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399659731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399659820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399659740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9.8 WEDNESDAY'S LLC 458 SUNNYSIDE DR VENICE FL 34293 US |
| 1ZV409310399659759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS EMPORIUM I 50 W MERCURY BLVD HAMPTON VA 23669 US |
| 1ZV409310399659777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMOS COMICS 458 S 4TH ST DANVILLE KY 40422 US |
| 1ZV409310399659802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399660818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399659811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTATION COMICS & MORE LLC 312 FOUNTAIN HALL CT MOUNT LAUREL NJ 08054 US |
| 1ZV409310399659839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 905 N JUPITER RD RICHARDSON TX 75081 US |
| 1ZV409310399659848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC 2351 NOBLESTOWN RD STE 4 PITTSBURGH PA 15205 US |
| 1ZV409310399659857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO CLASH COLLECTIBLES 217 9TH ST N WILKESBORO NC 28659 US |
| 1ZV409310399659866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 6963 W 111TH ST WORTH IL 60482 US |
| 1ZV409310399659875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399659937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399659884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399660176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409317290067409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399659893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRO DEAL BIZ LLC 916 VALLEY DR VISTA CA 92084 US |
| 1ZV409310399660069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRO DEAL BIZ LLC 916 VALLEY DR VISTA CA 92084 US |
| 1ZV409310399659900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BARBARIAN BOOK SHOP  INC. 11242 TRIANGLE LN WHEATON MD 20902 US |
| 1ZV409310399659919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXPIRED ROBOT COMICS  CARDS 1477 NJ-23 BUTLER NJ 07405 US |
| 1ZV409310399659928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROSE CITY COMICS LLC 3725 N MISSISSIPPI AVE PORTLAND OR 97227 US |
| 1ZV409310399660247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROSE CITY COMICS LLC 3725 N MISSISSIPPI AVE PORTLAND OR 97227 US |
| 1ZV409310399659946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399659955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399659964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399659973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-EDMOND 30 E 33RD ST EDMOND OK 73013 US |
| 1ZV409310399659982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLING ALL HEROES COMICS 14106 ELLERSLIE RD ELLERSLIE MD 21529 US |
| 1ZV409310399659991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399660005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399660014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399660023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANCAVE COMICS&COLLECTABLESLLC 1310 MILLER AVE SHELBYVILLE IN 46176 US |
| 1ZV409310399660032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399660309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399660041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399659562 | | ARKHAM ASYLUM COMICS | 2550 S NOVA RD | DAYTONA BEACH | FL | 32119 |
| 1ZV409310399659571 | | ROUTE 66 COMICS & COLLECTIBLES | 17 S PARK ST | SAPULPA | OK | 74066 |
| 1ZV409310399659580 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399659599 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399659606 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399660505 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399660827 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399659624 | | NINE POINT NINE COMICS | 4559 RIVERMIST DR | MELBOURNE | FL | 32935 |
| 1ZV409310399659633 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399659642 | | GALAXY COMICS | 2616 STATE ST | SAGINAW | MI | 48602 |
| 1ZV409310399659660 | | TATERTOT | 19 VILLAGE PLAZA | ARNOLD | MO | 63010 |
| 1ZV409310399659786 | | TATERTOT | 19 VILLAGE PLAZA | ARNOLD | MO | 63010 |
| 1ZV409310399659688 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399660318 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399660470 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399660523 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399659713 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399660130 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399660292 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399659731 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399659820 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399659740 | | 9.8 WEDNESDAY'S LLC | 458 SUNNYSIDE DR | VENICE | FL | 34293 |
| 1ZV409310399659759 | | ATOMIC COMICS EMPORIUM I | 50 W MERCURY BLVD | HAMPTON | VA | 23669 |
| 1ZV409310399659777 | | COSMOS COMICS | 458 S 4TH ST | DANVILLE | KY | 40422 |
| 1ZV409310399659802 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399660818 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399659811 | | MUTATION COMICS & MORE LLC | 312 FOUNTAIN HALL CT | MOUNT LAUREL | NJ | 08054 |
| 1ZV409310399659839 | | COMIC ASYLUM | 905 N JUPITER RD | RICHARDSON | TX | 75081 |
| 1ZV409310399659848 | | PHANTOM OF THE ATTIC | 2351 NOBLESTOWN RD STE 4 | PITTSBURGH | PA | 15205 |
| 1ZV409310399659857 | | HERO CLASH COLLECTIBLES | 217 9TH ST | N WILKESBORO | NC | 28659 |
| 1ZV409310399659866 | | COMIC ASYLUM | 6963 W 111TH ST | WORTH | IL | 60482 |
| 1ZV409310399659875 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399659937 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399659884 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399660176 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409317290067409 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399659893 | | BRO DEAL BIZ LLC | 916 VALLEY DR | VISTA | CA | 92084 |
| 1ZV409310399660069 | | BRO DEAL BIZ LLC | 916 VALLEY DR | VISTA | CA | 92084 |
| 1ZV409310399659900 | | THE BARBARIAN BOOK SHOP  INC. | 11242 TRIANGLE LN | WHEATON | MD | 20902 |
| 1ZV409310399659919 | | EXPIRED ROBOT COMICS  CARDS | 1477 NJ-23 | BUTLER | NJ | 07405 |
| 1ZV409310399659928 | | ROSE CITY COMICS LLC | 3725 N MISSISSIPPI AVE | PORTLAND | OR | 97227 |
| 1ZV409310399660247 | | ROSE CITY COMICS LLC | 3725 N MISSISSIPPI AVE | PORTLAND | OR | 97227 |
| 1ZV409310399659946 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399659955 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399659964 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399659973 | | VINTAGE STOCK-EDMOND | 30 E 33RD ST | EDMOND | OK | 73013 |
| 1ZV409310399659982 | | CALLING ALL HEROES COMICS | 14106 ELLERSLIE RD | ELLERSLIE | MD | 21529 |
| 1ZV409310399659991 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399660005 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399660014 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399660023 | | MANCAVE COMICS&COLLECTABLESLLC | 1310 MILLER AVE | SHELBYVILLE | IN | 46176 |
| 1ZV409310399660032 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399660309 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399660041 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399660050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.87 |
| 1ZV409310399660283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 18 |
| 1ZV409310399660336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.36 |
| 1ZV409310399660096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.02 |
| 1ZV409310399660158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.03 |
| 1ZV409310399660354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.58 |
| 1ZV409310399660256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399660265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.34 |
| 1ZV409310399660327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.01 |
| 1ZV409310399660345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.47 |
| 1ZV409310399660372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.12 |
| 1ZV409310399660461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.26 |
| 1ZV409310399660407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399660416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.58 |
| 1ZV409310399660425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.14 |
| 1ZV409310399660434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.96 |
| 1ZV409310399660452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.04 |
| 1ZV409310399660569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.91 |
| 1ZV409310399660514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.77 |
| 1ZV409310399660532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.41 |
| 1ZV409310399660541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 13.64 |
| 1ZV409310399660578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.82 |
| 1ZV409310399660676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399660603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.59 |
| 1ZV409310399660612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399660621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.65 |
| 1ZV409310399660630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.42 |
| 1ZV409310399660649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.51 |
| 1ZV409310399660701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.95 |
| 1ZV409310399660729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.32 |
| 1ZV409310399660845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.37 |
| 1ZV409310399660738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.59 |
| 1ZV409310399660747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399660765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.4 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399660050 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660283 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660078 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660336 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660087 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660096 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660103 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660158 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660354 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660194 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660201 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660210 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660238 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660256 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660265 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660327 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660345 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660363 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660372 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660381 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660390 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660461 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660407 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660416 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660425 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660434 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660443 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660452 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660498 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660569 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660514 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660532 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660541 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660550 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660578 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660587 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660676 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660596 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660603 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660612 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660621 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660630 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660649 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660658 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660934 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660667 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660685 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660694 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660701 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660729 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660845 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660738 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660747 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660765 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399660050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL-STAR COMICS 12325 N MAY AVE OKLAHOMA CITY OK 73120 US |
| 1ZV409310399660283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL-STAR COMICS 12325 N MAY AVE OKLAHOMA CITY OK 73120 US |
| 1ZV409310399660078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399660336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399660087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASCH POINT COMICS LLC 128 PROSPECT ST KEWASKUM WI 53040 US |
| 1ZV409310399660096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JERSEYS CARDS & COMICS 5906 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 US |
| 1ZV409310399660103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRASSHOPPERS COMICS 76 HILLSIDE AVE WILLISTON PARK NY 11596 US |
| 1ZV409310399660158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399660354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399660194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMIC & CARDS 210 SUSSEX ST OLD FORGE PA 18518 US |
| 1ZV409310399660201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORMAN 1700 24TH AVE NW NORMAN OK 73069 US |
| 1ZV409310399660210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399660238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERYONE COMICS 41-26 27TH ST LONG ISLAND CITY NY 11101 US |
| 1ZV409310399660256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL'S SANCTUARY 135 WASHINGTON ST MANISTEE MI 49660 US |
| 1ZV409310399660265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED SHIRT COMICS LLC 322 MAIN ST PORT JEFFERSON NY 11777 US |
| 1ZV409310399660327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SABER COMICS 125 GIBSON DR CHRISTIANBURG VA 24073 US |
| 1ZV409310399660345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/MADISON 2831 E WASHINGTON AVE MADISON WI 53704 US |
| 1ZV409310399660363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS INC 4744 CHERRY HILL RD COLLEGE PARK MD 20740 US |
| 1ZV409310399660372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399660381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399660390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPCOMICLOUNGE LLC 7076 N WILBUR AVE PORTLAND OR 97217 US |
| 1ZV409310399660461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPCOMICLOUNGE LLC 7076 N WILBUR AVE PORTLAND OR 97217 US |
| 1ZV409310399660407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTSIDER COMICS &GEEK BOUTIQUE 223 N 36TH ST SEATTLE WA 98103 US |
| 1ZV409310399660416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399660425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE ZONE INC 10 SCHALKS CROSSING RD PLAINSBORO NJ 08536 US |
| 1ZV409310399660434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 1222 E POWELL RD LEWIS CENTER OH 43035 US |
| 1ZV409310399660443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEVO COLLECTIBLES 100 GARDEN DR VALDOSTA GA 31602 US |
| 1ZV409310399660452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME SWAP 2294 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399660498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399660569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399660514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK / WEST PLAINS 203 WASHINGTON AVE WEST PLAINS MO 65775 US |
| 1ZV409310399660532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOUND 4 YOU COMICS 875 BENTLEY DR LEXINGTON SC 29072 US |
| 1ZV409310399660541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHERYL'S COMICS & TOYS 5216 1/2 MACCORKLE AVE SE CHARLESTON WV 25304 US |
| 1ZV409310399660550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 2016 S 320TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399660578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCD PURCHASING DEPT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399660587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399660676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399660596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ESTORE & TECH SHOP 204 GLYNNVIEW PLZ PRESTONSBURG KY 41653 US |
| 1ZV409310399660603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARY SEBROSKY COMICS 31221 WALKER RD BAY VILLAGE OH 44140 US |
| 1ZV409310399660612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANIFEST COMICS 766 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399660621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTY GROSSER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399660630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A BLAST FROM THE PAST 19873 HWY 22 MEXICO MO 65265 US |
| 1ZV409310399660649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399660658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399660934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399660667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG LICK COMICS LLC 3424 ORANGE AVE NE ROANOKE VA 24012 US |
| 1ZV409310399660685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COLLECTIBLES AND COMICS 2390 INGLESIDE AVE MACON GA 31204 US |
| 1ZV409310399660694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399660701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERAS COMICS - LAGRANGE 10865 CHAUSER DR WILLOW SPRINGS IL 60480 US |
| 1ZV409310399660729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIGHTY MOOSE COMICS 4015 FACTORIA BLVD SE BELLEVUE WA 98006 US |
| 1ZV409310399660845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIGHTY MOOSE COMICS 4015 FACTORIA BLVD SE BELLEVUE WA 98006 US |
| 1ZV409310399660738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRINITY COMICS LLC 905 ROYAL ELM CT HERDON VA 20170 US |
| 1ZV409310399660747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOMIX PLUS LLC 1117 WHITEWATER AVE FORT ATKINSON WI 53538 US |
| 1ZV409310399660765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399660050 | | ALL-STAR COMICS | 12325 N MAY AVE | OKLAHOMA CITY | OK | 73120 |
| 1ZV409310399660283 | | ALL-STAR COMICS | 12325 N MAY AVE | OKLAHOMA CITY | OK | 73120 |
| 1ZV409310399660078 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399660336 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399660087 | | FLASCH POINT COMICS LLC | 128 PROSPECT ST | KEWASKUM | WI | 53040 |
| 1ZV409310399660096 | | JERSEYS CARDS & COMICS | 5906 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 |
| 1ZV409310399660103 | | GRASSHOPPERS COMICS | 76 HILLSIDE AVE | WILLISTON PARK | NY | 11596 |
| 1ZV409310399660158 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399660354 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399660194 | | PHOENIX COMIC & CARDS | 210 SUSSEX ST | OLD FORGE | PA | 18518 |
| 1ZV409310399660201 | | VINTAGE STOCK-NORMAN | 1700 24TH AVE NW | NORMAN | OK | 73069 |
| 1ZV409310399660210 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399660238 | | EVERYONE COMICS | 41-26 27TH ST | LONG ISLAND CTY | NY | 11101 |
| 1ZV409310399660256 | | REBEL'S SANCTUARY | 135 WASHINGTON ST | MANISTEE | MI | 49660 |
| 1ZV409310399660265 | | RED SHIRT COMICS LLC | 322 MAIN ST | PORT JEFFERSON | NY | 11777 |
| 1ZV409310399660327 | | BLACK SABER COMICS | 125 GIBSON DR | CHRISTIANBURG | VA | 24073 |
| 1ZV409310399660345 | | GRAHAM CRACKERS/MADISON | 2831 E WASHINGTON AVE | MADISON | WI | 53704 |
| 1ZV409310399660363 | | THIRD EYE COMICS INC | 4744 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 1ZV409310399660372 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399660381 | | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399660390 | | POPCOMICLOUNGE LLC | 7076 N WILBUR AVE | PORTLAND | OR | 97217 |
| 1ZV409310399660461 | | POPCOMICLOUNGE LLC | 7076 N WILBUR AVE | PORTLAND | OR | 97217 |
| 1ZV409310399660407 | | OUTSIDER COMICS &GEEK BOUTIQUE | 223 N 36TH ST | SEATTLE | WA | 98103 |
| 1ZV409310399660416 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399660425 | | POP CULTURE ZONE INC | 10 SCHALKS CROSSING RD | PLAINSBORO | NJ | 08536 |
| 1ZV409310399660434 | | DRAGON'S LAIR COMICS & FANTASY | 1222 E POWELL RD | LEWIS CENTER | OH | 43035 |
| 1ZV409310399660443 | | KEVO COLLECTIBLES | 100 GARDEN DR | VALDOSTA | GA | 31602 |
| 1ZV409310399660452 | | GAME SWAP | 2294 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399660498 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399660569 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399660514 | | BOOK NOOK / WEST PLAINS | 203 WASHINGTON AVE | WEST PLAINS | MO | 65775 |
| 1ZV409310399660532 | | BOUND 4 YOU COMICS | 875 BENTLEY DR | LEXINGTON | SC | 29072 |
| 1ZV409310399660541 | | CHERYL'S COMICS & TOYS | 5216 1/2 MACCORKLE AVE SE | CHARLESTON | WV | 25304 |
| 1ZV409310399660550 | | ACTION CITY COMICS | 2016 S 320TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399660578 | | DCD PURCHASING DEPT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399660587 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399660676 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399660596 | | THE ESTORE & TECH SHOP | 204 GLYNNVIEW PLZ | PRESTONSBURG | KY | 41653 |
| 1ZV409310399660603 | | GARY SEBROSKY COMICS | 31221 WALKER RD | BAY VILLAGE | OH | 44140 |
| 1ZV409310399660612 | | MANIFEST COMICS | 766 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399660621 | | MARTY GROSSER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399660630 | | A BLAST FROM THE PAST | 19873 HWY 22 | MEXICO | MO | 65265 |
| 1ZV409310399660649 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399660658 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399660934 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399660667 | | BIG LICK COMICS LLC | 3424 ORANGE AVE NE | ROANOKE | VA | 24012 |
| 1ZV409310399660685 | | FANBOY COLLECTIBLES AND COMICS | 2230 INGLESIDE AVE | MACON | GA | 31204 |
| 1ZV409310399660694 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399660701 | | CHIMERAS COMICS - LAGRANGE | 10865 CHAUSER DR | WILLOW SPRINGS | IL | 60480 |
| 1ZV409310399660729 | | MIGHTY MOOSE COMICS | 4015 FACTORIA BLVD SE | BELLEVUE | WA | 98006 |
| 1ZV409310399660845 | | MIGHTY MOOSE COMICS | 4015 FACTORIA BLVD SE | BELLEVUE | WA | 98006 |
| 1ZV409310399660738 | | TRINITY COMICS LLC | 905 ROYAL ELM CT | HERDON | VA | 20170 |
| 1ZV409310399660747 | | KOMIX PLUS LLC | 1117 WHITEWATER AVE | FORT ATKINSON | WI | 53538 |
| 1ZV409310399660765 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399660774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.54 |
| 1ZV409310399660783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 17.56 |
| 1ZV409310399660792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.51 |
| 1ZV409310399660809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.37 |
| 1ZV409310399660881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 32.49 |
| 1ZV409310399660890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| 1ZV409310399660925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.93 |
| 1ZV409310399660943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310399660961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.46 |
| 1ZV409310399660970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 15.4 |
| 1ZV409317290067025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.9 |
| 1ZV409317290067043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.6 |
| 1ZV409317290067052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 26.22 |
| 1ZV409317290067061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 22.27 |
| 1ZV409317290067070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 31.46 |
| 1ZV409317290067114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.67 |
| 1ZV409317290067141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.73 |
| 1ZV409317290067196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.52 |
| 1ZV409317290067203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.79 |
| 1ZV409317290067212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.9 |
| 1ZV409317290067249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.45 |
| 1ZV409317290067258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 27.89 |
| 1ZV409317290067285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 21.79 |
| 1ZV409317290067310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 29.58 |
| 1ZV409317290067338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.66 |
| 1ZV409317290067392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 25.66 |
| 1ZV409317290067418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 26.41 |
| 1ZV409317290067427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 23.7 |
| 1ZV409317290067436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 20.71 |
| 1ZV409317290067445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 24.73 |
| 1ZV409310399649797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.2 |
| 1ZV409310399661059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.72 |
| 1ZV409310399664841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 31.1 |
| 1ZV409310399661102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.34 |
| 1ZV409310399661120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.2 |
| 1ZV409317290067472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 21.59 |
| 1ZV409310399661175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399660774 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660783 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660792 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660809 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660863 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660881 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660890 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660925 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660943 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660961 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660970 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067025 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067043 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067052 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067061 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067070 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067114 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067123 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067141 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067150 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067169 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067196 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067203 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067212 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067249 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067258 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067267 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067285 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067301 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067310 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067329 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067338 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067347 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067356 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067383 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067392 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067418 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067427 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067436 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067445 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649797 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661022 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661059 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664841 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664850 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664869 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664878 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661068 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661102 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661120 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661317 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067472 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661175 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661184 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399660774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS ONE 7512 BERGENLINE AVE NORTH BERGEN NJ 07047 US |
| 1ZV409310399660783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BIZ LLC 2928 N NEVADA ST SPOKANE WA 99207 US |
| 1ZV409310399660792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399660809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM COMICS 7434 BLANCO RD SAN ANTONIO TX 78216 US |
| 1ZV409310399660863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICO 4351 COFFMAN CT CASPER WY 82604 US |
| 1ZV409310399660881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK STREET PRODUCTIONS LLC 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399660890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLYNNS GAMING INC 1316 NW 58 TER MARGATE FL 33063 US |
| 1ZV409310399660925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS AND LORE 1437 STATE RT 43 MOGADORE OH 44260 US |
| 1ZV409310399660943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDENS BOOKS & COMICS 3112 FRANKLIN AVE WACO TX 76710 US |
| 1ZV409310399660961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409310399660970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAVELODGE 6 ROBBIE LANE MOUNTAINSIDE NJ 07092 US |
| 1ZV409310729067025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310729067043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARRY MITCHELL NEW WORLD COLLECTABLES LLC 9567 PIERSON ST DETROIT MI 48228 US |
| 1ZV409310729067052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BSI COMICS 3030 SEVERN AVE METAIRIE LA 70002 US |
| 1ZV409310729067061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310729067070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409310729067114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICMANIA 4381 KIRKWOOD HWY WILMINGTON DE 19808 US |
| 1ZV409310729067123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERED EDGE ENTERTAINMENT 654 GLENDALE RD GALAX VA 24333 US |
| 1ZV409310729067141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIQ RACK 2715 18TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310729067150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VIBRANIUM COMICS AND GAMING 2801 SW 20TH ST OCALA FL 34474 US |
| 1ZV409310729067169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEST ORANGE COMICS & VIDEO 1575 MAGUIRE RD OCOEE FL 34761 US |
| 1ZV409310729067196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLC COMICS 3702 OLD CRAIN HWY UPPER MARLBORO MD 20772 US |
| 1ZV409310729067203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INFINITE MUSHROOM COMICS 342 S WASHINGTON AVE TITUSVILLE FL 32796 US |
| 1ZV409310729067212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC XPOSURE INC 5740 BROADWAY BRONX NY 10463 US |
| 1ZV409310729067249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409310729067258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST LEGION GAMES/ THE VAULT 517 21ST ST VIENNA WV 26105 US |
| 1ZV409310729067267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS  LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409310729067285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 257 LEIGH VALLEY MALL WHITEHALL PA 18052 US |
| 1ZV409310729067301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409310729067310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWER COMICS 328 MAIN ST CONWAY SC 29526 US |
| 1ZV409310729067329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 928 S FANCHER AVE MOUNT PLEASANT MI 48858 US |
| 1ZV409310729067338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS 3525 N 10TH ST MCALLEN TX 78501 US |
| 1ZV409310729067347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 2721 MURDOCH AVE PARKERSBURG WV 26101 US |
| 1ZV409310729067356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S PALACE LLC 9274 STATE ROUTE 43 STREETSBORO OH 44241 US |
| 1ZV409310729067383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-TOWN COMICS 1604 MT PLEASANT ST BURLINGTON IA 52601 US |
| 1ZV409310729067392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR COMICS LLC 1180 GULF BREEZE PKWY GULF BREEZE FL 32563 US |
| 1ZV409310729067418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORDHAM COMICS 390 E FORDHAM RD BRONX NY 10458 US |
| 1ZV409310729067427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABBED HEROES 350 MAIN ST GROVEPORT OH 43125 US |
| 1ZV409310729067436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO THE MOON & BACK 210 W JEFFERSON ST MORTON IL 61550 US |
| 1ZV409310729067445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKERY LLCC 19 LITTLE ST MATAWAN NJ 07747 US |
| 1ZV409310399649797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAILROOM DIAMOND COMIC DIST INC 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399661022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAUPER'S BOOKS & MORE 11731 US 70 BUSINESS HWY W CLAYTON NC 27520 US |
| 1ZV409310399661059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399664841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399664850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399664869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399664878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399661068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399661102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399661120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310729061317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310729067472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399661175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIEL RENDON 11350NW 25ST DORAL FL 33172 US |
| 1ZV409310399661184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3RD UNIVERSE COMIC EMPORIUM 35 N RIVERSIDE AVE CROTON ON HUDSO NY 10520 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399660774 | | A & S COMICS ONE | 7512 BERGENLINE AVE | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399660783 | | MONKEY BIZ LLC | 2928 N NEVADA ST | SPOKANE | WA | 99207 |
| 1ZV409310399660792 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399660809 | | PHANTOM COMICS | 7434 BLANCO RD | SAN ANTONIO | TX | 78216 |
| 1ZV409310399660863 | | KC'S COMICO | 4351 COFFMAN CT | CASPER | WY | 82604 |
| 1ZV409310399660881 | | GEEK STREET PRODUCTIONS LLC | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399660890 | | FLYNNS GAMING INC | 1316 NW 58 TER | MARGATE | FL | 33063 |
| 1ZV409310399660925 | | LEGENDS AND LORE | 1437 STATE RT 43 | MOGADORE | OH | 44260 |
| 1ZV409310399660943 | | GOLDENS BOOKS & COMICS | 3112 FRANKLIN AVE | WACO | TX | 76710 |
| 1ZV409310399660961 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409310399660970 | | TRAVELODGE | 6 ROBBIE LANE | MOUNTAINSIDE | NJ | 07092 |
| 1ZV409317290067025 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409317290067043 | LARRY MITCHELL | NEW WORLD COLLECTABLES LLC | 9567 PIERSON ST | DETROIT | MI | 48228 |
| 1ZV409317290067052 | | BSI COMICS | 3030 SEVERN AVE | METAIRIE | LA | 70002 |
| 1ZV409317290067061 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409317290067070 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409317290067114 | | COMICMANIA | 4381 KIRKWOOD HWY | WILMINGTON | DE | 19808 |
| 1ZV409317290067123 | | ALTERED EDGE ENTERTAINMENT | 654 GLENDALE RD | GALAX | VA | 24333 |
| 1ZV409317290067141 | | COMIQ RACK | 2715 18TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409317290067150 | | VIBRANIUM COMICS AND GAMING | 2801 SW 20TH ST | OCALA | FL | 34474 |
| 1ZV409317290067169 | | WEST ORANGE COMICS & VIDEO | 1575 MAGUIRE RD | OCOEE | FL | 34761 |
| 1ZV409317290067196 | | BLC COMICS | 3702 OLD CRAIN HWY | UPPER MARLBORO | MD | 20772 |
| 1ZV409317290067203 | | THE INFINITE MUSHROOM COMICS | 342 S WASHINGTON AVE | TITUSVILLE | FL | 32796 |
| 1ZV409317290067212 | | COMIC XPOSURE INC | 5740 BROADWAY | BRONX | NY | 10463 |
| 1ZV409317290067249 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409317290067258 | | LOST LEGION GAMES/ THE VAULT | 517 21ST ST | VIENNA | WV | 26105 |
| 1ZV409317290067267 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409317290067285 | | CLOUD CITY GAMES | 257 LEIGH VALLEY MALL | WHITEHALL | PA | 18052 |
| 1ZV409317290067301 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409317290067310 | | POWER COMICS | 328 MAIN ST | CONWAY | SC | 29526 |
| 1ZV409317290067329 | | COMIC CENTRAL | 928 S FANCHER AVE | MOUNT PLEASANT | MI | 48858 |
| 1ZV409317290067338 | | KABOOM COMICS | 3525 N 10TH ST | MCALLEN | TX | 78501 |
| 1ZV409317290067347 | | MULTIVERSE COMICS LLC | 2721 MURDOCH AVE | PARKERSBURG | WV | 26101 |
| 1ZV409317290067356 | | COLLECTOR'S PALACE LLC | 9274 STATE ROUTE 43 | STREETSBORO | OH | 44241 |
| 1ZV409317290067383 | | B-TOWN COMICS | 1604 MT PLEASANT ST | BURLINGTON | IA | 52601 |
| 1ZV409317290067392 | | MR COMICS LLC | 3180 GULF BREEZE PKWY | GULF BREEZE | FL | 32563 |
| 1ZV409317290067418 | | FORDHAM COMICS | 390 E FORDHAM RD | BRONX | NY | 10458 |
| 1ZV409317290067427 | | SLABBED HEROES | 350 MAIN ST | GROVEPORT | OH | 43125 |
| 1ZV409317290067436 | | TO THE MOON & BACK | 210 W JEFFERSON ST | MORTON | IL | 61550 |
| 1ZV409317290067445 | | THE GEEKERY LLCC | 19 LITTLE ST | MATAWAN | NJ | 07747 |
| 1ZV409310399649797 | MAILROOM | DIAMOND COMIC DIST INC | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399661022 | | PAUPER'S BOOKS & MORE | 11731 US 70 BUSINESS HWY W | CLAYTON | NC | 27520 |
| 1ZV409310399661059 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399664841 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399664850 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399664869 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399664878 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399661068 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399661102 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399661120 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399661317 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409317290067472 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399661175 | | GABRIEL RENDON | 11350NW 25ST | DORAL | FL | 33172 |
| 1ZV409310399661184 | | 3RD UNIVERSE COMIC EMPORIUM | 35 N RIVERSIDE AVE | CROTON ON HUDSON | NY | 10520 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399661193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.45 |
| 1ZV409310399661200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.02 |
| 1ZV409310399664930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.2 |
| 1ZV409310399661246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.03 |
| 1ZV409310399661291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.65 |
| 1ZV409310399661264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.47 |
| 1ZV409310399661273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.47 |
| 1ZV409310399661479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 21.12 |
| 1ZV409310399661540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.72 |
| 1ZV409310399661559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.58 |
| 1ZV409310399661335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.57 |
| 1ZV409310399661353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.76 |
| 1ZV409310399661488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.18 |
| 1ZV409310399661344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.47 |
| 1ZV409310399661399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.56 |
| 1ZV409310399661406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.82 |
| 1ZV409310399661415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 21.97 |
| 1ZV409310399661424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.97 |
| 1ZV409310399661451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 28.56 |
| 1ZV409310399661504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.8 |
| 1ZV409310399661728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.28 |
| 1ZV409310399661513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 25.6 |
| 1ZV409310399661522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 25.6 |
| 1ZV409310399661531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399661586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409317290067490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409310399661620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.07 |
| 1ZV409310399661639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 29.63 |
| 1ZV409310399661853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.6 |
| 1ZV409310399661648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 22.49 |
| 1ZV409310399663379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.76 |
| 1ZV409310399661666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.81 |
| 1ZV409310399662129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.73 |
| 1ZV409310399661700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.58 |
| 1ZV409310399661737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.73 |
| 1ZV409310399661746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.74 |
| 1ZV409310399661755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 18.6 |
| 1ZV409310399661764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 18.6 |
| 1ZV409310399661773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 18.6 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399661193 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661200 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661219 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661282 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661237 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664930 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661246 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661291 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661255 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661362 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661264 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661273 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661460 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661479 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661568 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664092 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661326 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661540 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661559 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661335 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661353 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661488 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661344 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661371 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661380 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661399 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661406 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661415 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661424 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661451 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661497 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661504 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661728 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661513 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661522 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661531 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661577 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661586 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067490 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661620 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661639 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661853 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661648 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663379 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661666 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661675 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662129 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661700 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661719 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661737 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661746 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661755 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661764 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661773 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399661193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARCUS LUKE BUDDYS COMICS AND GAMES 1514 OLD HUTCHINSON MILL RD LAGRANGE GA 30240 US |
| 1ZV409310399661200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADOING CO-FIREWHEEL 4280 LAVON DR GARLAND TX 75040 US |
| 1ZV409310399661219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399661282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399661237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 5280 COMICS LLC 8425 W COLFAX AVE LAKEWOOD CO 80215 US |
| 1ZV409310399664930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 5280 COMICS LLC 8425 W COLFAX AVE LAKEWOOD CO 80215 US |
| 1ZV409310399661246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399661291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399661255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399661362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399661264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399661273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399661460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399661479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399661568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399664092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399661326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399661540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399661559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399661335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399661353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399661488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN COMICS 710 S VISTA AVE BOISE ID 83705 US |
| 1ZV409310399661344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARMICHAELS BOOKSTORE LLC 1295 BARDSTOWN RD LOUISVILLE KY 40204 US |
| 1ZV409310399661371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK PEOPLE INC 603 N LAMAR BLVD AUSTIN TX 78703 US |
| 1ZV409310399661380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399661399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN APPLE BOOKS 506 CLEMENT ST SAN FRANCISCO CA 94118 US |
| 1ZV409310399661406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 3111 BEL AIR DR LAS VEGAS NV 89109 US |
| 1ZV409310399661415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399661424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399661451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS  LLC 11575 W BROAD ST RICHMOND VA 23233 US |
| 1ZV409310399661497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZACH OAT 214 HAVILAND DR PATTERSON NY 12563 US |
| 1ZV409310399661504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399661728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399661513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399661522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399661531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 7514 S OLYMPIA AVE W TULSA OK 74132 US |
| 1ZV409310399661577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399661586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409317290067490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399661620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399661639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & M 3128 HIDDEN HAVEN ST SAN ANTONIO TX 78261 US |
| 1ZV409310399661853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & M 3128 HIDDEN HAVEN ST SAN ANTONIO TX 78261 US |
| 1ZV409310399661648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399663379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399661666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399661675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399662129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399661700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL THINGS COLLECTIBLE 5102 WILKINSON BLVD GASTONIA NC 28056 US |
| 1ZV409310399661719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 1266 FRY RD HOUSTON TX 77084 US |
| 1ZV409310399661737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399661746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIDESHOW INC 2615 CONEJO SPECTRUM ST THOUSAND OAKS CA 91320 US |
| 1ZV409310399661755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIDESHOW INC 2615 CONEJO SPECTRUM ST THOUSAND OAKS CA 91320 US |
| 1ZV409310399661764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIDESHOW INC 2615 CONEJO SPECTRUM ST THOUSAND OAKS CA 91320 US |
| 1ZV409310399661773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIDESHOW INC 2615 CONEJO SPECTRUM ST THOUSAND OAKS CA 91320 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399661193 | MARCUS LUKE | BUDDYS COMICS AND GAMES | 1514 OLD HUTCHINSON MILL RD | LAGRANGE | GA | 30240 |
| 1ZV409310399661200 | | MOVIE TRADOING CO-FIREWHEEL | 4280 LAVON DR | GARLAND | TX | 75040 |
| 1ZV409310399661219 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399661282 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399661237 | | 5280 COMICS LLC | 8425 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 1ZV409310399664930 | | 5280 COMICS LLC | 8425 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| 1ZV409310399661246 | | UP UP & AWAY| | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399661291 | | UP UP & AWAY| | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399661255 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399661362 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399661264 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399661273 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399661460 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399661479 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399661568 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399664092 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399661326 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399661540 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399661559 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399661335 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399661353 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399661488 | | CAPTAIN COMICS | 710 S VISTA AVE | BOISE | ID | 83705 |
| 1ZV409310399661344 | | CARMICHAELS BOOKSTORE LLC | 1295 BARDSTOWN RD | LOUISVILLE | KY | 40204 |
| 1ZV409310399661371 | | BOOK PEOPLE INC | 603 N LAMAR BLVD | AUSTIN | TX | 78703 |
| 1ZV409310399661380 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399661399 | | GREEN APPLE BOOKS | 506 CLEMENT ST | SAN FRANCISCO | CA | 94118 |
| 1ZV409310399661406 | | THE VAULT | 3111 BEL AIR DR | LAS VEGAS | NV | 89109 |
| 1ZV409310399661415 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399661424 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399661451 | | THIRD EYE COMICS  LLC | 11575 W BROAD ST | RICHMOND | VA | 23233 |
| 1ZV409310399661497 | | ZACH OAT | 214 HAVILAND DR | PATTERSON | NY | 12563 |
| 1ZV409310399661504 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399661728 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399661513 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399661522 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399661531 | | VINTAGE STOCK-TULSA | 7514 S OLYMPIA AVE W | TULSA | OK | 74132 |
| 1ZV409310399661577 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399661586 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409317290067490 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399661620 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399661639 | | M & M | 3128 HIDDEN HAVEN ST | SAN ANTONIO | TX | 78261 |
| 1ZV409310399661853 | | M & M | 3128 HIDDEN HAVEN ST | SAN ANTONIO | TX | 78261 |
| 1ZV409310399661648 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399663379 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399661666 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399661675 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399662129 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399661700 | | ALL THINGS COLLECTIBLE | 5102 WILKINSON BLVD | GASTONIA | NC | 28056 |
| 1ZV409310399661719 | | BEDROCK CITY COMICS | 1266 FRY RD | HOUSTON | TX | 77084 |
| 1ZV409310399661737 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399661746 | | SIDESHOW INC | 2615 CONEJO SPECTRUM ST | THOUSAND OAKS | CA | 91320 |
| 1ZV409310399661755 | | SIDESHOW INC | 2615 CONEJO SPECTRUM ST | THOUSAND OAKS | CA | 91320 |
| 1ZV409310399661764 | | SIDESHOW INC | 2615 CONEJO SPECTRUM ST | THOUSAND OAKS | CA | 91320 |
| 1ZV409310399661773 | | SIDESHOW INC | 2615 CONEJO SPECTRUM ST | THOUSAND OAKS | CA | 91320 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399661817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.47 |
| 1ZV409310399661835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 18.29 |
| 1ZV409310399662049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.47 |
| 1ZV409310399661880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.05 |
| 1ZV409310399662138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.78 |
| 1ZV409310399661906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399661915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.78 |
| 1ZV409310399661924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.14 |
| 1ZV409310399661933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.88 |
| 1ZV409310399662030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.88 |
| 1ZV409310399661942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.64 |
| 1ZV409310399661951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.05 |
| 1ZV409310399661960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.3 |
| 1ZV409310399661988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 32.91 |
| 1ZV409310399661997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.02 |
| 1ZV409310399662021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.53 |
| 1ZV409310399662058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409317290067525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409310399662085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.56 |
| 1ZV409310399662398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.42 |
| 1ZV409310399662094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 27.72 |
| 1ZV409310399662101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.9 |
| 1ZV409310399662110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.76 |
| 1ZV409310399662156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.01 |
| 1ZV409310399662147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.19 |
| 1ZV409310399662192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.48 |
| 1ZV409310399662236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399662218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.86 |
| 1ZV409310399662245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.39 |
| 1ZV409310399662263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.79 |
| 1ZV409310399662272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399662290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 22.01 |
| 1ZV409310399662307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 22.01 |
| 1ZV409310399662316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 23.34 |
| 1ZV409310399662325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.47 |
| 1ZV409310399662334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.05 |
| 1ZV409310399662343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.04 |
| 1ZV409310399662352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 23.27 |
| 1ZV409310399662389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.11 |
| 1ZV409310399662423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.73 |
| 1ZV409310399662361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.29 |
| 1ZV409310399662370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.32 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399661817 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661835 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661979 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661862 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662049 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661880 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661899 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662138 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661906 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661915 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661924 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661933 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662030 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664038 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665519 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661942 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661951 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661960 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661988 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661997 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662021 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662067 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662058 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067525 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662085 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662398 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662094 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662101 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662110 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662156 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662147 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662254 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662165 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662174 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662183 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662192 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662236 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662218 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662227 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662245 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662263 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662272 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662281 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662290 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662307 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662316 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662325 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662334 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662343 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662352 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662389 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662423 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662361 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662370 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399661817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE REALITIES 5007 LAVISTA RD TUCKER GA 30084 US |
| 1ZV409310399661835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER MALLET COMICS 802 WYOMING AVE W PITTSTON PA 18643 US |
| 1ZV409310399661979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER MALLET COMICS 802 WYOMING AVE W PITTSTON PA 18643 US |
| 1ZV409310399661862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399662049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399661880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBOP SOUTH 8709 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399661899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399662138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399661906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENS COMIC MAN 421 OAK ST POPLAR BLUFF MO 63901 US |
| 1ZV409310399661915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS INC 7939 NORFOLK AVE BETHESDA MD 20814 US |
| 1ZV409310399661924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399661933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399662030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399664038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399665519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399661942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399661951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399661960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399661988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIZARRO TOYS 3643 N HASSAYAMPA RD GOLDEN VALLEY AZ 86413 US |
| 1ZV409310399661997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399662021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399662067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399662058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |
| 1ZV409317290067525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |
| 1ZV409310399662085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399662398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399662094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399662101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |
| 1ZV409310399662110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399662156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399662147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399662254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399662165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROINES AND HEROES 2026 CENTRAL ST EVANSTON IL 60201 US |
| 1ZV409310399662174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGES GAMES & COMICS 4800 BRIARCLIFF RD NE ATLANTA GA 30345 US |
| 1ZV409310399662183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399662192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKES COMICS AND COLLECTIBLES 8110 S ORANGE BLOSSOM TRL ORLANDO FL 32809 US |
| 1ZV409310399662236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKES COMICS AND COLLECTIBLES 8110 S ORANGE BLOSSOM TRL ORLANDO FL 32809 US |
| 1ZV409310399662218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399662227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 835 17TH ST VERO BEACH FL 32960 US |
| 1ZV409310399662245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WAD OF COMICS LLC 434 MEADOWBROOK DR HUNTINGDON VLY PA 19006 US |
| 1ZV409310399662263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO SUNS TRADING POST LLC 66 REX RD NEWTON AL 36352 US |
| 1ZV409310399662272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS III 1805 N ROAN ST JOHNSON CITY TN 37601 US |
| 1ZV409310399662281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS WHOLESALE GAMING 118 IMAGING LANE DERRY PA 15627 US |
| 1ZV409310399662290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS WHOLESALE GAMING 118 IMAGING LANE DERRY PA 15627 US |
| 1ZV409310399662307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS WHOLESALE GAMING 118 IMAGING LANE DERRY PA 15627 US |
| 1ZV409310399662316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 716 SILK TREE TRACE FUQUAY VARINA NC 27526 US |
| 1ZV409310399662325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS 603 SWEETLAND AVENUE HILLSIDE NJ 07205 US |
| 1ZV409310399662334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 37008 NANCY LN. RALEIGH NC 27604 US |
| 1ZV409310399662343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS LICENSOR SAMPLES 727 SOUTH MAIN STREET BURBANK CA 91506 US |
| 1ZV409310399662352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEREMY BURKE GEN CON GAMES LIBRARY 2150 W. 500 S. KOKOMO IN 46902 US |
| 1ZV409310399662389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEREMY BURKE GEN CON GAMES LIBRARY 2150 W. 500 S. KOKOMO IN 46902 US |
| 1ZV409310399662423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEREMY BURKE GEN CON GAMES LIBRARY 2150 W. 500 S. KOKOMO IN 46902 US |
| 1ZV409310399662361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399662370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399661817 | | INFINITE REALITIES | 5007 LAVISTA RD | TUCKER | GA | 30084 |
| 1ZV409310399661835 | | RUBBER MALLET COMICS | 802 WYOMING AVE | W PITTSTON | PA | 18643 |
| 1ZV409310399661979 | | RUBBER MALLET COMICS | 802 WYOMING AVE | W PITTSTON | PA | 18643 |
| 1ZV409310399661862 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399662049 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399661880 | | BBOP SOUTH | 8709 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399661899 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399662138 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399661906 | | KENS COMIC MAN | 421 OAK ST | POPLAR BLUFF | MO | 63901 |
| 1ZV409310399661915 | | BIG PLANET COMICS INC | 7939 NORFOLK AVE | BETHESDA | MD | 20814 |
| 1ZV409310399661924 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399661933 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399662030 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399664038 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399665519 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399661942 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399661951 | | TATE'S COMICS  INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399661960 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399661988 | | BIZARRO TOYS | 3643 N HASSAYAMPA RD | GOLDEN VALLEY | AZ | 86413 |
| 1ZV409310399661997 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399662021 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399662067 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399662058 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |
| 1ZV409317290067525 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |
| 1ZV409310399662085 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399662398 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399662094 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399662101 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |
| 1ZV409310399662110 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399662156 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399662147 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399662254 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399662165 | | HEROINES AND HEROES | 2026 CENTRAL ST | EVANSTON | IL | 60201 |
| 1ZV409310399662174 | | CHALLENGES GAMES & COMICS | 4800 BRIARCLIFF RD NE | ATLANTA | GA | 30345 |
| 1ZV409310399662183 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399662192 | | MIKES COMICS AND COLLECTIBLES | 8110 S ORANGE BLOSSOM TRL | ORLANDO | FL | 32809 |
| 1ZV409310399662236 | | MIKES COMICS AND COLLECTIBLES | 8110 S ORANGE BLOSSOM TRL | ORLANDO | FL | 32809 |
| 1ZV409310399662218 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399662227 | | DAVINCI'S DREAMWORKS | 835 17TH ST | VERO BEACH | FL | 32960 |
| 1ZV409310399662245 | | WAD OF COMICS LLC | 434 MEADOWBROOK DR | HUNTINGDON VLY | PA | 19006 |
| 1ZV409310399662263 | | TWO SUNS TRADING POST LLC | 66 REX RD | NEWTON | AL | 36352 |
| 1ZV409310399662272 | | MEC COMICS III | 1805 N ROAN ST | JOHNSON CITY | TN | 37601 |
| 1ZV409310399662281 | | HILLS WHOLESALE GAMING | 118 IMAGING LANE | DERRY | PA | 15627 |
| 1ZV409310399662290 | | HILLS WHOLESALE GAMING | 118 IMAGING LANE | DERRY | PA | 15627 |
| 1ZV409310399662307 | | HILLS WHOLESALE GAMING | 118 IMAGING LANE | DERRY | PA | 15627 |
| 1ZV409310399662316 | | WIZKIDS INTERNAL | 716 SILK TREE TRACE | FUQUAY VARINA | NC | 27526 |
| 1ZV409310399662325 | | WIZKIDS | 603 SWEETLAND AVENUE | HILLSIDE | NJ | 07205 |
| 1ZV409310399662334 | | WIZKIDS INTERNAL | 37008 NANCY LN. | RALEIGH | NC | 27604 |
| 1ZV409310399662343 | | WIZKIDS LICENSOR SAMPLES | 727 SOUTH MAIN STREET | BURBANK | CA | 91506 |
| 1ZV409310399662352 | JEREMY BURKE | GEN CON GAMES LIBRARY | 2150 W. 500 S. | KOKOMO | IN | 46902 |
| 1ZV409310399662389 | JEREMY BURKE | GEN CON GAMES LIBRARY | 2150 W. 500 S. | KOKOMO | IN | 46902 |
| 1ZV409310399662423 | JEREMY BURKE | GEN CON GAMES LIBRARY | 2150 W. 500 S. | KOKOMO | IN | 46902 |
| 1ZV409310399662361 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399662370 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399662405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 22.51 |
| 1ZV409310399663771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399662414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.42 |
| 1ZV409310399662450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.32 |
| 1ZV409310399662469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.89 |
| 1ZV409310399662478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.42 |
| 1ZV409310399662487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399662503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409317290067561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 26.14 |
| 1ZV409310399662512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.47 |
| 1ZV409310399662521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399662549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.53 |
| 1ZV409310399662585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.77 |
| 1ZV409310399662567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399662576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.31 |
| 1ZV409310399662601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.89 |
| 1ZV409310399662610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.9 |
| 1ZV409310399662665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.95 |
| 1ZV409310399662692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.57 |
| 1ZV409310399662727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.14 |
| 1ZV409310399663511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.15 |
| 1ZV409310399663575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.14 |
| 1ZV409310399663655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.15 |
| 1ZV409310399664985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.33 |
| 1ZV409310399665064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.89 |
| 1ZV409310399665368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399662745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.89 |
| 1ZV409310399662754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.47 |
| 1ZV409310399662825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 23.61 |
| 1ZV409310399662816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.42 |
| 1ZV409310399662861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.42 |
| 1ZV409310399662870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 24.14 |
| 1ZV409310399662889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.42 |
| 1ZV409310399662923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.3 |
| 1ZV409310399663173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399662969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.89 |
| 1ZV409310399662996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399662405 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663771 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662414 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662432 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662441 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662450 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662469 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662478 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662487 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662503 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067561 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662512 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662521 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662530 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662549 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662585 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662629 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662558 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662567 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662576 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662601 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662610 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662647 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662665 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662692 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662709 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662727 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663511 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663575 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663655 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663753 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664985 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665064 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665368 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662745 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662754 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662763 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662772 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662781 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662825 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662807 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662816 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662843 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662861 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662870 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662889 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662898 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662923 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662932 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663173 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662950 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662969 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662996 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663002 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399662405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399663771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399662414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 4264 SUDDERTH RD BUFORD GA 30518 US |
| 1ZV409310399662432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 4264 SUDDERTH RD BUFORD GA 30518 US |
| 1ZV409310399662441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS CARDS UNLIMITED 1351 RIBAUT RD PORT ROYAL SC 29935 US |
| 1ZV409310399662450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NACHO'S HEIST LLC 7757 NW 192ND ST HIALEAH FL 33015 US |
| 1ZV409310399662469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TCG BATTLEGROUND 1044 SUMMER BREEZE PL HORIZON CITY TX 79928 US |
| 1ZV409310399662478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READER'S DELIGHT 128 N COMMERCE ST LEWISBURG OH 45338 US |
| 1ZV409310399662487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WESTMORELAND GAMING SPORTSCARD 1025 LATROBE 30 SHOPPES LATROBE PA 15650 US |
| 1ZV409310399662503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV4093172900067561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV409310399662512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399662521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #3 FIREWHEEL 345 CONEFLOWER DR GARLAND TX 75040 US |
| 1ZV409310399662530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOOMBROWSKI LLC 6260 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 US |
| 1ZV409310399662549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399662585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399662629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399662558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RABBIT HOLE COMICS  LLC 441 E MAIN ST HARTFORD MI 49057 US |
| 1ZV409310399662567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YUKON CARDS AND COMICS 116 MAIN ST MONTANDON PA 17850 US |
| 1ZV409310399662576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WYNWOOD SOUL LLC 2301 NW 2ND AVE MIAMI FL 33127 US |
| 1ZV409310399662601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399662610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399662647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELER TOYS & COLLECT 135 N LOUDOUN ST WINCHESTER VA 22601 US |
| 1ZV409310399662665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HAVEN 1582 STERLING DR BELVIDERE IL 61008 US |
| 1ZV409310399662692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS 5645 MAIN ST NEW PORT RICHEY FL 34652 US |
| 1ZV409310399662709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399662727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399663511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399663575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399663655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399663753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399664985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399665064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399665368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399662745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT ACTION FIGURE 1860 MARVY LN NE PALMYRA IN 47164 US |
| 1ZV409310399662754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399662763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICADE| 27855 ORCHARD LAKE RD FARMINGTON HILS MI 48334 US |
| 1ZV409310399662772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICADE| 27855 ORCHARD LAKE RD FARMINGTON HILS MI 48334 US |
| 1ZV409310399662781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICADE| 27855 ORCHARD LAKE RD FARMINGTON HILS MI 48334 US |
| 1ZV409310399662825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICADE| 27855 ORCHARD LAKE RD FARMINGTON HILS MI 48334 US |
| 1ZV409310399662807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399662816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER HEROES 3941 RYAN ST LAKE CHARLES LA 70605 US |
| 1ZV409310399662843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A LITTLE ADVENTURE LLC 2001 PERIWINKLE WAY SANIBEL FL 33957 US |
| 1ZV409310399662861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORTALS GAMES & COMICS 415 E DOVER ST EASTON MD 21601 US |
| 1ZV409310399662870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADD MOVIES 121 MIMOSA HL HAPPY KY 41746 US |
| 1ZV409310399662889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 1855 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399662898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMESCAPE 855 COSHOCTON AVE MOUNT VERNON OH 43050 US |
| 1ZV409310399662923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDMINE COMICS & CARDS 65 54TH ST SW GRAND RAPIDS MI 49548 US |
| 1ZV409310399662932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399663173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399662950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399662969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOE LUNDAY 29 SNOWBERRY CT COCKEYSVILLE MD 21030 US |
| 1ZV409310399662996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GO COLLECT 9805 SANDY ROCK PL CHARLOTTE NC 28277 US |
| 1ZV409310399663002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON 1970 ASHLEY RIVER RD CHARLESTON SC 29407 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399662405 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399663771 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399662414 | | GALACTIC QUEST | 4264 SUDDERTH RD | BUFORD | GA | 30518 |
| 1ZV409310399662432 | | GALACTIC QUEST | 4264 SUDDERTH RD | BUFORD | GA | 30518 |
| 1ZV409310399662441 | | SPORTS CARDS UNLIMITED | 1351 RIBAUT RD | PORT ROYAL | SC | 29935 |
| 1ZV409310399662450 | | NACHO'S HEIST LLC | 7757 NW 192ND ST | HIALEAH | FL | 33015 |
| 1ZV409310399662469 | | TCG BATTLEGROUND | 1044 SUMMER BREEZE PL | HORIZON CITY | TX | 79928 |
| 1ZV409310399662478 | | READER'S DELIGHT | 128 N COMMERCE ST | LEWISBURG | OH | 45338 |
| 1ZV409310399662487 | | WESTMORELAND GAMING SPORTSCARD | 1025 LATROBE 30 SHOPPES | LATROBE | PA | 15650 |
| 1ZV409310399662503 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409317290067561 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409310399662512 | | A+ COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399662521 | | KEITHS COMICS #3 FIREWHEEL | 345 CONEFLOWER DR | GARLAND | TX | 75040 |
| 1ZV409310399662530 | | DOOMBROWSKI LLC | 6260 CYPRESS GARDENS BLVD | WINTER HAVEN | FL | 33884 |
| 1ZV409310399662549 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399662585 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399662629 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399662558 | | RABBIT HOLE COMICS  LLC | 441 E MAIN ST | HARTFORD | MI | 49057 |
| 1ZV409310399662567 | | YUKON CARDS AND COMICS | 116 MAIN ST | MONTANDON | PA | 17850 |
| 1ZV409310399662576 | | WYNWOOD SOUL LLC | 2301 NW 2ND AVE | MIAMI | FL | 33127 |
| 1ZV409310399662601 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399662610 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399662647 | | TIME TRAVELER TOYS & COLLECT | 135 N LOUDOUN ST | WINCHESTER | VA | 22601 |
| 1ZV409310399662665 | | HERO HAVEN | 1582 STERLING DR | BELVIDERE | IL | 61008 |
| 1ZV409310399662692 | | YANCY STREET COMICS | 5645 MAIN ST | NEW PORT RICHEY | FL | 34652 |
| 1ZV409310399662709 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399662727 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399663511 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399663575 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399663655 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399663753 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399664985 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399665064 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399665368 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399662745 | | PROJECT ACTION FIGURE | 1860 MARVY LN NE | PALMYRA | IN | 47164 |
| 1ZV409310399662754 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399662763 | | COMICADE | | 27855 ORCHARD LAKE RD | FARMINGTON HILS | MI | 48334 |
| 1ZV409310399662772 | | COMICADE | | 27855 ORCHARD LAKE RD | FARMINGTON HILS | MI | 48334 |
| 1ZV409310399662781 | | COMICADE | | 27855 ORCHARD LAKE RD | FARMINGTON HILS | MI | 48334 |
| 1ZV409310399662825 | | COMICADE | | 27855 ORCHARD LAKE RD | FARMINGTON HILS | MI | 48334 |
| 1ZV409310399662807 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399662816 | | PAPER HEROES | 3941 RYAN ST | LAKE CHARLES | LA | 70605 |
| 1ZV409310399662843 | | A LITTLE ADVENTURE LLC | 2001 PERIWINKLE WAY | SANIBEL | FL | 33957 |
| 1ZV409310399662861 | | PORTALS GAMES & COMICS | 415 E DOVER ST | EASTON | MD | 21601 |
| 1ZV409310399662870 | | MADD MOVIES | 121 MIMOSA HL | HAPPY | KY | 41746 |
| 1ZV409310399662889 | | THE COMIC BOOK SHOP | 1855 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399662898 | | GAMESCAPE | 855 COSHOCTON AVE | MOUNT VERNON | OH | 43050 |
| 1ZV409310399662923 | | GOLDMINE COMICS & CARDS | 65 54TH ST SW | GRAND RAPIDS | MI | 49548 |
| 1ZV409310399662932 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399663173 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399662950 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399662969 | | JOE LUNDAY | 29 SNOWBERRY CT | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399662996 | | GO COLLECT | 9805 SANDY ROCK PL | CHARLOTTE | NC | 28277 |
| 1ZV409310399663002 | | GREEN DRAGON | 1970 ASHLEY RIVER RD | CHARLESTON | SC | 29407 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399663011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.54 |
| 1ZV409310399663039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.53 |
| 1ZV409310399663075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399663084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.26 |
| 1ZV409310399663100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.99 |
| 1ZV409310399663093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.42 |
| 1ZV409310399663137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 27.98 |
| 1ZV409310399663155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399663306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399663182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.53 |
| 1ZV409310399663191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.32 |
| 1ZV409310399663619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409310399665699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 21.43 |
| 1ZV409310399663244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.58 |
| 1ZV409310399663253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.99 |
| 1ZV409310399663262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 23.87 |
| 1ZV409310399663271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399663299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399663315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 27.97 |
| 1ZV409310399663324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 22.19 |
| 1ZV409310399663351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.77 |
| 1ZV409310399663333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.77 |
| 1ZV409310399663360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.35 |
| 1ZV409310399663397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.58 |
| 1ZV409310399663404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.58 |
| 1ZV409310399663413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.58 |
| 1ZV409310399663502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.77 |
| 1ZV409310399663548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.42 |
| 1ZV409310399663600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.01 |
| 1ZV409310399663762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.04 |
| 1ZV409310399663637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 18.09 |
| 1ZV409310399663646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399663664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.3 |
| 1ZV409310399663744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.47 |
| 1ZV409310399663780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 31.03 |
| 1ZV409310399663799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 31.03 |
| 1ZV409310399663940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 31.03 |
| 1ZV409310399664065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.79 |
| 1ZV409310399664074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.79 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399663011 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663020 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663039 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663235 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663048 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663075 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663084 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663100 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663093 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663128 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663137 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663146 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663155 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663164 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663306 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663182 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663191 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663619 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663208 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663226 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665699 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663244 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663253 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663262 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663271 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663299 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663315 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663324 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663351 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663333 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663342 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663360 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663397 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663539 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663404 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663413 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663502 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663548 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663557 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663566 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663600 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663628 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663762 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663637 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663646 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663664 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663691 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663726 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663744 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663780 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663799 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663940 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664065 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664074 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399663011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS GAMES 3717 W MAIN ST NORMAN OK 73072 US |
| 1ZV409310399663020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399663039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399663235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399663048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO LOUNGE LLC 25004 CANTERBURY ST PLAINFIELD IL 60585 US |
| 1ZV409310399663075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY JOY 5214 BURLESON RD AUSTIN TX 78744 US |
| 1ZV409310399663084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS 2035 PORTER SW WYOMING MI 49509 US |
| 1ZV409310399663100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS 2035 PORTER SW WYOMING MI 49509 US |
| 1ZV409310399663093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAN BALDWIN - BAT CITY COMIC 3809 S GENERAL BRUCE DR TEMPLE TX 76502 US |
| 1ZV409310399663128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C & L BASEBALL CARDS 320 COURT ST BEATRICE NE 68310 US |
| 1ZV409310399663137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399663146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399663155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES HUT VIDEO GAMES 2214 SE INDIAN ST STUART FL 34997 US |
| 1ZV409310399663164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399663306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399663182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLASSICS 414 BROCK BRIDGE RD LAUREL MD 20724 US |
| 1ZV409310399663191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399663619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399663208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399663226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE T COLLECTIBLES LLC 46 BARRINGTON DR PALM COAST FL 32137 US |
| 1ZV409310399665699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE T COLLECTIBLES LLC 46 BARRINGTON DR PALM COAST FL 32137 US |
| 1ZV409310399663244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AG COLLECTIBLES 6658 CARNELIAN ST RANCHOCUCAMONGA CA 91701 US |
| 1ZV409310399663253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT DUTCHIES COMIC SHOPPE 980 EVANSTON TER LAKE ZURICH IL 60047 US |
| 1ZV409310399663262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399663271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES & COMICS OF PICKE 4077 CAMP RD JASPER GA 30143 US |
| 1ZV409310399663299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PYRAMID COMICS & CARDS 24 MAIN ST SPARTA NJ 07871 US |
| 1ZV409310399663315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399663324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399663351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399663333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROWAN DECKERT COLLECTOR'S PAIR-OF-DICE LLC 621 E CRAWFORD ST SALINA KS 67401 US |
| 1ZV409310399663342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399663360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GLACED APPAREL LLC 241 OLDE SPRINGS RD COLUMBIA SC 29223 US |
| 1ZV409310399663397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE DIVERSITY 224 N HWY 67 ST FLORISSANT MO 63031 US |
| 1ZV409310399663539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE DIVERSITY 224 N HWY 67 ST FLORISSANT MO 63031 US |
| 1ZV409310399663404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS LLC 9919 LYNDALE AVE S S BLOOMINGTON MN 55420 US |
| 1ZV409310399663413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS LLC 9919 LYNDALE AVE S S BLOOMINGTON MN 55420 US |
| 1ZV409310399663502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLIGHT COMICS 104 NORTH KEMP TISHOMINGO OK 73460 US |
| 1ZV409310399663548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C.J'S COMICS 3238 NE 12TH AVE OAKLAND PARK FL 33334 US |
| 1ZV409310399663557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399663566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THOMPSON PRODUCTIONS LLC 207 N HOLDEN ST WARRENSBURG MO 64093 US |
| 1ZV409310399663600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399663628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399663762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399663637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399663646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WORLD LLC 6102 S ARCHER AVE CHICAGO IL 60638 US |
| 1ZV409310399663664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVE FUN COLLECTIBLES 4811 N BRADY ST DAVENPORT IA 52806 US |
| 1ZV409310399663691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399663726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399663744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399663780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399663799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399663940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399664065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399664074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399663011 | | WIZARDS GAMES | 3717 W MAIN ST | NORMAN | OK | 73072 |
| 1ZV409310399663020 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399663039 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399663235 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399663048 | | SUPERHERO LOUNGE LLC | 25004 CANTERBURY ST | PLAINFIELD | IL | 60585 |
| 1ZV409310399663075 | | TOY JOY | 5214 BURLESON RD | AUSTIN | TX | 78744 |
| 1ZV409310399663084 | | OUTER LIMITS | 2035 PORTER SW | WYOMING | MI | 49509 |
| 1ZV409310399663100 | | OUTER LIMITS | 2035 PORTER SW | WYOMING | MI | 49509 |
| 1ZV409310399663093 | | STAN BALDWIN - BAT CITY COMIC | 3809 S GENERAL BRUCE DR | TEMPLE | TX | 76502 |
| 1ZV409310399663128 | | C & L BASEBALL CARDS | 320 COURT ST | BEATRICE | NE | 68310 |
| 1ZV409310399663137 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399663146 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399663155 | | GAMES HUT VIDEO GAMES | 2214 SE INDIAN ST | STUART | FL | 34997 |
| 1ZV409310399663164 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399663306 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399663182 | | COMIC CLASSICS | 414 BROCK BRIDGE RD | LAUREL | MD | 20724 |
| 1ZV409310399663191 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399663619 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399663208 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399663226 | | TRIPLE T COLLECTIBLES LLC | 46 BARRINGTON DR | PALM COAST | FL | 32137 |
| 1ZV409310399665699 | | TRIPLE T COLLECTIBLES LLC | 46 BARRINGTON DR | PALM COAST | FL | 32137 |
| 1ZV409310399663244 | | AG COLLECTIBLES | 6658 CARNELIAN ST | RANCHOCUCAMONGA | CA | 91701 |
| 1ZV409310399663253 | | FAT DUTCHIES COMIC SHOPPE | 980 EVANSTON TER | LAKE ZURICH | IL | 60047 |
| 1ZV409310399663262 | | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399663271 | | COLLECTIBLES & COMICS OF PICKE | 4077 CAMP RD | JASPER | GA | 30143 |
| 1ZV409310399663299 | | PYRAMID COMICS & CARDS | 24 MAIN ST | SPARTA | NJ | 07871 |
| 1ZV409310399663315 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399663324 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399663351 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399663333 | ROWAN DECKERT | COLLECTOR'S PAIR-OF-DICE LLC | 621 E CRAWFORD ST | SALINA | KS | 67401 |
| 1ZV409310399663342 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399663360 | | GLACED APPAREL LLC | 241 OLD SPRINGS RD | COLUMBIA | SC | 29223 |
| 1ZV409310399663397 | | INFINITE DIVERSITY | 224 N HWY 67 ST | FLORISSANT | MO | 63031 |
| 1ZV409310399663539 | | INFINITE DIVERSITY | 224 N HWY 67 ST | FLORISSANT | MO | 63031 |
| 1ZV409310399663404 | | MOST WANTED COMICS LLC | 9919 LYNDALE AVE S | S BLOOMINGTON | MN | 55420 |
| 1ZV409310399663413 | | MOST WANTED COMICS LLC | 9919 LYNDALE AVE S | S BLOOMINGTON | MN | 55420 |
| 1ZV409310399663502 | | STARLIGHT COMICS | 104 NORTH KEMP | TISHOMINGO | OK | 73460 |
| 1ZV409310399663548 | | C.J'S COMICS | 3238 NE 12TH AVE | OAKLAND PARK | FL | 33334 |
| 1ZV409310399663557 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399663566 | | THOMPSON PRODUCTIONS LLC | 207 N HOLDEN ST | WARRENSBURG | MO | 64093 |
| 1ZV409310399663600 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399663628 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399663762 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399663637 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399663646 | | TOY WORLD LLC | 6102 S ARCHER AVE | CHICAGO | IL | 60638 |
| 1ZV409310399663664 | | HAVE FUN COLLECTIBLES | 4811 N BRADY ST | DAVENPORT | IA | 52806 |
| 1ZV409310399663691 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399663726 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399663744 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399663780 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399663799 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399663940 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399664065 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399664074 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399664136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 23.96 |
| 1ZV409310399663824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 27.41 |
| 1ZV409310399663833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.48 |
| 1ZV409310399663897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.54 |
| 1ZV409310399663842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399663879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.2 |
| 1ZV409310399663860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.04 |
| 1ZV409310399663904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.3 |
| 1ZV409310399663995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.25 |
| 1ZV409310399664467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.16 |
| 1ZV409310399664234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.79 |
| 1ZV409310399664243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.72 |
| 1ZV409310399664252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.47 |
| 1ZV409310399664261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.65 |
| 1ZV409310399664270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.07 |
| 1ZV409310399664314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.48 |
| 1ZV409310399664458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.72 |
| 1ZV409310399664476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.3 |
| 1ZV409310399664369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.3 |
| 1ZV409310399664430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.54 |
| 1ZV409310399664403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.65 |
| 1ZV409317290067712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 23.55 |
| 1ZV409310399664412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.73 |
| 1ZV409310399664421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.77 |
| 1ZV409310399664485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.53 |
| 1ZV409310399664529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.48 |
| 1ZV409310399664547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.54 |
| 1ZV409310399664538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.2 |
| 1ZV409310399664663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.54 |
| 1ZV409310399664770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.02 |
| 1ZV409310399664565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.29 |
| 1ZV409317290067730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 32.86 |
| 1ZV409310399664609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.24 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399664136 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663824 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663833 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663897 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663842 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663879 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663851 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663860 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663888 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663904 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663913 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663931 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663968 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664145 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663922 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664047 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663977 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663995 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664109 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664029 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664207 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664467 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664234 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664243 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664289 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664252 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664261 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664270 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664314 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664350 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664458 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664476 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664323 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664341 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664369 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664378 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664430 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664396 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664403 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067712 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664412 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664421 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664485 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664501 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664529 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664510 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664547 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664538 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664663 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664770 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664556 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664565 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067730 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664609 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399664136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399663824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399663833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERSCRIPT LTD 13361 MADISON AVE LAKEWOOD OH 44107 US |
| 1ZV409310399663897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERSCRIPT LTD 13361 MADISON AVE LAKEWOOD OH 44107 US |
| 1ZV409310399663842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399663879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399663851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399663860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399663888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399663904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE PLANET 1238 CENTRAL AVE ALBANY NY 12205 US |
| 1ZV409310399663913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399663931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399663968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399664145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399663922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |
| 1ZV409310399664047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |
| 1ZV409310399663977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399663995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MS FEON TEO HONYA BOOK CO LTD HUA LUNG INTL EXPRESS ELK GROVE VILL IL 60007 US |
| 1ZV409310399664109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MS FEON TEO HONYA BOOK CO LTD HUA LUNG INTL EXPRESS ELK GROVE VILL IL 60007 US |
| 1ZV409310399664029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399664207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399664467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399664234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GINGER KIDS COLLECTIBLES 165 VANTAGE DR JEFFERSON GA 30549 US |
| 1ZV409310399664243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN LLC 4847 ROBIN HOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399664289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN LLC 4847 ROBIN HOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399664252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399664261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399664270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399664314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399664350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399664458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399664476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399664323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399664341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PORTAL COMICS AND GAMES 321 WOODLAWN AVE BETHLEHEM PA 18018 US |
| 1ZV409310399664369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399664378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399664430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399664396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK EXCHANGE 807 NORTHLAKE BLVD N PALM BEACH FL 33408 US |
| 1ZV409310399664403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409317290067712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409310399664412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOMBARDIER AND SON 7 MIRIAM JORDAN RD PORT WENTWORTH GA 31407 US |
| 1ZV409310399664421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPELBOK GAMES & COMICS 106 S MAIN ST LINDSBORG KS 67456 US |
| 1ZV409310399664485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399664501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399664529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399664510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399664547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399664538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399664663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399664770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399664556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399664565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409317290067730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409310399664609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FEDERATION - PEABODY 3065 CRANBERRY HWY EAST WAREHAM MA 02538 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399664136 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399663824 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399663833 | | SUPERSCRIPT LTD | 13361 MADISON AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399663897 | | SUPERSCRIPT LTD | 13361 MADISON AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399663842 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399663879 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399663851 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399663860 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399663888 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399663904 | | ZOMBIE PLANET | 1238 CENTRAL AVE | ALBANY | NY | 12205 |
| 1ZV409310399663913 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399663931 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399663968 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399664145 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399663922 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |
| 1ZV409310399664047 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |
| 1ZV409310399663977 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399663995 | MS FEON TEO | HONYA BOOK CO LTD | HUA LUNG INTL EXPRESS | ELK GROVE VILL | IL | 60007 |
| 1ZV409310399664109 | MS FEON TEO | HONYA BOOK CO LTD | HUA LUNG INTL EXPRESS | ELK GROVE VILL | IL | 60007 |
| 1ZV409310399664029 | | LANGES CARDS & COMICS | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399664207 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399664467 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399664234 | | GINGER KIDS COLLECTIBLES | 165 VANTAGE DR | JEFFERSON | GA | 30549 |
| 1ZV409310399664243 | | COMIC HEAVEN LLC | 4847 ROBIN HOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399664289 | | COMIC HEAVEN LLC | 4847 ROBIN HOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399664252 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399664261 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399664270 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399664314 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399664350 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399664458 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399664476 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399664323 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399664341 | | THE PORTAL COMICS AND GAMES | 321 WOODLAWN AVE | BETHLEHEM | PA | 18018 |
| 1ZV409310399664369 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399664378 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399664430 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399664396 | | BOOK EXCHANGE | 807 NORTHLAKE BLVD | N PALM BEACH | FL | 33408 |
| 1ZV409310399664403 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409317290067712 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409310399664412 | | BOMBARDIER AND SON | 7 MIRIAM JORDAN RD | PORT WENTWORTH | GA | 31407 |
| 1ZV409310399664421 | | SPELBOK GAMES & COMICS | 106 S MAIN ST | LINDSBORG | KS | 67456 |
| 1ZV409310399664485 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399664501 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399664529 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399664510 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399664547 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399664538 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399664663 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399664770 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399664556 | | CAPITAL CITY COMICS  - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399664565 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409317290067730 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409310399664609 | | FEDERATION - PEABODY | 3065 CRANBERRY HWY | EAST WAREHAM | MA | 02538 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399664627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399664645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.3 |
| 1ZV409310399664654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.49 |
| 1ZV409310399664707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.79 |
| 1ZV409310399664734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.15 |
| 1ZV409310399664752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 24.5 |
| 1ZV409310399664887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.56 |
| 1ZV409310399665073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.57 |
| 1ZV409310399665297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.29 |
| 1ZV409310399665340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.91 |
| 1ZV409310399664789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.48 |
| 1ZV409310399664814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.45 |
| 1ZV409310399664823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409317290067758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.83 |
| 1ZV409310399664832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 21.12 |
| 1ZV409310399665180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.54 |
| 1ZV409310399664903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399664921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399664976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.9 |
| 1ZV409310399664949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.73 |
| 1ZV409310399664958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13.02 |
| 1ZV409310399664967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.2 |
| 1ZV409310399665055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.83 |
| 1ZV409310399665108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 29.65 |
| 1ZV409310399665206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.26 |
| 1ZV409310399665242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.89 |
| 1ZV409310399665279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.4 |
| 1ZV409310399665153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.54 |
| 1ZV409310399665224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399665251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.9 |
| 1ZV409310399665260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 18 |
| 1ZV409310399665288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 13 |
| 1ZV409310399665537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399665313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.87 |
| 1ZV409310399665582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.03 |
| 1ZV409310399665322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399665331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 15.48 |
| 1ZV409310399665359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 26.22 |
| 1ZV409310399665386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.43 |
| 1ZV409310399665402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.77 |
| 1ZV409310399665411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.77 |
| 1ZV409310399665420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 17.57 |
| 1ZV409310399665439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.91 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399664627 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664645 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664654 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664707 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664716 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664734 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664752 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664761 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664887 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665073 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665297 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665340 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664789 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664798 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664805 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664814 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664823 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067758 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664832 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664896 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665180 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664903 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664921 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664976 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664949 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664958 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664967 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665055 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665108 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665126 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665144 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665206 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665242 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665279 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665153 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665233 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665224 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665251 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665260 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665288 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665537 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665304 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665313 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665582 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665322 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665331 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665359 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665377 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665386 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665395 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665402 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665411 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665420 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665439 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399664627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DRAGON'S LAIR 273 MAIN ST NORWAY ME 04268 US |
| 1ZV409310399664645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CHEST 345 WESTERN BLVD JACKSONVILLE NC 28546 US |
| 1ZV409310399664654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399664707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HALL OF COMICS 122 TURNPIKE RD WESTBOROUGH MA 01581 US |
| 1ZV409310399664716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 4133 SANDY BLUFF DR W GULF BREEZE FL 32563 US |
| 1ZV409310399664734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399664752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399664761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399664887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399665073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399665297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399665340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399664789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399664798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399664805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R55 LLC T/A ANIME POP 4135 BELT LINE RD ADDISON TX 75001 US |
| 1ZV409310399664814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOOKED ON COMICS 3074 SW 29TH ST TOPEKA KS 66614 US |
| 1ZV409310399664823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409317290067758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAIREMONT COMICS 2215 FAIRFAX ST EAU CLAIRE WI 54701 US |
| 1ZV409310399664832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 403 LOVELAND MADEIRA RD LOVELAND OH 45140 US |
| 1ZV409310399664896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399665180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 26 W 66TH ST RICHFIELD MN 55423 US |
| 1ZV409310399664903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JR'S SPOOKY SHACK LLC 54 AMORY RD MARLBOROUGH MA 01752 US |
| 1ZV409310399664921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399664976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399664949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYNAMITE SCONES COLLECTIBLES 40 PINE TREE CIR DECATUR GA 30032 US |
| 1ZV409310399664958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELECTRIC CITY COMICS 1704 VAN VRANKEN AVE SCHENECTADY NY 12308 US |
| 1ZV409310399664967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ CAFE AND GAMES 146 S MAIN ST MILFORD MA 01757 US |
| 1ZV409310399665055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399665108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - MAIL ORDER 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399665126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT 35 1710 BRIAR GATE BLVD COLORADO SPRNGS CO 80920 US |
| 1ZV409310399665144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLYGRAIL COMIX LLC 562 SHEPHERD AVE BROOKLYN NY 11208 US |
| 1ZV409310399665206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLYGRAIL COMIX LLC 562 SHEPHERD AVE BROOKLYN NY 11208 US |
| 1ZV409310399665242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLYGRAIL COMIX LLC 562 SHEPHERD AVE BROOKLYN NY 11208 US |
| 1ZV409310399665279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLYGRAIL COMIX LLC 562 SHEPHERD AVE BROOKLYN NY 11208 US |
| 1ZV409310399665153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399665233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399665224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH GROUND COMICS 182 ACADEMY AVE PROVIDENCE RI 02908 US |
| 1ZV409310399665251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399665260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399665288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399665537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399665304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIPSIDE GAMING 598 COLUMBIA TPKE EAST GREENBUSH NY 12061 US |
| 1ZV409310399665313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399665582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399665322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED COMICS & COLLECTIBLES 101 E MAIN ST CRAWFORDSVILLE IN 47933 US |
| 1ZV409310399665331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399665359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVE FINLEY 7213 CENTRAL AVE ST PETERSBURG FL 33710 US |
| 1ZV409310399665377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP SHELF COINS 115 MAIN ST BANGOR ME 04401 US |
| 1ZV409310399665386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY ZONE - POST ROAD 7610 POST RD NORTH KINGSTOWN RI 02852 US |
| 1ZV409310399665395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399665402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399665411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399665420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWISTED HEROES 1408 SANDRIDGE WAY SAINT AUGUSTINE FL 32092 US |
| 1ZV409310399665439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICBOOKSHOP.CO.NZ 444 ALASKA AVE TORRANCE CA 90503 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399664627 | | THE DRAGON'S LAIR | 273 MAIN ST | NORWAY | ME | 04268 |
| 1ZV409310399664645 | | HOBBY CHEST | 345 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 1ZV409310399664654 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399664707 | | THE HALL OF COMICS | 122 TURNPIKE RD | WESTBOROUGH | MA | 01581 |
| 1ZV409310399664716 | | MULTIVERSE COMICS LLC | 4133 SANDY BLUFF DR W | GULF BREEZE | FL | 32563 |
| 1ZV409310399664734 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399664752 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399664761 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399664887 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399665073 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399665297 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399665340 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399664789 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399664798 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399664805 | | R55 LLC T/A ANIME POP | 4135 BELT LINE RD | ADDISON | TX | 75001 |
| 1ZV409310399664814 | | HOOKED ON COMICS | 3074 SW 29TH ST | TOPEKA | KS | 66614 |
| 1ZV409310399664823 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409317290067758 | | CLAIREMONT COMICS | 2215 FAIRFAX ST | EAU CLAIRE | WI | 54701 |
| 1ZV409310399664832 | | NOSTALGIA INK | 403 LOVELAND MADEIRA RD | LOVELAND | OH | 45140 |
| 1ZV409310399664896 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399665180 | | HOT COMICS & COLLECTIBLES LLC | 26 W 66TH ST | RICHFIELD | MN | 55423 |
| 1ZV409310399664903 | | JR'S SPOOKY SHACK LLC | 54 AMORY RD | MARLBOROUGH | MA | 01752 |
| 1ZV409310399664921 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399664976 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399664949 | | DYNAMITE SCONES COLLECTIBLES | 40 PINE TREE CIR | DECATUR | GA | 30032 |
| 1ZV409310399664958 | | ELECTRIC CITY COMICS | 1704 VAN VRANKEN AVE | SCHENECTADY | NY | 12308 |
| 1ZV409310399664967 | | TJ CAFE AND GAMES | 146 S MAIN ST | MILFORD | MA | 01757 |
| 1ZV409310399665055 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399665108 | | OUTER LIMITS - MAIL ORDER | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399665126 | | VAULT 35 | 1710 BRIAR GATE BLVD | COLORADO SPRNGS | CO | 80920 |
| 1ZV409310399665144 | | HOLYGRAIL COMIX LLC | 562 SHEPHERD AVE | BROOKLYN | NY | 11208 |
| 1ZV409310399665206 | | HOLYGRAIL COMIX LLC | 562 SHEPHERD AVE | BROOKLYN | NY | 11208 |
| 1ZV409310399665242 | | HOLYGRAIL COMIX LLC | 562 SHEPHERD AVE | BROOKLYN | NY | 11208 |
| 1ZV409310399665279 | | HOLYGRAIL COMIX LLC | 562 SHEPHERD AVE | BROOKLYN | NY | 11208 |
| 1ZV409310399665153 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399665233 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399665224 | | HIGH GROUND COMICS | 182 ACADEMY AVE | PROVIDENCE | RI | 02908 |
| 1ZV409310399665251 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399665260 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399665288 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399665537 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399665304 | | FLIPSIDE GAMING | 598 COLUMBIA TPKE | EAST GREENBUSH | NY | 12061 |
| 1ZV409310399665313 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399665582 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399665322 | | BEARDED COMICS & COLLECTIBLES | 101 E MAIN ST | CRAWFORDSVILLE | IN | 47933 |
| 1ZV409310399665331 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399665359 | | DAVE FINLEY | 7213 CENTRAL AVE | ST PETERSBURG | FL | 33710 |
| 1ZV409310399665377 | | TOP SHELF COINS | 115 MAIN ST | BANGOR | ME | 04401 |
| 1ZV409310399665386 | | FANTASY ZONE - POST ROAD | 7610 POST RD | NORTH KINGSTOWN | RI | 02852 |
| 1ZV409310399665395 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399665402 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399665411 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399665420 | | TWISTED HEROES | 1408 SANDRIDGE WAY | SAINT AUGUSTINE | FL | 32092 |
| 1ZV409310399665439 | | COMICBOOKSHOP.CO.NZ | 444 ALASKA AVE | TORRANCE | CA | 90503 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399665448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 19.69 |
| 1ZV409310399665475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 24.15 |
| 1ZV409310399665484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 18.68 |
| 1ZV409310399665500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.89 |
| 1ZV409310399665528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.9 |
| 1ZV409310399665546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.29 |
| 1ZV409310399665573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.41 |
| 1ZV409310399665635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.41 |
| 1ZV409310399665608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.93 |
| 1ZV409310399665653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 12.29 |
| 1ZV409310399665617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 21.43 |
| 1ZV409310399665680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409317290067507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409317290067543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 14.89 |
| 1ZV409317290067552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 27.02 |
| 1ZV409317290067589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 16.58 |
| 1ZV409317290067598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409317290067623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409317290067632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.74 |
| 1ZV409317290067641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409317290067687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 29.96 |
| 1ZV409317290067696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409317290067749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | OUT | 21.45 |
| 1ZV409310190160404 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 66.35 |
| 1ZV409310190160413 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 66.35 |
| 1ZV409310190160422 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 66.35 |
| 1ZV409310190160431 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 66.35 |
| 1ZV409310399665715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.14 |
| 1ZV409310399665751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.89 |
| 1ZV409310399665813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399665868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.19 |
| 1ZV409310399665939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.14 |
| 1ZV409310399669613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399665724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 21.22 |
| 1ZV409310399665733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.49 |
| 1ZV409310399665760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 31.03 |
| 1ZV409310399665779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.67 |
| 1ZV409310399665788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.53 |
| 1ZV409310399665797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399665804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.87 |
| 1ZV409310399665859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.58 |
| 1ZV409310399665877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.22 |
| 1ZV409310399666009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.48 |
| 1ZV409310399666241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.97 |
| 1ZV409310399666394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.05 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399665448 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665457 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665466 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665475 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665484 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665493 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665500 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665528 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665546 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665555 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665573 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665591 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665635 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665608 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665653 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665617 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665644 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665662 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665680 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665706 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067507 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067543 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067552 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067589 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067598 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067623 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067632 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067641 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067687 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067696 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067749 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310190160404 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310190160413 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310190160422 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310190160431 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665715 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665751 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665813 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665868 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665939 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669613 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669739 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665724 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665733 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665760 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665779 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665788 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665797 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665804 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665859 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665877 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666009 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666241 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666394 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399665448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KUMARAMA ANIME STORE AND CAFE 6450 LOUETTA RD SPRING TX 77379 US |
| 1ZV409310399665457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D-J SPORTS COLLECTIBLES COMICS 1 LINCOLN ST NORTH HAVEN CT 06473 US |
| 1ZV409310399665466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399665475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPOOKYLAKE 1635 FM 3424 CANYON LAKE TX 78133 US |
| 1ZV409310399665484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399665493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMSBURY CARDS AND COMICS 518 SALMON BROOK ST GRANBY CT 06035 US |
| 1ZV409310399665500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399665528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399665546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WUXTRY- ATHENS 225 COLLEGE AVE ATHENS GA 30601 US |
| 1ZV409310399665555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SEABROOK (2) 919 LAFAYETTE RD SEABROOK NH 03874 US |
| 1ZV409310399665573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399665591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIVE COMICS 1401 RED SUNSET LN BLYTHEWOOD SC 29016 US |
| 1ZV409310399665635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIVE COMICS 1401 RED SUNSET LN BLYTHEWOOD SC 29016 US |
| 1ZV409310399665608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AQUILONIA COMICS  CARDS & MORE 412 FULTON ST TROY NY 12180 US |
| 1ZV409310399665653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AQUILONIA COMICS  CARDS & MORE 412 FULTON ST TROY NY 12180 US |
| 1ZV409310399665617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SESSION ZERO LLC 109 NORTH MAIN ST WEATHERFORD TX 76086 US |
| 1ZV409310399665644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399665662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACCUSTOM COLLECTIBLES LLC 15443 MILTON HALL PL MANASSAS VA 20112 US |
| 1ZV409310399665680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYLIGHT BOOKS 1818 N VERMONT AVE LOS ANGELES CA 90027 US |
| 1ZV409310399665706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409317290067507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME SWAP 2294 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409317290067543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY'S COLLECTIBLES 11 SCHUBER PL EATONTOWN NJ 07724 US |
| 1ZV409317290067552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIBLIOTECH 123 E MAIN ST SHAWNEE OK 74801 US |
| 1ZV409317290067589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RINNEGON TOYS 1644 NORMAN ST RIDGEWOOD NY 11385 US |
| 1ZV409317290067598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE GAMES 118 N MCDUFFIE ST ANDERSON SC 29621 US |
| 1ZV409317290067623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION OF COMICS 12152 MERRIMEN  RD LIVONIA MI 48150 US |
| 1ZV409317290067632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409317290067641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER CITY COMICS 159 W WHITE HORSE PIKE BERLIN NJ 08009 US |
| 1ZV409317290067687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOM'S COLLECTIBLES 440 VINSON RD CLAYTON NC 27527 US |
| 1ZV409317290067696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS DEN 4020 RHEA RD WICHITA FALLS TX 76308 US |
| 1ZV409317290067749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310190160404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CJ ZOCCALI WIZKIDS INTERNAL 603 SWEETLAND AVE HILLSIDE NJ 07205 US |
| 1ZV409310190160413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CJ ZOCCALI WIZKIDS INTERNAL 603 SWEETLAND AVE HILLSIDE NJ 07205 US |
| 1ZV409310190160422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CJ ZOCCALI WIZKIDS INTERNAL 603 SWEETLAND AVE HILLSIDE NJ 07205 US |
| 1ZV409310190160431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CJ ZOCCALI WIZKIDS INTERNAL 603 SWEETLAND AVE HILLSIDE NJ 07205 US |
| 1ZV409310399665715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399665751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399665813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399665868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399665939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399669613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399669739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399665724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399665733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399665760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399665779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SAM'S COMIC BOOK SHOP 80 WALLACE ROW WALLINGFORD CT 06492 US |
| 1ZV409310399665788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME OUT FOR COMICS 4 SMITHWOOD RD KENNEBUNK ME 04043 US |
| 1ZV409310399665797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399665804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399665859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399665877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399666009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399666241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399666394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399665448 | | KUMARAMA ANIME STORE AND CAFE | 6450 LOUETTA RD | SPRING | TX | 77379 |
| 1ZV409310399665457 | | D-J SPORTS COLLECTIBLES COMICS | 1 LINCOLN ST | NORTH HAVEN | CT | 06473 |
| 1ZV409310399665466 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399665475 | | SPOOKYLAKE | 1635 FM 3424 | CANYON LAKE | TX | 78133 |
| 1ZV409310399665484 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399665493 | | SIMSBURY CARDS AND COMICS | 518 SALMON BROOK ST | GRANBY | CT | 06035 |
| 1ZV409310399665500 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399665528 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399665546 | | WUXTRY- ATHENS | 225 COLLEGE AVE | ATHENS | GA | 30601 |
| 1ZV409310399665555 | | CHRIS' SEABROOK (2) | 919 LAFAYETTE RD | SEABROOK | NH | 03874 |
| 1ZV409310399665573 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399665591 | | HIVE COMICS | 1401 RED SUNSET LN | BLYTHEWOOD | SC | 29016 |
| 1ZV409310399665635 | | HIVE COMICS | 1401 RED SUNSET LN | BLYTHEWOOD | SC | 29016 |
| 1ZV409310399665608 | | AQUILONIA COMICS  CARDS & MORE | 412 FULTON ST | TROY | NY | 12180 |
| 1ZV409310399665653 | | AQUILONIA COMICS  CARDS & MORE | 412 FULTON ST | TROY | NY | 12180 |
| 1ZV409310399665617 | | SESSION ZERO LLC | 109 NORTH MAIN ST | WEATHERFORD | TX | 76086 |
| 1ZV409310399665644 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399665662 | | ACCUSTOM COLLECTIBLES LLC | 15443 MILTON HALL PL | MANASSAS | VA | 20112 |
| 1ZV409310399665680 | | SKYLIGHT BOOKS | 1818 N VERMONT AVE | LOS ANGELES | CA | 90027 |
| 1ZV409310399665706 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409317290067507 | | GAME SWAP | 2294 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409317290067543 | | RAY'S COLLECTIBLES | 11 SCHUBER PL | EATONTOWN | NJ | 07724 |
| 1ZV409317290067552 | | BIBLIOTECH | 123 E MAIN ST | SHAWNEE | OK | 74801 |
| 1ZV409317290067589 | | RINNEGON TOYS | 1644 NORMAN ST | RIDGEWOOD | NY | 11385 |
| 1ZV409317290067598 | | EMPIRE GAMES | 118 N MCDUFFIE ST | ANDERSON | SC | 29621 |
| 1ZV409317290067623 | | NEXT GENERATION OF COMICS | 12152 MERRIMEN  RD | LIVONIA | MI | 48150 |
| 1ZV409317290067632 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409317290067641 | | RIVER CITY COMICS | 159 W WHITE HORSE PIKE | BERLIN | NJ | 08009 |
| 1ZV409317290067687 | | TOM'S COLLECTIBLES | 440 VINSON RD | CLAYTON | NC | 27527 |
| 1ZV409317290067696 | | COLLECTORS DEN | 4020 RHEA RD | WICHITA FALLS | TX | 76308 |
| 1ZV409317290067749 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310190160404 | CJ ZOCCALI | WIZKIDS INTERNAL | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |
| 1ZV409310190160413 | CJ ZOCCALI | WIZKIDS INTERNAL | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |
| 1ZV409310190160422 | CJ ZOCCALI | WIZKIDS INTERNAL | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |
| 1ZV409310190160431 | CJ ZOCCALI | WIZKIDS INTERNAL | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |
| 1ZV409310399665715 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399665751 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399665813 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399665868 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399665939 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399669613 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399669739 | | FISHPOND.COM  INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399665724 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399665733 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399665760 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399665779 | | SAM'S COMIC BOOK SHOP | 80 WALLACE ROW | WALLINGFORD | CT | 06492 |
| 1ZV409310399665788 | | TIME OUT FOR COMICS | 4 SMITHWOOD RD | KENNEBUNK | ME | 04043 |
| 1ZV409310399665797 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399665804 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399665859 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399665877 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399666009 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399666241 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399666394 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399666410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.86 |
| 1ZV409310399666830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.3 |
| 1ZV409310399668052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399665993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.01 |
| 1ZV409310399669202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399669337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.19 |
| 1ZV409310399669533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.04 |
| 1ZV409310399666170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.35 |
| 1ZV409310399666214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.33 |
| 1ZV409310399666278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.83 |
| 1ZV409310399666287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.5 |
| 1ZV409310399666296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.89 |
| 1ZV409310399666312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.35 |
| 1ZV409310399666321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399666330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.28 |
| 1ZV409310399666367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.19 |
| 1ZV409310399666385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 22.49 |
| 1ZV409310399666456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.22 |
| 1ZV409310399666401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV40931729067785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 26.11 |
| 1ZV409310399666474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.72 |
| 1ZV409310399666483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.48 |
| 1ZV409310399666581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.48 |
| 1ZV409310399666723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.7 |
| 1ZV409310399666732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.29 |
| 1ZV409310399666750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.49 |
| 1ZV409310399666769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.93 |
| 1ZV409310399666787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 20.75 |
| 1ZV409310399666778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 20.33 |
| 1ZV409310399666876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399666885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.05 |
| 1ZV409310399667295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.15 |
| 1ZV40931729067794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 31.2 |
| 1ZV409310399666901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.86 |
| 1ZV409310399666965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.68 |
| 1ZV409310399667017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.9 |
| 1ZV409310399667311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.21 |
| 1ZV409310399667204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.32 |
| 1ZV409310399667222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.53 |
| 1ZV409310399667268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.09 |
| 1ZV409310399667508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.97 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399666410 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666465 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666830 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668052 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665993 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666018 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669168 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669202 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669337 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669533 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666170 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666189 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666205 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666214 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666278 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666287 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666296 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666303 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666312 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666321 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666330 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666367 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666385 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666456 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666401 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666438 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666447 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067785 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666474 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666483 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666509 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665581 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666723 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666732 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666741 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666750 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666769 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666787 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666778 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666876 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666885 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667295 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067794 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666901 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666929 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666947 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666965 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667017 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667311 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667099 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667204 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667222 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667268 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667508 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399666410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399666465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399666830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399668052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARGER THAN LIFE TOYS & COMICS 9661 DESTINY USA DR SYRACUSE NY 13204 US |
| 1ZV409310399665993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399666018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399669168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399669202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399669337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399669533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399666170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANT CITY COMIC CAFE 303 S COLLINS ST PLANT CITY FL 33563 US |
| 1ZV409310399666189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECESS GAMES LLC 26636 BROOKPARK ROAD EXT NORTH OLMSTED OH 44070 US |
| 1ZV409310399666205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLTON TILLER 1424 E HART ST SPRINGFIELD MO 65804 US |
| 1ZV409310399666214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399666278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD HABIT HOBBIES 7354 WASHINGTON ST DENVER CO 80229 US |
| 1ZV409310399666287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399666296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399666303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399666312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDNIGHT TOYS AND COMICS 1113 E YANDELL DR EL PASO TX 79902 US |
| 1ZV409310399666321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399666330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINEQUEST.COM 12 SYCAMORE AVE SALEM NH 03079 US |
| 1ZV409310399666367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399666385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399666456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399666401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEST EASTERN MAX CARGO /BEST EASTERN BRUNEI WOOD DALE IL 60191 US |
| 1ZV409310399666438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399666447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409317290067785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 689 N CLINTON ST SYRACUSE NY 13204 US |
| 1ZV409310399666474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS 24764 RT 12 NORTH WATERTOWN NY 13601 US |
| 1ZV409310399666483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY COMICS 24764 RT 12 NORTH WATERTOWN NY 13601 US |
| 1ZV409310399666509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399666581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399666723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOCUS CAMERA 1201 JERSEY AVE N BRUNSWICK NJ 08902 US |
| 1ZV409310399666732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399666741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399666750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399666769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399666787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399666778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUKE'S TOY STORE LLC 3198 191ST ST W FARMINGTON MN 55024 US |
| 1ZV409310399666876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399666885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399667295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409317290067794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS FOR COLLECTORS 124 W STATE ST ITHACA NY 14850 US |
| 1ZV409310399666901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399666929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399666947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399666965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R.T.S. UNLIMITED INC. 15962 W 79TH PL ARVADA CO 80007 US |
| 1ZV409310399667017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399667311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399667099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAC SOL SHOP 5 SOUTHSIDE DR CLIFTON PARK NY 12065 US |
| 1ZV409310399667204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCELLENT ADVENTURES 4 COLONIE AVE LATHAM NY 12110 US |
| 1ZV409310399667222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OHAYOPOP.COM 15811 AXEHANDLE TRL AUSTIN TX 78717 US |
| 1ZV409310399667268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399667508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399666410 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399666465 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399666830 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399668052 | | LARGER THAN LIFE TOYS & COMICS | 9661 DESTINY USA DR | SYRACUSE | NY | 13204 |
| 1ZV409310399665993 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399666018 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399669168 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399669202 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399669337 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399669533 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399666170 | | PLANT CITY COMIC CAFE | 303 S COLLINS ST | PLANT CITY | FL | 33563 |
| 1ZV409310399666189 | | RECESS GAMES LLC | 26636 BROOKPARK ROAD EXT | NORTH OLMSTED | OH | 44070 |
| 1ZV409310399666205 | | COLTON TILLER | 1424 E HART ST | SPRINGFIELD | MO | 65804 |
| 1ZV409310399666214 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399666278 | | BAD HABIT HOBBIES | 7354 WASHINGTON ST | DENVER | CO | 80229 |
| 1ZV409310399666287 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399666296 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399666303 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399666312 | | MIDNIGHT TOYS AND COMICS | 1113 E YANDELL DR | EL PASO | TX | 79902 |
| 1ZV409310399666321 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399666330 | | CINEQUEST.COM | 12 SYCAMORE AVE | SALEM | NH | 03079 |
| 1ZV409310399666367 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399666385 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399666456 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399666401 | | BEST EASTERN | MAX CARGO /BEST EASTERN BRUNEI | WOOD DALE | IL | 60191 |
| 1ZV409310399666438 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399666447 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409317290067785 | | PLAY THE GAME READ THE STORY | 689 N CLINTON ST | SYRACUSE | NY | 13204 |
| 1ZV409310399666474 | | SANCTUARY COMICS | 24764 RT 12 NORTH | WATERTOWN | NY | 13601 |
| 1ZV409310399666483 | | SANCTUARY COMICS | 24764 RT 12 NORTH | WATERTOWN | NY | 13601 |
| 1ZV409310399666509 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399666581 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399666723 | | FOCUS CAMERA | 1201 JERSEY AVE | N BRUNSWICK | NJ | 08902 |
| 1ZV409310399666732 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399666741 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399666750 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399666769 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399666787 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399666778 | | LUKE'S TOY STORE LLC | 3198 191ST ST W | FARMINGTON | MN | 55024 |
| 1ZV409310399666876 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399666885 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399667295 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409317290067794 | | COMICS FOR COLLECTORS | 124 W STATE ST | ITHACA | NY | 14850 |
| 1ZV409310399666901 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399666929 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399666947 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399666965 | | R.T.S. UNLIMITED INC. | 15962 W 79TH PL | ARVADA | CO | 80007 |
| 1ZV409310399667017 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399667311 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399667099 | | MAC SOL SHOP | 5 SOUTHSIDE DR | CLIFTON PARK | NY | 12065 |
| 1ZV409310399667204 | | EXCELLENT ADVENTURES | 4 COLONIE AVE | LATHAM | NY | 12110 |
| 1ZV409310399667222 | | OHAYOPOP.COM | 15811 AXEHANDLE TRL | AUSTIN | TX | 78717 |
| 1ZV409310399667268 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399667508 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399670450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.09 |
| 1ZV409310399667366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.33 |
| 1ZV409310399667384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.33 |
| 1ZV409317290067810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 20.71 |
| 1ZV409310399667491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 25.04 |
| 1ZV409310399667535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 23.01 |
| 1ZV409310399667526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.95 |
| 1ZV409310399667580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.44 |
| 1ZV409310399668221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 28.15 |
| 1ZV409310399668374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 29.18 |
| 1ZV409310399668605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 26.79 |
| 1ZV409310399668703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 23.12 |
| 1ZV409310399667642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.48 |
| 1ZV409310399667722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.9 |
| 1ZV409310399667651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.32 |
| 1ZV409310399667679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.42 |
| 1ZV409310399667731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399667848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399667857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.33 |
| 1ZV409310399668776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.48 |
| 1ZV409310399668801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.48 |
| 1ZV409310399667759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399667768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399667839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399667795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 165.97 |
| 1ZV409310399667811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399667866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399667875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399667884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 21.22 |
| 1ZV409310399668141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.5 |
| 1ZV409310399667900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.29 |
| 1ZV409310399667919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 23.12 |
| 1ZV409310399667928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.92 |
| 1ZV409310399667964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399668061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.05 |
| 1ZV409310399668098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |
| 1ZV409310399668114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |
| 1ZV409310399668150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |
| 1ZV409310399668178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |
| 1ZV409310399668105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399670450 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667302 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667348 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667366 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667384 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067810 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667491 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667535 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667526 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667553 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667580 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668221 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668374 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668605 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668703 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667642 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667722 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667651 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667679 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667697 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667731 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667848 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667857 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668776 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668801 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667759 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667768 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667839 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667795 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667811 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667866 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667875 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667893 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667884 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668141 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667900 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667919 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667928 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667937 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667991 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668034 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667946 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668007 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668043 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668132 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667955 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667964 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668016 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668061 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668098 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668114 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668150 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668178 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668105 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399670450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399667302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWAY BOOK STORE  INC. 1579 UNIVERSITY AVE W SAINT PAUL MN 55104 US |
| 1ZV409310399667348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399667366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS - LONGMONT 508 5TH AVE LONGMONT CO 80501 US |
| 1ZV409310399667384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409317290067810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409310399667491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC FERRETT LLC 19497 ELMWOOD CIR FARMINGTON MN 55024 US |
| 1ZV409310399667535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC FERRETT LLC 19497 ELMWOOD CIR FARMINGTON MN 55024 US |
| 1ZV409310399667526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP COMICS AND GAMES 731 S FRONT ST MANKATO MN 56001 US |
| 1ZV409310399667553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS & ODDITIES 3958 S FEDERAL BLVD SHERIDAN CO 80110 US |
| 1ZV409310399667580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399668221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399668374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399668605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399668703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399667642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAVENSWOOD 8451 SENECA TPKE NEW HARTFORD NY 13413 US |
| 1ZV409310399667722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAVENSWOOD 8451 SENECA TPKE NEW HARTFORD NY 13413 US |
| 1ZV409310399667651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATTIX COMICS 19 MAGNOLIA TER CHICOPEE MA 01013 US |
| 1ZV409310399667679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4300 PARK GLEN RD ST LOUIS PARK MN 55416 US |
| 1ZV409310399667700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DORK FOREST COMICS 14 E MAIN ST CLIFTON SPRINGS NY 14432 US |
| 1ZV409310399667731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399667848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399667857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399668776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399668801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399667759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399667768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399667839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399667795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399667811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |
| 1ZV409310399667866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO HEADQUARTERS INC 8757 SHERIDAN BLVD ARVADA CO 80003 US |
| 1ZV409310399667875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399667893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399667884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399668141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399667900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399667919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399667928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399667937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399667991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399668034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399667946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399668007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399668043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399668132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399667955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH VERSE COMICS 219 ELLINGTON DR ROCHESTER NY 14616 US |
| 1ZV409310399667964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399668016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN TOYZ E-6420 INDUCON DR W SANBORN NY 14132 US |
| 1ZV409310399668061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CARDS & COLLECTIBLES 4429 EDGAR PARK AVE EL PASO TX 79904 US |
| 1ZV409310399668098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399668114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399668150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399668178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399668105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399670450 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399667302 | | MIDWAY BOOK STORE INC. | 1579 UNIVERSITY AVE W | SAINT PAUL | MN | 55104 |
| 1ZV409310399667348 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399667366 | | NEWCASTLE COMICS - LONGMONT | 508 5TH AVE | LONGMONT | CO | 80501 |
| 1ZV409310399667384 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409317290067810 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409310399667491 | | THE COMIC FERRETT LLC | 19497 ELMWOOD CIR | FARMINGTON | MN | 55024 |
| 1ZV409310399667535 | | THE COMIC FERRETT LLC | 19497 ELMWOOD CIR | FARMINGTON | MN | 55024 |
| 1ZV409310399667526 | | PULP COMICS AND GAMES | 731 S FRONT ST | MANKATO | MN | 56001 |
| 1ZV409310399667553 | | VISION COMICS & ODDITIES | 3958 S FEDERAL BLVD | SHERIDAN | CO | 80110 |
| 1ZV409310399667580 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399668221 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399668374 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399668605 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399668703 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399667642 | | RAVENSWOOD | 8451 SENECA TPKE | NEW HARTFORD | NY | 13413 |
| 1ZV409310399667722 | | RAVENSWOOD | 8451 SENECA TPKE | NEW HARTFORD | NY | 13413 |
| 1ZV409310399667651 | | ATTIX COMICS | 19 MAGNOLIA TER | CHICOPEE | MA | 01013 |
| 1ZV409310399667679 | | DREAMERS VAULT GAMES | 4300 PARK GLEN RD | ST LOUIS PARK | MN | 55416 |
| 1ZV409310399667697 | | DORK FOREST COMICS | 14 E MAIN ST | CLIFTON SPRINGS | NY | 14432 |
| 1ZV409310399667731 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399667848 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399667857 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399667876 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399668801 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399667759 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399667768 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399667839 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399667795 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399667811 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |
| 1ZV409310399667866 | | HERO HEADQUARTERS INC | 8757 SHERIDAN BLVD | ARVADA | CO | 80003 |
| 1ZV409310399667875 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399667893 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399667884 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399668141 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399667900 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399667919 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399667928 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399667937 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399667991 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399668034 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399667946 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399668007 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399668043 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399668132 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399667955 | | 13TH VERSE COMICS | 219 ELLINGTON DR | ROCHESTER | NY | 14616 |
| 1ZV409310399667964 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399668016 | | TITAN TOYZ | E-6420 INDUCON DR W | SANBORN | NY | 14132 |
| 1ZV409310399668061 | | COMICS CARDS & COLLECTIBLES | 4429 EDGAR PARK AVE | EL PASO | TX | 79904 |
| 1ZV409310399668098 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399668114 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399668150 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399668178 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399668105 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399668169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |
| 1ZV409310399668187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 22.49 |
| 1ZV409310399668212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.47 |
| 1ZV409310399668230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399668258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.52 |
| 1ZV409310399668267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.54 |
| 1ZV409310399668285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.43 |
| 1ZV409310399668418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.89 |
| 1ZV409310399668294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.42 |
| 1ZV409310399668301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |
| 1ZV409310399668310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399668338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.65 |
| 1ZV409310399668481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 22.1 |
| 1ZV409310399668507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399668516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.85 |
| 1ZV409310399668525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.64 |
| 1ZV409310399668589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.54 |
| 1ZV409310399669855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.3 |
| 1ZV409310399669917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.01 |
| 1ZV409310399669935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.01 |
| 1ZV409310399669962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.01 |
| 1ZV409310399668598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 22.21 |
| 1ZV409310399668632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.78 |
| 1ZV409310399668650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.53 |
| 1ZV409310399668687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.3 |
| 1ZV409310399668721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.54 |
| 1ZV409310399668829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.54 |
| 1ZV409310399668856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399668838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 26.79 |
| 1ZV409310399668847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 21.06 |
| 1ZV409310399668918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 23.34 |
| 1ZV409310399668927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409317290067927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 21.18 |
| 1ZV409310399668972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.73 |
| 1ZV409310399668990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.11 |
| 1ZV409310399669006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.05 |
| 1ZV409310399669015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 17.05 |
| 1ZV409310399669024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.22 |
| 1ZV409310399669159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 18.85 |
| 1ZV409310399669033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.58 |
| 1ZV409310399669051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.54 |
| 1ZV409310399669097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.58 |
| 1ZV409310399669211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.67 |
| 1ZV409310399669186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399669248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399668169 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668187 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668249 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668196 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668203 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668212 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668230 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668258 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668267 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668285 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668418 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668294 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668301 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668310 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668338 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668481 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668507 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668516 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668525 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668589 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669855 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669917 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669935 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669962 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668598 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668632 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668650 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668687 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668721 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668749 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668794 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668829 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668856 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668945 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668838 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668847 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668918 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668927 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067927 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668972 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668981 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668990 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669006 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669015 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669024 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669159 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669033 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669051 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669097 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669131 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669211 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669140 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669186 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669248 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399668169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399668187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUY ME TOYS .COM 4615 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399668249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUY ME TOYS .COM 4615 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399668196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399668203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399668212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAMES & COMICS - SMYRNA 2512 COBB PKWY SE SMYRNA GA 30080 US |
| 1ZV409310399668230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY PAW TOYS 1555 S HAVANA ST AURORA CO 80012 US |
| 1ZV409310399668258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399668267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS AND COFFEE LLC 4239 N NEVADA AVE COLORADO SPRNGS CO 80907 US |
| 1ZV409310399668285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DOT SHOP LLC 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409310399668418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DOT SHOP LLC 112 E BRIDGE ST OSWEGO NY 13126 US |
| 1ZV409310399668294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399668301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399668310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |
| 1ZV409310399668338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ED'S CARDS & COMICS 5881 PALMER PARK BLVD COLORADO SPRNGS CO 80915 US |
| 1ZV409310399668481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |
| 1ZV409310399668507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I WANT MORE COMICS 550 THORNTON PKWY THORNTON CO 80229 US |
| 1ZV409310399668516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCA SMITH 70 KAREN DR MANCHESTER CT 06042 US |
| 1ZV409310399668525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399668589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND SELECT TOYS 10150 YORK RD HUNT VALLEY MD 21030 US |
| 1ZV409310399669855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND SELECT TOYS 10150 YORK RD HUNT VALLEY MD 21030 US |
| 1ZV409310399668917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND SELECT TOYS 10150 YORK RD HUNT VALLEY MD 21030 US |
| 1ZV409310399669935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND SELECT TOYS 10150 YORK RD HUNT VALLEY MD 21030 US |
| 1ZV409310399669962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND SELECT TOYS 10150 YORK RD HUNT VALLEY MD 21030 US |
| 1ZV409310399668598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399668632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399668650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399668687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399668721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |
| 1ZV409310399668749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRANITE CITY COMICS 514 W ST GERMAIN ST SAINT CLOUD MN 56301 US |
| 1ZV409310399668794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS 603 SWEETLAND AVENUE HILLSIDE NJ 07205 US |
| 1ZV409310399668829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS 603 SWEETLAND AVENUE HILLSIDE NJ 07205 US |
| 1ZV409310399668856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS 603 SWEETLAND AVENUE HILLSIDE NJ 07205 US |
| 1ZV409310399668945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS 603 SWEETLAND AVENUE HILLSIDE NJ 07205 US |
| 1ZV409310399668838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PIECES OF NERD 1 LAKEVIEW AVE READING MA 01867 US |
| 1ZV409310399668847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399668918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 3708 NANCY LN. RALEIGH NC 27604 US |
| 1ZV409310399668927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMICS 4626 BROADWAY DEPEW NY 14043 US |
| 1ZV409317290067927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMICS 4626 BROADWAY DEPEW NY 14043 US |
| 1ZV409310399668972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399668981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEREMY BURKE GEN CON GAMES LIBRARY 2150 W. 500 S. KOKOMO IN 46902 US |
| 1ZV409310399668990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEREMY BURKE GEN CON GAMES LIBRARY 2150 W. 500 S. KOKOMO IN 46902 US |
| 1ZV409310399669006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEREMY BURKE GEN CON GAMES LIBRARY 2150 W. 500 S. KOKOMO IN 46902 US |
| 1ZV409310399669015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEREMY BURKE GEN CON GAMES LIBRARY 2150 W. 500 S. KOKOMO IN 46902 US |
| 1ZV409310399669024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399669159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399669033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399669051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399669097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGINAL COMICS 300 CORNELL DR WILMINGTON DE 19801 US |
| 1ZV409310399669131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS AND GAMES 1338 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399669211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS AND GAMES 1338 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399669140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & T COMICS AND CARDS 7 BOBBY ST    9 LEWISTON ME 04240 US |
| 1ZV409310399669186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399669248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399668169 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399668187 | | BUY ME TOYS .COM | 4615 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399668249 | | BUY ME TOYS .COM | 4615 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399668196 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399668203 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399668212 | | TITAN GAMES & COMICS - SMYRNA | 2512 COBB PKWY SE | SMYRNA | GA | 30080 |
| 1ZV409310399668230 | | MONKEY PAW TOYS | 1555 S HAVANA ST | AURORA | CO | 80012 |
| 1ZV409310399668258 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399668267 | | KAPOW COMICS AND COFFEE LLC | 4239 N NEVADA AVE | COLORADO SPRNGS | CO | 80907 |
| 1ZV409310399668285 | | THE COMIC DOT SHOP LLC | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409310399668418 | | THE COMIC DOT SHOP LLC | 112 E BRIDGE ST | OSWEGO | NY | 13126 |
| 1ZV409310399668294 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399668301 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399668310 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |
| 1ZV409310399668338 | | ED'S CARDS & COMICS | 5881 PALMER PARK BLVD | COLORADO SPRNGS | CO | 80915 |
| 1ZV409310399668481 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |
| 1ZV409310399668507 | | I WANT MORE COMICS | 550 THORNTON PKWY | THORNTON | CO | 80229 |
| 1ZV409310399668516 | | KCA SMITH | 70 KAREN DR | MANCHESTER | CT | 06042 |
| 1ZV409310399668525 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399668589 | | DIAMOND SELECT TOYS | 10150 YORK RD | HUNT VALLEY | MD | 21030 |
| 1ZV409310399669855 | | DIAMOND SELECT TOYS | 10150 YORK RD | HUNT VALLEY | MD | 21030 |
| 1ZV409310399668917 | | DIAMOND SELECT TOYS | 10150 YORK RD | HUNT VALLEY | MD | 21030 |
| 1ZV409310399669935 | | DIAMOND SELECT TOYS | 10150 YORK RD | HUNT VALLEY | MD | 21030 |
| 1ZV409310399669962 | | DIAMOND SELECT TOYS | 10150 YORK RD | HUNT VALLEY | MD | 21030 |
| 1ZV409310399668598 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399668632 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399668650 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399668687 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399668721 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |
| 1ZV409310399668749 | | GRANITE CITY COMICS | 514 W ST GERMAIN ST | SAINT CLOUD | MN | 56301 |
| 1ZV409310399668794 | | WIZKIDS | 603 SWEETLAND AVENUE | HILLSIDE | NJ | 07205 |
| 1ZV409310399668829 | | WIZKIDS | 603 SWEETLAND AVENUE | HILLSIDE | NJ | 07205 |
| 1ZV409310399668856 | | WIZKIDS | 603 SWEETLAND AVENUE | HILLSIDE | NJ | 07205 |
| 1ZV409310399668945 | | WIZKIDS | 603 SWEETLAND AVENUE | HILLSIDE | NJ | 07205 |
| 1ZV409310399668838 | | PIECES OF NERD | 1 LAKEVIEW AVE | READING | MA | 01867 |
| 1ZV409310399668847 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399668918 | | WIZKIDS INTERNAL | 3708 NANCY LN. | RALEIGH | NC | 27604 |
| 1ZV409310399668927 | | DREAMLAND COMICS | 4626 BROADWAY | DEPEW | NY | 14043 |
| 1ZV409317290067927 | | DREAMLAND COMICS | 4626 BROADWAY | DEPEW | NY | 14043 |
| 1ZV409310399668972 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399668981 | JEREMY BURKE | GEN CON GAMES LIBRARY | 2150 W. 500 S. | KOKOMO | IN | 46902 |
| 1ZV409310399668990 | JEREMY BURKE | GEN CON GAMES LIBRARY | 2150 W. 500 S. | KOKOMO | IN | 46902 |
| 1ZV409310399669006 | JEREMY BURKE | GEN CON GAMES LIBRARY | 2150 W. 500 S. | KOKOMO | IN | 46902 |
| 1ZV409310399669015 | JEREMY BURKE | GEN CON GAMES LIBRARY | 2150 W. 500 S. | KOKOMO | IN | 46902 |
| 1ZV409310399669024 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399669159 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399669033 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399669051 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399669097 | | ORIGINAL COMICS | 300 CORNELL DR | WILMINGTON | DE | 19801 |
| 1ZV409310399669131 | | MUSE COMICS AND GAMES | 1338 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399669211 | | MUSE COMICS AND GAMES | 1338 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399669140 | | M & T COMICS AND CARDS | 7 BOBBY ST    9 | LEWISTON | ME | 04240 |
| 1ZV409310399669186 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399669248 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399669239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.32 |
| 1ZV409310399669266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 22.02 |
| 1ZV409310399669275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16 |
| 1ZV409310399669382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 23.12 |
| 1ZV409310399669417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.32 |
| 1ZV409310399669444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16 |
| 1ZV409310399669471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.26 |
| 1ZV409310399669499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 24.09 |
| 1ZV409310399669515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.89 |
| 1ZV409317290067954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 25.51 |
| 1ZV409310399669506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 15.32 |
| 1ZV409310399669524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.35 |
| 1ZV409310399669560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 32.91 |
| 1ZV409310399669622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 29.11 |
| 1ZV409310399670343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 25.33 |
| 1ZV409310399669668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 23.96 |
| 1ZV409310399670058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 21.14 |
| 1ZV409310399670147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 24 |
| 1ZV409310399669686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399669695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399669784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 12.54 |
| 1ZV409310399669793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.63 |
| 1ZV409310399669819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 20.76 |
| 1ZV409310399669980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 19.79 |
| 1ZV409310399670012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.15 |
| 1ZV409310399670227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 27.85 |
| 1ZV409310399670263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409317290067990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 30.01 |
| 1ZV409310399670361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399670389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 20.11 |
| 1ZV409310399670432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.15 |
| 1ZV409310399670478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 14.3 |
| 1ZV409317290067874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 21.45 |
| 1ZV409317290067883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 20.9 |
| 1ZV409317290067936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 25.66 |
| 1ZV409317290067945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 28.46 |
| 1ZV409317290067972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 25.44 |
| 1ZV409317290068015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 20.71 |
| 1ZV409317290068024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | OUT | 27.02 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399669239 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669266 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669275 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669382 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669391 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669417 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669444 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669453 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669471 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669499 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669515 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067954 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669506 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669524 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669560 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669622 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670343 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669668 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670058 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670147 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669686 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669695 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670316 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669720 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669766 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669784 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669793 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669819 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669873 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669908 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669980 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670012 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670030 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670076 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670227 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670263 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670290 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670307 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670423 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670325 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670334 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067990 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670361 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670370 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670389 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670432 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670478 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067874 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067883 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067936 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067945 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067972 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068015 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068024 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399669239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURE FOLLY BOOKS 56 WASHINGTON AVE NEW BALTIMORE NY 12124 US |
| 1ZV409310399669266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JDOGS TOYS AND FUN STUFF 7921 MAIDEN CT PEYTON CO 80831 US |
| 1ZV409310399669275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VERDANT COLLECTIBLES UNLTD LLC 234 CONANT ST MANCHESTER NH 03102 US |
| 1ZV409310399669382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST GAMIN LLC 211 TRADE ST GREER SC 29651 US |
| 1ZV409310399669391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX WAREHOUSE INC 4 ELSIE CIR CORNWALL HUDSON NY 12520 US |
| 1ZV409310399669417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX WAREHOUSE INC 4 ELSIE CIR CORNWALL HUDSON NY 12520 US |
| 1ZV409310399669444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAN BOOK CENTER AMSTERDAM 18454 149TH AVE SPRINGFIELD GDN NY 11413 US |
| 1ZV409310399669453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES COMICS & CARDS 3 MARY AUSTIN PL NORWALK CT 06850 US |
| 1ZV409310399669471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LITTLE PROFESSOR BOOK CENTER 110 W PARK SQ OWATONNA MN 55060 US |
| 1ZV409310399669499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409310399669515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409317290067954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409310399669506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & COLLECTIBLES 338 ZION HILL RD MILFORD CT 06461 US |
| 1ZV409310399669524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 61 HANNAHS PL COLCHESTER VT 05446 US |
| 1ZV409310399669560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELDAME BOOKS 2 SCHUYLER HGTS SCHUYLERVILLE NY 12871 US |
| 1ZV409310399669622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELDAME BOOKS 2 SCHUYLER HGTS SCHUYLERVILLE NY 12871 US |
| 1ZV409310399670343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELDAME BOOKS 2 SCHUYLER HGTS SCHUYLERVILLE NY 12871 US |
| 1ZV409310399669668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399670058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399670147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399669686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399669695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399670316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399669720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399669766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399669784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399669793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399669819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT CAT COMICS 278 MAIN ST JOHNSON CITY NY 13790 US |
| 1ZV409310399669873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399669908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORIES OF YESTERDAY 13 COLLEY HILL RD GRAY ME 04039 US |
| 1ZV409310399669980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENSEI-TIONAL COLLECTIBLES LLC 114 WALDEN DR BOAZ AL 35956 US |
| 1ZV409310399670012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOSWELL BOOK COMPANY 2559 N DOWNER AVE MILWAUKEE WI 53211 US |
| 1ZV409310399670030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK LOFT 632 CITY PARK AVE COLUMBUS OH 43206 US |
| 1ZV409310399670076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399670227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399670263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399670290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE VELOCITY 19 E BIJOU ST COLORADO SPRING CO 80903 US |
| 1ZV409310399670307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399670423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399670325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4701 HIAWATHA AVENUE MINNEAPOLIS MN 55406 US |
| 1ZV409310399670334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409317290067990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY BOOKSTORE #1 3184 MAIN ST BUFFALO NY 14214 US |
| 1ZV409310399670361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 207 13TH AVE S S SAINT PAUL MN 55075 US |
| 1ZV409310399670370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWN IN THE VALLEY 8851 RESEARCH CENTER RD E NEW HOPE MN 55428 US |
| 1ZV409310399670389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING CARDS & COMICS 23 OLD COUNTY HWY EAST GRANBY CT 06026 US |
| 1ZV409310399670432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399670478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409317290067874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409317290067883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409317290067936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIRWAN'S GAME STORE 369 MAIN ST CATSKILL NY 12414 US |
| 1ZV409317290067945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTINY INFORMATION CAFE 3483 SOUTH BROADWAY ENGLEWOOD CO 80113 US |
| 1ZV409317290067972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409317290068015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN ARTHUR BROWN 1960 CLIFF LAKE RD EAGAN MN 55122 US |
| 1ZV409317290068024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE VALLEY MUSIC 211 MAIN ST MINTURN CO 81645 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399669239 | | PURE FOLLY BOOKS | 56 WASHINGTON AVE | NEW BALTIMORE | NY | 12124 |
| 1ZV409310399669266 | | JDOGS TOYS AND FUN STUFF | 7921 MAIDEN CT | PEYTON | CO | 80831 |
| 1ZV409310399669275 | | VERDANT COLLECTIBLES UNLTD LLC | 234 CONANT ST | MANCHESTER | NH | 03102 |
| 1ZV409310399669382 | | NOT JUST GAMIN LLC | 211 TRADE ST | GREER | SC | 29651 |
| 1ZV409310399669391 | | COMIX WAREHOUSE INC | 4 ELSIE CIR | CORNWALL HUDSON | NY | 12520 |
| 1ZV409310399669417 | | COMIX WAREHOUSE INC | 4 ELSIE CIR | CORNWALL HUDSON | NY | 12520 |
| 1ZV409310399669444 | | AMERICAN BOOK CENTER AMSTERDAM | 18454 149TH AVE | SPRINGFIELD GDN | NY | 11413 |
| 1ZV409310399669453 | | HEROES COMICS & CARDS | 3 MARY AUSTIN PL | NORWALK | CT | 06850 |
| 1ZV409310399669471 | | LITTLE PROFESSOR BOOK CENTER | 110 W PARK SQ | OWATONNA | MN | 55060 |
| 1ZV409310399669499 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409310399669515 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409317290067954 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409310399669506 | | CASTLE COMICS & COLLECTIBLES | 338 ZION HILL RD | MILFORD | CT | 06461 |
| 1ZV409310399669524 | | ECGCE COMICS LLC | 61 HANNAHS PL | COLCHESTER | VT | 05446 |
| 1ZV409310399669560 | | BELDAME BOOKS | 2 SCHUYLER HGTS | SCHUYLERVILLE | NY | 12871 |
| 1ZV409310399669622 | | BELDAME BOOKS | 2 SCHUYLER HGTS | SCHUYLERVILLE | NY | 12871 |
| 1ZV409310399670343 | | BELDAME BOOKS | 2 SCHUYLER HGTS | SCHUYLERVILLE | NY | 12871 |
| 1ZV409310399669668 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399670058 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399670147 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399669686 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399669695 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399670316 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399669720 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399669766 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399669784 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399669793 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399669819 | | FAT CAT COMICS | 278 MAIN ST | JOHNSON CITY | NY | 13790 |
| 1ZV409310399669873 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399669908 | | MEMORIES OF YESTERDAY | 13 COLLEY HILL RD | GRAY | ME | 04039 |
| 1ZV409310399669980 | | SENSEI-TIONAL COLLECTIBLES LLC | 114 WALDEN DR | BOAZ | AL | 35956 |
| 1ZV409310399670012 | | BOSWELL BOOK COMPANY | 2559 N DOWNER AVE | MILWAUKEE | WI | 53211 |
| 1ZV409310399670030 | | BOOK LOFT | 632 CITY PARK AVE | COLUMBUS | OH | 43206 |
| 1ZV409310399670076 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399670227 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399670263 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399670290 | | ESCAPE VELOCITY | 19 E BIJOU ST | COLORADO SPRING | CO | 80903 |
| 1ZV409310399670307 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399670423 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399670325 | | DREAMERS VAULT GAMES | 4701 HIAWATHA AVENUE | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399670334 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409317290067990 | | QUEEN CITY BOOKSTORE #1 | 3184 MAIN ST | BUFFALO | NY | 14214 |
| 1ZV409310399670361 | | DREAMERS VAULT GAMES | 207 13TH AVE S | S SAINT PAUL | MN | 55075 |
| 1ZV409310399670370 | | DOWN IN THE VALLEY | 8851 RESEARCH CENTER RD E | NEW HOPE | MN | 55428 |
| 1ZV409310399670389 | | AMAZING CARDS & COMICS | 23 OLD COUNTY HWY | EAST GRANBY | CT | 06026 |
| 1ZV409310399670432 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399670478 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409317290067874 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409317290067883 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409317290067936 | | KIRWAN'S GAME STORE | 369 MAIN ST | CATSKILL | NY | 12414 |
| 1ZV409317290067945 | | MUTINY INFORMATION CAFE | 3483 SOUTH BROADWAY | ENGLEWOOD | CO | 80113 |
| 1ZV409317290067972 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409317290068015 | | STEVEN ARTHUR BROWN | 1960 CLIFF LAKE RD | EAGAN | MN | 55122 |
| 1ZV409317290068024 | | EAGLE VALLEY MUSIC | 211 MAIN ST | MINTURN | CO | 81645 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399670905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.53 |
| 1ZV409310399682447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.52 |
| 1ZV409310399682849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 12.33 |
| 1ZV409310399682858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.36 |
| 1ZV409310399683179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399670914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399671011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.73 |
| 1ZV409317290068113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 23.98 |
| 1ZV409310399671048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399672118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399678881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399681966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 17.47 |
| 1ZV409310399682189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399682376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399683008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 17.46 |
| 1ZV409310399671066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.59 |
| 1ZV409310399673242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.88 |
| 1ZV409317290068088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399671191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 19.6 |
| 1ZV409310399674321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.89 |
| 1ZV409310399676865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.26 |
| 1ZV409310399676892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.92 |
| 1ZV409310399677033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.92 |
| 1ZV409310399677097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.92 |
| 1ZV409310399680065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.2 |
| 1ZV409310399671208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.66 |
| 1ZV409310399671726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 21.97 |
| 1ZV409310399675286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.95 |
| 1ZV409310399671253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 19.6 |
| 1ZV409310399672109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.39 |
| 1ZV409310399672725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.89 |
| 1ZV409310399672136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 292.74 |
| 1ZV409310399672314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.74 |
| 1ZV409310399672449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.46 |
| 1ZV409310399672681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 21.71 |
| 1ZV409310399680887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399672403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 22.37 |
| 1ZV409310399672412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.2 |
| 1ZV409310399672430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.02 |
| 1ZV409310399672467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.02 |
| 1ZV409310399672556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 22.37 |
| 1ZV409310399672574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 19.6 |
| 1ZV409310399672707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.52 |
| 1ZV409310399675482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399670905 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681779 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682447 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682849 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682858 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683179 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068060 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670914 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670923 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670950 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068079 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671011 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068113 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671048 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672118 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678881 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681966 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682189 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682376 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683008 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671066 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671155 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673242 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673466 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671173 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068088 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671191 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674321 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676865 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676892 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677033 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677097 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680065 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671208 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671726 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675286 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671253 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672109 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672725 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672136 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682867 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672181 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672314 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672449 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672681 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680887 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672403 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672412 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672430 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672467 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672556 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672574 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672707 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675482 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399670905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399681779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399682447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399682849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399682858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399683179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409317290068060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399670914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399670923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LARRY LEBLANC THE COMIC VAULT 5150 HWY 22 MANDEVILLE LA 70471 US |
| 1ZV409310399670950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLES BASEBALL CARDS & MORE 3801 NAMEOKI RD GRANITE CITY IL 62040 US |
| 1ZV409317290068079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLES BASEBALL CARDS & MORE 3801 NAMEOKI RD GRANITE CITY IL 62040 US |
| 1ZV409310399671011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409317290068113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399671048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399672118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399678881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399681966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399682189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399682376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399683008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399671066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&B COLLECTIONS CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399671155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399673242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399673466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399671173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409317290068088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399671191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399674321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399676865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399676892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399677033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399677097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399680065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399671208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399671726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399675286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399671253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF 1000 COLLECTIBLES LLC 1111 HUGHES CT WYLIE TX 75098 US |
| 1ZV409310399672109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399672725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399672136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399682867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399672181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399672314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399672449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399672681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399680887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BKMANGA 380 E 9TH ST BROOKLYN NY 11218 US |
| 1ZV409310399672403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 2622 CREEKSIDE DR FORT PIERCE FL 34981 US |
| 1ZV409310399672412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 2622 CREEKSIDE DR FORT PIERCE FL 34981 US |
| 1ZV409310399672430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 2622 CREEKSIDE DR FORT PIERCE FL 34981 US |
| 1ZV409310399672467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 2622 CREEKSIDE DR FORT PIERCE FL 34981 US |
| 1ZV409310399672556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 2622 CREEKSIDE DR FORT PIERCE FL 34981 US |
| 1ZV409310399672574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 2622 CREEKSIDE DR FORT PIERCE FL 34981 US |
| 1ZV409310399672707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOZRETRO LLC 295 N FENTON AVE INDIANAPOLIS IN 46219 US |
| 1ZV409310399675482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOZRETRO LLC 295 N FENTON AVE INDIANAPOLIS IN 46219 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399670905 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399681779 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399682447 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399682849 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399682858 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399683179 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409317290068060 | | KAPOW\| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399670914 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399670923 | LARRY LEBLANC | THE COMIC VAULT | 5150 HWY 22 | MANDEVILLE | LA | 70471 |
| 1ZV409310399670950 | | KYLES BASEBALL CARDS & MORE | 3801 NAMEOKI RD | GRANITE CITY | IL | 62040 |
| 1ZV409317290068079 | | KYLES BASEBALL CARDS & MORE | 3801 NAMEOKI RD | GRANITE CITY | IL | 62040 |
| 1ZV409310399671011 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409317290068113 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399671048 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399672118 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399678881 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399681966 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399682189 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399682376 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399683008 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399671066 | B&B COLLECTIONS | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399671155 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399673242 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399673466 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399671173 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409317290068088 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399671191 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399674321 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399676865 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399676892 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399677033 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399677097 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399680065 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399671208 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399671726 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399675286 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399671253 | | HOUSE OF 1000 COLLECTIBLES LLC | 1111 HUGHES CT | WYLIE | TX | 75098 |
| 1ZV409310399672109 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399672725 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399672136 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399682867 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399672181 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399672314 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399672449 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399672681 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399680887 | | BKMANGA | 380 E 9TH ST | BROOKLYN | NY | 11218 |
| 1ZV409310399672403 | | INVERSIONES MILAN LLC | 2622 CREEKSIDE DR | FORT PIERCE | FL | 34981 |
| 1ZV409310399672412 | | INVERSIONES MILAN LLC | 2622 CREEKSIDE DR | FORT PIERCE | FL | 34981 |
| 1ZV409310399672430 | | INVERSIONES MILAN LLC | 2622 CREEKSIDE DR | FORT PIERCE | FL | 34981 |
| 1ZV409310399672467 | | INVERSIONES MILAN LLC | 2622 CREEKSIDE DR | FORT PIERCE | FL | 34981 |
| 1ZV409310399672556 | | INVERSIONES MILAN LLC | 2622 CREEKSIDE DR | FORT PIERCE | FL | 34981 |
| 1ZV409310399672574 | | INVERSIONES MILAN LLC | 2622 CREEKSIDE DR | FORT PIERCE | FL | 34981 |
| 1ZV409310399672707 | | ATOZRETRO LLC | 295 N FENTON AVE | INDIANAPOLIS | IN | 46219 |
| 1ZV409310399675482 | | ATOZRETRO LLC | 295 N FENTON AVE | INDIANAPOLIS | IN | 46219 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399672949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.53 |
| 1ZV409310399672985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 22.37 |
| 1ZV409310399673091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 24.26 |
| 1ZV409310399683535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.75 |
| 1ZV409310399673297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 95.55 |
| 1ZV409310399673484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.65 |
| 1ZV409310399673493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399673519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399673582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399673653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13 |
| 1ZV409310399673671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.02 |
| 1ZV409310399673680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.02 |
| 1ZV409310399673699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13 |
| 1ZV409310399673706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13 |
| 1ZV409310399673797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 336.9 |
| 1ZV409310399674027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.85 |
| 1ZV409310399674269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.29 |
| 1ZV409310399677024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 22.37 |
| 1ZV409310399677104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.92 |
| 1ZV409310399677499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.29 |
| 1ZV409310399678176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.29 |
| 1ZV409310399678943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.29 |
| 1ZV409310399678952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.29 |
| 1ZV409310399674116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399674134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399674143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399674152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399675053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399675062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399674214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 24.4 |
| 1ZV409310399674223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 24.4 |
| 1ZV409310399674232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 24.4 |
| 1ZV409310399674492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399674572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.69 |
| 1ZV409310399674732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 19.79 |
| 1ZV409310399674901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 22.37 |
| 1ZV409310399677597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 22.37 |
| 1ZV409310399675311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.02 |
| 1ZV409310399682303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399672949 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672985 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673091 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673233 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673279 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674652 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673108 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673224 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683535 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673297 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673340 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673484 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673493 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673500 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068293 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673519 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673555 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673537 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673564 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068328 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673582 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673591 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068097 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673653 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673671 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673680 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673699 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673706 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673797 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674027 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674269 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677024 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677104 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677499 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678176 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678943 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678952 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674116 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674134 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674143 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674152 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675053 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675062 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674214 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674223 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674232 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674492 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674572 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674732 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674901 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674983 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677597 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675311 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682303 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399672949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GNOSTIC COMICS 2330 LAKE LUCINA DR E JACKSONVILLE FL 32211 US |
| 1ZV409310399672985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARA JENKINS WIZKIDS INTERNAL 716 SILK TREE TRACE FUQUAY VARINA NC 27526 US |
| 1ZV409310399673091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399673233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399673279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399674652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399673108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAGING GAZEBO COMICS & GAMES 8760 MADISON BLVD MADISON AL 35758 US |
| 1ZV409310399673224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PANELS AND PAWNS LLC 504 CASSIE LN WHITE BLUFF TN 37187 US |
| 1ZV409310399683535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PANELS AND PAWNS LLC 504 CASSIE LN WHITE BLUFF TN 37187 US |
| 1ZV409310399673297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS BORO 1244 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399673340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 2300 N 3RD ST SAINT CHARLES MO 63301 US |
| 1ZV409310399673484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGSLEY COMICS 1990 TIMBERLINE WAY CLARKSVILLE TN 37042 US |
| 1ZV409310399673493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409310399673500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409317290068293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409310399673519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY COMICS & COLLECTIBLES 108 COTTON ST WEST MONROE LA 71291 US |
| 1ZV409310399673555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY COMICS & COLLECTIBLES 108 COTTON ST WEST MONROE LA 71291 US |
| 1ZV409310399673537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399673564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409317290068328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399673582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399673591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409317290068097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399673653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399673671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399673680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399673699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399673706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399673797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399674027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399674269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399677024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399677104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399677499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399678176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399678943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399678952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399674116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399674134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399674143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399674152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399675053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399675062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399674214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399674223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399674232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399674492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EGGPLANT COMICS 8 CHERRY BLOSSOM LN SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399674572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AIRBORNE COMICS & COLLECTIBLES 376 WELLINGTON CRES MT CLEMENS MI 48043 US |
| 1ZV409310399674732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARK MCCALEB 1302 HART AVE LAWRENCEBURG TN 38464 US |
| 1ZV409310399674901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SON OF QROW 540 2ND AVE N BIRMINGHAM AL 35204 US |
| 1ZV409310399674983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399677597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399675311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399682303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399672949 | | GNOSTIC COMICS | 2330 LAKE LUCINA DR E | JACKSONVILLE | FL | 32211 |
| 1ZV409310399672985 | SARA JENKINS | WIZKIDS INTERNAL | 716 SILK TREE TRACE | FUQUAY VARINA | NC | 27526 |
| 1ZV409310399673091 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399673233 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399673279 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399674652 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399673108 | | RAGING GAZEBO COMICS & GAMES | 8760 MADISON BLVD | MADISON | AL | 35758 |
| 1ZV409310399673224 | | PANELS AND PAWNS LLC | 504 CASSIE LN | WHITE BLUFF | TN | 37187 |
| 1ZV409310399683535 | | PANELS AND PAWNS LLC | 504 CASSIE LN | WHITE BLUFF | TN | 37187 |
| 1ZV409310399673297 | | OUTER LIMITS BORO | 1244 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399673340 | | COMIC RELIEF | 2300 N 3RD ST | SAINT CHARLES | MO | 63301 |
| 1ZV409310399673484 | | KINGSLEY COMICS | 1990 TIMBERLINE WAY | CLARKSVILLE | TN | 37042 |
| 1ZV409310399673493 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409310399673500 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409317290068293 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409310399673519 | | INFINITY COMICS & COLLECTIBLES | 108 COTTON ST | WEST MONROE | LA | 71291 |
| 1ZV409310399673555 | | INFINITY COMICS & COLLECTIBLES | 108 COTTON ST | WEST MONROE | LA | 71291 |
| 1ZV409310399673537 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399673564 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409317290068328 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399673582 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399673591 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409317290068097 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399673653 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399673671 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399673680 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399673699 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399673706 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399673797 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399674027 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399674269 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399677024 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399677104 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399677499 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399678176 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399678943 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399678952 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399674116 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399674134 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399674143 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399674152 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399675053 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399675062 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399674214 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399674223 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399674232 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399674492 | | EGGPLANT COMICS | 8 CHERRY BLOSSOM LN | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399674572 | | AIRBORNE COMICS & COLLECTIBLES | 376 WELLINGTON CRES | MT CLEMENS | MI | 48043 |
| 1ZV409310399674732 | | MARK MCCALEB | 1302 HART AVE | LAWRENCEBURG | TN | 38464 |
| 1ZV409310399674901 | | SON OF QROW | 540 2ND AVE N | BIRMINGHAM | AL | 35204 |
| 1ZV409310399674983 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399677597 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399675311 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399682303 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290068426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 32.59 |
| 1ZV409310399675320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 21.85 |
| 1ZV409310399676687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.26 |
| 1ZV409310399678890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.02 |
| 1ZV409310399677284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.59 |
| 1ZV409310399677373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13 |
| 1ZV409310399680985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399677391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399678676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399681886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399677891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.93 |
| 1ZV409310399680369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399680378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399678167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 21.14 |
| 1ZV409310399678201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 228.6 |
| 1ZV409310399678292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 17.57 |
| 1ZV409317290068506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 29.05 |
| 1ZV409310399678416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 21.73 |
| 1ZV409310399678765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399678809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.59 |
| 1ZV409310399678818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.64 |
| 1ZV409310399679915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.46 |
| 1ZV409310399682625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399678694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399680127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399678701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 12.98 |
| 1ZV409310399681671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 12 |
| 1ZV409310399682072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 12.28 |
| 1ZV409310399682563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.88 |
| 1ZV409310399682581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 12.52 |
| 1ZV409310399678916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.59 |
| 1ZV409310399679479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399679497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399679522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399679157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.88 |
| 1ZV409310399681564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399679175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 21.09 |
| 1ZV409310399680305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.94 |
| 1ZV409310399679200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409317290068426 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675320 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676687 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676918 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678890 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677284 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677373 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680985 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677391 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678676 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681886 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677891 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680369 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680378 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678167 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678201 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678292 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068506 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678416 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678765 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678809 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678818 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679915 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682625 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678694 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680127 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678701 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682554 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678872 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681617 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681671 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682072 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682563 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682581 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678916 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679479 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679497 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679522 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679157 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679166 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679273 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679282 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679308 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680083 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681297 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681564 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681813 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068542 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679175 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680305 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679200 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679219 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679237 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679291 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290068426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399675320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZACH OAT 214 HAVILAND DR PATTERSON NY 12563 US |
| 1ZV409310399676687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP TOYS AND MORE 13230 TESSON FERRY RD ST LOUIS MO 63128 US |
| 1ZV409310399676918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399678890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399677284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399677373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399680985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399677391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399678676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399681886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399677891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FELIX T BAHAMONDE 966 ENGLISH TOWN LN WINTER SPRINGS FL 32708 US |
| 1ZV409310399680369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FELIX T BAHAMONDE 966 ENGLISH TOWN LN WINTER SPRINGS FL 32708 US |
| 1ZV409310399680378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FELIX T BAHAMONDE 966 ENGLISH TOWN LN WINTER SPRINGS FL 32708 US |
| 1ZV409310399678167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASCH POINT COMICS LLC 128 PROSPECT ST KEWASKUM WI 53040 US |
| 1ZV409310399678201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY MATRIX 6031 ARCHWOOD SAN ANTONIO TX 78239 US |
| 1ZV409310399678292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409317290068506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399678416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEAN SOWERS SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399678765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEAN SOWERS SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399678809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEAN SOWERS SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399678818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEAN SOWERS SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399679915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEAN SOWERS SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399682625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEAN SOWERS SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399678694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399680127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399678701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399682554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399678872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399681617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399681671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399682072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399682563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399682581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399678916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY DOJO LLC 2036 ROBERT BROWNING ST AUSTIN TX 78723 US |
| 1ZV409310399679479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY DOJO LLC 2036 ROBERT BROWNING ST AUSTIN TX 78723 US |
| 1ZV409310399679497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY DOJO LLC 2036 ROBERT BROWNING ST AUSTIN TX 78723 US |
| 1ZV409310399679522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY DOJO LLC 2036 ROBERT BROWNING ST AUSTIN TX 78723 US |
| 1ZV409310399679157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399679166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399679273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399679282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399679308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399680083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399681297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399681564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399681813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409317290068542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399679175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOHN PERDUE 6509 WINDMILL DR COLLEGE GROVE TN 37046 US |
| 1ZV409310399680305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOHN PERDUE 6509 WINDMILL DR COLLEGE GROVE TN 37046 US |
| 1ZV409310399679200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399679219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399679237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399679291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290068426 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399675320 | | ZACH OAT | 214 HAVILAND DR | PATTERSON | NY | 12563 |
| 1ZV409310399676687 | | TIME WARP TOYS AND MORE | 13230 TESSON FERRY RD | ST LOUIS | MO | 63128 |
| 1ZV409310399676918 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399678890 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399677284 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399677373 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399680985 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399677391 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399678676 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399681886 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399677891 | | FELIX T BAHAMONDE | 966 ENGLISH TOWN LN | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399680369 | | FELIX T BAHAMONDE | 966 ENGLISH TOWN LN | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399680378 | | FELIX T BAHAMONDE | 966 ENGLISH TOWN LN | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399678167 | | FLASCH POINT COMICS LLC | 128 PROSPECT ST | KEWASKUM | WI | 53040 |
| 1ZV409310399678201 | | TOY MATRIX | 6031 ARCHWOOD | SAN ANTONIO | TX | 78239 |
| 1ZV409310399678292 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409317290068506 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399678416 | SEAN SOWERS | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399678765 | SEAN SOWERS | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399678809 | SEAN SOWERS | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399678818 | SEAN SOWERS | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399679915 | SEAN SOWERS | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399682625 | SEAN SOWERS | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399678694 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399680127 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399678701 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399682554 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399678872 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399681617 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399681671 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399682072 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399682563 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399682581 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399678916 | | TOY DOJO LLC | 2036 ROBERT BROWNING ST | AUSTIN | TX | 78723 |
| 1ZV409310399679479 | | TOY DOJO LLC | 2036 ROBERT BROWNING ST | AUSTIN | TX | 78723 |
| 1ZV409310399679497 | | TOY DOJO LLC | 2036 ROBERT BROWNING ST | AUSTIN | TX | 78723 |
| 1ZV409310399679522 | | TOY DOJO LLC | 2036 ROBERT BROWNING ST | AUSTIN | TX | 78723 |
| 1ZV409310399679157 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399679166 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399679273 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399679282 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399679308 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399680083 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399681297 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399681564 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399681813 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409317290068542 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399679175 | | JOHN PERDUE | 6509 WINDMILL DR | COLLEGE GROVE | TN | 37046 |
| 1ZV409310399680305 | | JOHN PERDUE | 6509 WINDMILL DR | COLLEGE GROVE | TN | 37046 |
| 1ZV409310399679200 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399679219 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399679237 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399679291 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399679380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.27 |
| 1ZV409310399679424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.27 |
| 1ZV409310399679399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.99 |
| 1ZV409310399679728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.26 |
| 1ZV409310399679764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 18.51 |
| 1ZV409310399679808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.92 |
| 1ZV409310399680207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.28 |
| 1ZV409310399680341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399680690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.45 |
| 1ZV409310399680850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 19.79 |
| 1ZV409310399681000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399681037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399681215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.61 |
| 1ZV409310399681680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399681715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399681537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 24.4 |
| 1ZV409310399681644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399681948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409317290068551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 25.66 |
| 1ZV409310399681662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.88 |
| 1ZV409310399681724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.75 |
| 1ZV409310399681751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.95 |
| 1ZV409310399682018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399682063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409317290068631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 25.67 |
| 1ZV409310399682107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.72 |
| 1ZV409310399683213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.85 |
| 1ZV409310399682296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 19.79 |
| 1ZV409310399682321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 19.79 |
| 1ZV409310399682367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.99 |
| 1ZV409310399682456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 20.51 |
| 1ZV409310399682732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399682769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.69 |
| 1ZV409310399682796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399683259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.35 |
| 1ZV409310399683286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 14.89 |
| 1ZV409310399683320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 23.78 |
| 1ZV409310399683464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 13.94 |
| 1ZV409310399683633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 28.31 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399679380 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679424 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679399 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679728 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679764 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679808 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680207 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680341 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680690 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680850 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681000 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681037 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681215 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681680 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681715 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681233 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681608 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681279 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068104 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681537 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681644 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681653 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681948 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068551 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681662 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681724 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681751 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682018 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068659 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682063 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068631 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682107 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682232 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682198 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683213 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683419 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682205 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682296 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682321 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682367 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682456 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682572 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682634 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682732 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682769 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682796 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683142 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683259 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683268 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683286 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683320 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683464 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683615 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683633 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399679380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENES TOYZ 386 ROWLINSON DR SHIRLEY NY 11967 US |
| 1ZV409310399679424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENES TOYZ 386 ROWLINSON DR SHIRLEY NY 11967 US |
| 1ZV409310399679399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWISTED HEROES 1408 SANDRIDGE WAY SAINT AUGUSTINE FL 32092 US |
| 1ZV409310399679728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AWESOMECOLLECTOR.COM 2138 LEGRAN DR GIBSONIA PA 15044 US |
| 1ZV409310399679764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AWESOMECOLLECTOR.COM 2138 LEGRAN DR GIBSONIA PA 15044 US |
| 1ZV409310399679808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AWESOMECOLLECTOR.COM 2138 LEGRAN DR GIBSONIA PA 15044 US |
| 1ZV409310399680207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399680341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NACHO'S HEIST LLC 7757 NW 192ND ST HIALEAH FL 33015 US |
| 1ZV409310399680690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLASSROMM LIBRARY CO 17970 EDISON AVE CHESTERFIELD MO 63005 US |
| 1ZV409310399680850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN JARREAU GYROMITE COMICS 11308 SANDRA DR. WALKER LA 70785 US |
| 1ZV409310399681000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES PEOPLE PLAY LLC 8212 N KNOXVILLE AVE PEORIA IL 61615 US |
| 1ZV409310399681037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONFLY COMICS & COLLECTIBLE 111 HWY 76 WHITE HOUSE TN 37188 US |
| 1ZV409310399681215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399681680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399681715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399681233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399681608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399681279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409317290068104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399681537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY  THE 2120 HAWTHORNE TRL LAKELAND FL 33803 US |
| 1ZV409310399681644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I HAD THAT 116 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399681653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409310399681948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409317290068551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409310399681662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399681724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399681751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399682018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE COLLECTIBLES LLC 3215 IRVIN COBB DR PADUCAH KY 42003 US |
| 1ZV409317290068659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE COLLECTIBLES LLC 3215 IRVIN COBB DR PADUCAH KY 42003 US |
| 1ZV409310399682063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE HEADER 5316 DOLLARWAY RD WHITE HALL AR 71602 US |
| 1ZV409317290068631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE HEADER 5316 DOLLARWAY RD WHITE HALL AR 71602 US |
| 1ZV409310399682107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399682232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 731 S PEAR ORCHARD RD RIDGELAND MS 39157 US |
| 1ZV409310399682198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399682213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399683419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399682205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409310399682296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VEGUILLA BEAR COMICS 282 COVE AT EAGLE LAKE CIR EAGLE LAKE FL 33839 US |
| 1ZV409310399682321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VEGUILLA BEAR COMICS 282 COVE AT EAGLE LAKE CIR EAGLE LAKE FL 33839 US |
| 1ZV409310399682367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE POINT NINE COMICS 4559 RIVERMIST DR MELBOURNE FL 32935 US |
| 1ZV409310399682456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409310399682572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399682634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399682732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC CLOSET 488 SPRING BROOK LN MARY ESTHER FL 32569 US |
| 1ZV409310399682769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTATION COMICS & MORE LLC 312 FOUNTAIN HALL CT MOUNT LAUREL NJ 08054 US |
| 1ZV409310399682796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409310399683142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399683259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDWEST LIBRARY SERVICES 11443 SAINT CHARLES ROCK RD BRIDGETON MO 63044 US |
| 1ZV409310399683268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABULOUS 7900 CHURCH ST MORTON GROVE IL 60053 US |
| 1ZV409310399683286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NJ TOYS AND COLLECTIBLES LLC 5 BRIARCLIFF RD MORRIS PLAINS NJ 07950 US |
| 1ZV409310399683320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARANORMAL PANDA COMICS LLC 2907 SOUTH 93RD EAST AVE TULSA OK 74129 US |
| 1ZV409310399683464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K & C COLLECTIBLES 815 TECHNOLOGY DR LITTLE ROCK AR 72223 US |
| 1ZV409310399683615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399683633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARL CAGLES 512 MARSHALL ST SEVIERVILLE TN 37862 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399679380 | | GENES TOYZ | 386 ROWLINSON DR | SHIRLEY | NY | 11967 |
| 1ZV409310399679424 | | GENES TOYZ | 386 ROWLINSON DR | SHIRLEY | NY | 11967 |
| 1ZV409310399679399 | | TWISTED HEROES | 1408 SANDRIDGE WAY | SAINT AUGUSTINE | FL | 32092 |
| 1ZV409310399679728 | | AWESOMECOLLECTOR.COM | 2138 LEGRAN DR | GIBSONIA | PA | 15044 |
| 1ZV409310399679764 | | AWESOMECOLLECTOR.COM | 2138 LEGRAN DR | GIBSONIA | PA | 15044 |
| 1ZV409310399679808 | | AWESOMECOLLECTOR.COM | 2138 LEGRAN DR | GIBSONIA | PA | 15044 |
| 1ZV409310399680207 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399680341 | | NACHO'S HEIST LLC | 7757 NW 192ND ST | HIALEAH | FL | 33015 |
| 1ZV409310399680690 | | CLASSROMM LIBRARY CO | 17970 EDISON AVE | CHESTERFIELD | MO | 63005 |
| 1ZV409310399680850 | STEVEN JARREAU | GYROMITE COMICS | 11308 SANDRA DR. | WALKER | LA | 70785 |
| 1ZV409310399681000 | | GAMES PEOPLE PLAY LLC | 8212 N KNOXVILLE AVE | PEORIA | IL | 61615 |
| 1ZV409310399681037 | | DRAGONFLY COMICS & COLLECTIBLE | 111 HWY 76 | WHITE HOUSE | TN | 37188 |
| 1ZV409310399681215 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399681680 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399681715 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399681233 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399681608 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399681279 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409317290068104 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399681537 | | FANTASY FACTORY THE | 2120 HAWTHORNE TRL | LAKELAND | FL | 33803 |
| 1ZV409310399681644 | | I HAD THAT | 116 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399681653 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409310399681948 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409317290068551 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409310399681662 | | VINTAGE STOCK -FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399681724 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399681751 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399682018 | | INFINITE COLLECTIBLES LLC | 3215 IRVIN COBB DR | PADUCAH | KY | 42003 |
| 1ZV409317290068659 | | INFINITE COLLECTIBLES LLC | 3215 IRVIN COBB DR | PADUCAH | KY | 42003 |
| 1ZV409310399682063 | | DOUBLE HEADER | 5316 DOLLARWAY RD | WHITE HALL | AR | 71602 |
| 1ZV409317290068631 | | DOUBLE HEADER | 5316 DOLLARWAY RD | WHITE HALL | AR | 71602 |
| 1ZV409310399682107 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399682232 | | VANS COMICS AND CARDS | 731 S PEAR ORCHARD RD | RIDGELAND | MS | 39157 |
| 1ZV409310399682198 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399683213 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399683419 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399682205 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409310399682296 | | VEGUILLA BEAR COMICS | 282 COVE AT EAGLE LAKE CIR | EAGLE LAKE | FL | 33839 |
| 1ZV409310399682321 | | VEGUILLA BEAR COMICS | 282 COVE AT EAGLE LAKE CIR | EAGLE LAKE | FL | 33839 |
| 1ZV409310399682367 | | NINE POINT NINE COMICS | 4559 RIVERMIST DR | MELBOURNE | FL | 32935 |
| 1ZV409310399682456 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399682572 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399682634 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399682732 | | RON'S COMIC CLOSET | 488 SPRING BROOK LN | MARY ESTHER | FL | 32569 |
| 1ZV409310399682769 | | MUTATION COMICS & MORE LLC | 312 FOUNTAIN HALL CT | MOUNT LAUREL | NJ | 08054 |
| 1ZV409310399682796 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409310399683142 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399683259 | | MIDWEST LIBRARY SERVICES | 11443 SAINT CHARLES ROCK RD | BRIDGETON | MO | 63044 |
| 1ZV409310399683268 | | SLABULOUS | 7900 CHURCH ST | MORTON GROVE | IL | 60053 |
| 1ZV409310399683286 | | NJ TOYS AND COLLECTIBLES LLC | 5 BRIARCLIFF RD | MORRIS PLAINS | NJ | 07950 |
| 1ZV409310399683320 | | PARANORMAL PANDA COMICS LLC | 2907 SOUTH 93RD EAST AVE | TULSA | OK | 74129 |
| 1ZV409310399683464 | | K & C COLLECTIBLES | 815 TECHNOLOGY DR | LITTLE ROCK | AR | 72223 |
| 1ZV409310399683615 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399683633 | | EARL CAGLES | 512 MARSHALL ST | SEVIERVILLE | TN | 37862 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409311390131584 | | PUB | Host Manifest | 1DP | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 51.54 |
| 1ZV409317290068300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 33.37 |
| 1ZV409317290068695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/8/2025 | OUT | 30.49 |
| 1ZV409310399686461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/9/2025 | OUT | 15.31 |
| 1ZV409310399687184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399689888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/10/2025 | 5/9/2025 | OUT | 14.65 |
| 1Z588E3W0354864087 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/17/2025 | 5/9/2025 | OUT | 16.11 |
| 1Z588E3W0353855491 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/17/2025 | 5/9/2025 | OUT | 35.98 |
| 1Z588E3W0352581716 | | PUB | UPS WorldShip | GND | 588E3W | 588E3W | 588E3W | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1Z8V8Y240301189860 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/9/2025 | OUT | 34.81 |
| 1Z8V8Y240301189977 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/9/2025 | OUT | 18.31 |
| 1Z8V8Y240301190045 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/9/2025 | OUT | 16.32 |
| 1Z8V8Y240301190063 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/9/2025 | OUT | 15.33 |
| 1Z8V8Y240301190072 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 23.01 |
| 1Z8V8Y240301190116 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z8V8Y240301190143 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 12.03 |
| 1Z8V8Y240301190170 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 14.3 |
| 1Z8V8Y240301190189 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 13.47 |
| 1Z8V8Y240301190198 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 15.31 |
| 1Z8V8Y240301190205 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 12.34 |
| 1Z8V8Y240301190081 | | PUB | Host Manifest | GND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z2000E60175387498 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/12/2025 | OUT | 47.68 |
| 1Z2000E60175391705 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 15.42 |
| 1Z2000E60177510313 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 19.25 |
| 1Z2000E60377759329 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1Z2000E60375394735 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 24.95 |
| 1Z2000E60376648754 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1Z2000E60375920371 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1Z2000E60375727787 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1Z2000E60377097599 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1Z2000E60376765805 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1Z2000E60376508413 | | PUB | UPS WorldShip | GND | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/14/2025 | OUT | 16.31 |
| 1Z2000E64476120835 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/16/2025 | OUT | 134.22 |
| 1Z2000E64477142640 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/16/2025 | OUT | 41.44 |
| 1Z2000E64477897460 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/16/2025 | OUT | 41.44 |
| 1Z2000E64476573883 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/16/2025 | OUT | 41.44 |
| 1Z2000E64476644697 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/16/2025 | OUT | 41.44 |
| 1Z2000E64476579903 | | PUB | UPS WorldShip | 1DA | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/16/2025 | OUT | 41.44 |
| 1Z982019030729133 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1Z982019030729151 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1Z982019030732585 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.86 |
| 1Z982019030729160 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z982019030729204 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.65 |
| 1Z982019030729213 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.65 |
| 1Z982019030731031 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z982019030731148 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z982019030732012 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z982019030729295 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z982019030729302 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z982019030732558 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z982019030733235 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z982019030729311 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z982019030730048 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1Z982019030729339 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409311390131584 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068300 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068695 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686461 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687184 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689888 | 000000V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1Z588E3W0354864087 | 000000588E3W205 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0353855491 | 000000588E3W205 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z588E3W0352581716 | 000000588E3W205 | DIAMOND SELECT TOYS & COLLECTI 10150 YORK RD FLR 2 RM STE 300 MAIL COCKEYSVILLE MD 21030 US | | DIAMOND SELECT TOYS & COLLECTI |
| 1Z8V8Y240301189860 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189977 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190045 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190063 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190072 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190116 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190143 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190170 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190189 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190198 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190205 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301190081 | 0000008V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z2000E60175387498 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60175391705 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60177510313 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60377759329 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60375394735 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60376648754 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60375920371 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60375727787 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60377097599 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60376765805 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E60376508413 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E64476120835 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E64477142640 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E64477897460 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E64476573883 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E64476574697 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z2000E64476579903 | 0000002000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| 1Z9820190300729133 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729151 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732585 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729160 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729204 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729213 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731031 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731148 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732012 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729295 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729302 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732558 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733235 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729311 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733048 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729339 | 00000098201925 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409311390131584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS & CARDS 12 SADDLEBROOK DR MANALATAN NJ 07726 US |
| 1ZV409317290068300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409317290068695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR 604 E 5TH ST CAMERON MO 64429 US |
| 1ZV409310399686461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARBASE 1552 COMICS 4334 NORTH CHAPLE RD FRANKLIN TN 37067 US |
| 1ZV409310399687184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK STORE 16 HORNRIMME PL MAUMELLE AR 72113 US |
| 1ZV409310399689888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARD TO COME BUY 6628 CABOT DR NASHVILLE TN 37209 US |
| 1Z588E3W0354864087 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | ANTHONY GARCIA 49 MADISON ST LOWELL MA 01852 US |
| 1Z588E3W0353855491 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | KING ARTHUR COLLECTS 11851 RED HUMMINGBIRD DR HOUSTON TX 77047 US |
| 1Z588E3W0352581716 | 10150 YORK RD FLR 2 RM STE 300 MAIL | COCKEYSVILLE | MD | 21030 | | JOE JC COMICS 579 RT 22 WEST PLAINFIELD NJ 07060 US |
| 1Z8V8Y240301189860 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301189977 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | VERSE COMICS 744 S GLASGOW AVE INGLEWOOD CA 90301 US |
| 1Z8V8Y240301190045 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ZEPPELIN COMICS 929 1ST ST BENICIA CA 94510 US |
| 1Z8V8Y240301190063 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | THE TRILOGY SHOP 5773 PRINCESS ANNE RD VIRGINIA BEACH VA 23462 US |
| 1Z8V8Y240301190072 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | COMICS TURI 9950 MARCONI DR SAN DIEGO CA 92154 US |
| 1Z8V8Y240301190116 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | COMICS TURI 9950 MARCONI DR SAN DIEGO CA 92154 US |
| 1Z8V8Y240301190143 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301190170 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301190189 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301190198 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301190205 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301190081 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z2000E60175387498 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | LISA YOUNG ALLIANCE GAME DISTRIBUTORS-MIDWEST 3102 BROOKLYN AVE FT WAYNE IN 46809 US |
| 1Z2000E60175391705 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | HEATHER HAKES AMERICANA & COLLECTIBLES 3679 CONCORD ROAD YORK PA 17402 US |
| 1Z2000E60177510313 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | DEBBIE DARMOFAL 83 WEST VIRGINIA AVENUE SEVERN MD 21144 US |
| 1Z2000E60377759329 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | ALEX KUVISH FANTASTIC TOYAGE 5288 MERRICK ROAD MASSAPEQUA NY 11758 US |
| 1Z2000E60375394735 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | TIM KARTMAN 18628 W. TURQUOISE AVE. WADDELL AZ 85355 US |
| 1Z2000E60376648754 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | ANGELO WRIGHT 7720 FLANNAGAN CT HENRICO VA 23228 US |
| 1Z2000E60375920371 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | HENRY VARONA 1480 US HIGHWAY 46 PARSIPPANY NJ 07054 US |
| 1Z2000E60375727787 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | TRISTA PETERSON 2736 MALLARD DR. ROANOKE VA 24018 US |
| 1Z2000E60377097599 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | ERIC HITCHCOCK 221 S 9TH STREET OPELIKA AL 36801 US |
| 1Z2000E60376765805 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | JOE LUNDAY 29 SNOWBERRY CT COCKEYSVILLE MD 21030 US |
| 1Z2000E60376508413 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | SCOTT TEFOE 13823 E. LEHIGH AVE AURORA CO 80014 US |
| 1Z2000E64476120835 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | SHAWN HAMRICK 7738 SUNSET RIDGE OLIVE BRANCH MS 38654 US |
| 1Z2000E64477142640 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | GIANCARLO VOLLUCCI HERMOSA BEACH CA 90254 US |
| 1Z2000E64477897460 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | RACHEL FREDERICK 6203 N MUSCATEL AVENUE SAN GABRIEL CA 91775 US |
| 1Z2000E64476573883 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | GABRIEL GARCIA 525 E. SANTA ANITA AVENUE BURBANK CA 91501 US |
| 1Z2000E64476647697 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | PETER MINGES 1301 N AVENUE 57 LOS ANGELES CA 90042 US |
| 1Z2000E64476579903 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | RICHARD MARTINEZ 12646 AMBOY AVE SYLMAR CA 91342 US |
| 1Z9820190300729133 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 1602 E INDIAN SCHOOL RD PHOENIX AZ 85016 US |
| 1Z9820190300729151 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300732585 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300729160 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z9820190300729204 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300729213 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300731031 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300731148 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300732012 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300729295 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART/BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300729302 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART/BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300732558 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART/BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300733235 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART/BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300729311 | 2155 220TH ST | CARSON | CA | 90810 | | BUB'S COMICS AND CARDS 7483 MONTEREY ST GILROY CA 95020 US |
| 1Z9820190300733048 | 2155 220TH ST | CARSON | CA | 90810 | | BUB'S COMICS AND CARDS 7483 MONTEREY ST GILROY CA 95020 US |
| 1Z9820190300729339 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS CHOICE COMICS LLC 1805 E ELLIOT RD TEMPE AZ 85284 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409311390131584 | | CLOCKWORK COMICS & CARDS | 12 SADDLEBROOK DR | MANALATAN | NJ | 07726 |
| 1ZV409317290068300 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409317290068695 | | DRAGONS LAIR | 604 E 5TH ST | CAMERON | MO | 64429 |
| 1ZV409310399686461 | | STARBASE 1552 COMICS | 4334 NORTH CHAPLE RD | FRANKLIN | TN | 37067 |
| 1ZV409310399687184 | | COMIC BOOK STORE | 16 HORNRIMME PL | MAUMELLE | AR | 72113 |
| 1ZV409310399689888 | | HARD TO COME BUY | 6628 CABOT DR | NASHVILLE | TN | 37209 |
| 1Z588E3W0354864087 | | ANTHONY GARCIA | 49 MADISON ST | LOWELL | MA | 01852 |
| 1Z588E3W0353855491 | | KING ARTHUR COLLECTS | 11851 RED HUMMINGBIRD DR | HOUSTON | TX | 77047 |
| 1Z588E3W0352581716 | JOE | JC COMICS | 579 RT 22 WEST | PLAINFIELD | NJ | 07060 |
| 1Z8V8Y240301189860 | | YJY POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301189977 | | VERSE COMICS | 744 S GLASGOW AVE | INGLEWOOD | CA | 90301 |
| 1Z8V8Y240301190045 | | ZEPPELIN COMICS | 929 1ST ST | BENICIA | CA | 94510 |
| 1Z8V8Y240301190063 | | THE TRILOGY SHOP | 5773 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23462 |
| 1Z8V8Y240301190072 | | COMICS TURI | 9950 MARCONI DR | SAN DIEGO | CA | 92154 |
| 1Z8V8Y240301190116 | | COMICS TURI | 9950 MARCONI DR | SAN DIEGO | CA | 92154 |
| 1Z8V8Y240301190143 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301190170 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301190189 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301190198 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301190205 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301190081 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z2000E60175389498 | LISA YOUNG | ALLIANCE GAME DISTRIBUTORS-MIDWEST | 3102 BROOKLYN AVE | FT WAYNE | IN | 46809 |
| 1Z2000E60175391705 | HEATHER | HAKES AMERICANA & COLLECTIBLES | 3679 CONCORD ROAD | YORK | PA | 17402 |
| 1Z2000E60177510313 | | DEBBIE DARMOFAL | 83 WEST VIRGINIA AVENUE | SEVERN | MD | 21144 |
| 1Z2000E60377759329 | ALEX KUVISH | FANTASTIC TOYAGE | 5288 MERRICK ROAD | MASSAPEQUA | NY | 11758 |
| 1Z2000E60375394735 | TIM KARTMAN | TIM KARTMAN | 18628 W. TURQUOISE AVE. | WADDELL | AZ | 85355 |
| 1Z2000E60376648754 | | ANGELO WRIGHT | 7720 FLANNAGAN CT | HENRICO | VA | 23228 |
| 1Z2000E60375920371 | | HENRY VARONA | 1480 US HIGHWAY 46 | PARSIPPANY | NJ | 07054 |
| 1Z2000E60375727787 | | TRISTA PETERSON | 2736 MALLARD DR. | ROANOKE | VA | 24018 |
| 1Z2000E60377097599 | | ERIC HITCHCOCK | 221 S 9TH STREET | OPELIKA | AL | 36801 |
| 1Z2000E60376765805 | | JOE LUNDAY | 29 SNOWBERRY CT | COCKEYSVILLE | MD | 21030 |
| 1Z2000E60376508413 | | SCOTT TEFOE | 13823 E. LEHIGH AVE | AURORA | CO | 80014 |
| 1Z2000E64476120835 | | SHAWN HAMRICK | 7738 SUNSET RIDGE | OLIVE BRANCH | MS | 38654 |
| 1Z2000E64477142640 | | GIANCARLO VOLLUCCI | GIANCARLO VOLLUCCI | HERMOSA BEACH | CA | 90254 |
| 1Z2000E64477897460 | | RACHEL FREDERICK | 6203 N MUSCATEL AVENUE | SAN GABRIEL | CA | 91775 |
| 1Z2000E64476573883 | | GABRIEL GARCIA | 525 E. SANTA ANITA AVENUE | BURBANK | CA | 91501 |
| 1Z2000E64476647697 | | PETER MINGES | 1301 N AVENUE 57 | LOS ANGELES | CA | 90042 |
| 1Z2000E64476579903 | | RICHARD MARTINEZ | 12646 AMBOY AVE | SYLMAR | CA | 91342 |
| 1Z9820190300729133 | | SAMURAI COMICS | 1602 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 |
| 1Z9820190300729151 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300732585 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300729160 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300729204 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300729213 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300731031 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300731148 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300732012 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300729295 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300729302 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300732558 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300733235 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300729311 | | BUB'S COMICS AND CARDS | 7483 MONTEREY ST | GILROY | CA | 95020 |
| 1Z9820190300733048 | | BUB'S COMICS AND CARDS | 7483 MONTEREY ST | GILROY | CA | 95020 |
| 1Z9820190300729339 | | COLLECTORS CHOICE COMICS LLC | 1805 E ELLIOT RD | TEMPE | AZ | 85284 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300729553 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1Z9820190300732674 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1Z9820197200596246 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 24.58 |
| 1Z9820190300729366 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.01 |
| 1Z9820190300729400 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1Z9820190300729526 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.48 |
| 1Z9820190300729535 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.01 |
| 1Z9820190300729544 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1Z9820190300729428 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733655 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729517 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731353 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731684 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732469 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732530 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729642 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729660 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729679 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729688 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729713 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729722 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729759 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729768 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729777 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729786 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729795 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729802 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729811 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729820 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729839 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729848 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729857 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729866 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729875 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729884 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729893 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729900 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729919 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729928 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729937 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729946 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729955 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729964 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729973 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729982 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729991 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730005 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730014 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730023 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729731 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730854 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.88 |
| 1Z9820190300731291 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731460 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.54 |
| 1Z9820190300731602 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300729553 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732674 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596246 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729366 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729400 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729526 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729535 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729544 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729428 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733655 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729517 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731353 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731684 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732469 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732530 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729642 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729660 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729679 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729688 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729713 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729722 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729759 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729768 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729777 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729786 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729795 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729802 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729811 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729820 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729839 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729848 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729857 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729866 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729875 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729884 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729893 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729900 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729919 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729928 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729937 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729946 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729955 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729964 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729973 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729982 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729991 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730005 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730014 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730023 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729731 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730854 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731291 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731460 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731602 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300729553 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS CHOICE COMICS LLC 1805 E ELLIOT RD TEMPE AZ 85284 US |
| 1Z9820190300732674 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS CHOICE COMICS LLC 1805 E ELLIOT RD TEMPE AZ 85284 US |
| 1Z98201972000596246 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS CHOICE COMICS LLC 1805 E ELLIOT RD TEMPE AZ 85284 US |
| 1Z9820190300729366 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300729400 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300729526 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300729535 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300729544 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300729428 | 2155 220TH ST | CARSON | CA | 90810 | | DEAN'S SIGNS 2295 SAN  PABLO AVE BERKELEY CA 94702 US |
| 1Z9820190300733655 | 2155 220TH ST | CARSON | CA | 90810 | | DEAN'S SIGNS 2295 SAN  PABLO AVE BERKELEY CA 94702 US |
| 1Z9820190300729517 | 2155 220TH ST | CARSON | CA | 90810 | | EPIC PULLS ANIME CAFE LLC 5489 SNELL AVE SAN JOSE CA 95123 US |
| 1Z9820190300731353 | 2155 220TH ST | CARSON | CA | 90810 | | EPIC PULLS ANIME CAFE LLC 5489 SNELL AVE SAN JOSE CA 95123 US |
| 1Z9820190300731684 | 2155 220TH ST | CARSON | CA | 90810 | | EPIC PULLS ANIME CAFE LLC 5489 SNELL AVE SAN JOSE CA 95123 US |
| 1Z9820190300732469 | 2155 220TH ST | CARSON | CA | 90810 | | EPIC PULLS ANIME CAFE LLC 5489 SNELL AVE SAN JOSE CA 95123 US |
| 1Z9820190300732530 | 2155 220TH ST | CARSON | CA | 90810 | | EPIC PULLS ANIME CAFE LLC 5489 SNELL AVE SAN JOSE CA 95123 US |
| 1Z9820190300729642 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729660 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729679 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729688 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729713 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729722 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729759 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729768 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729777 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729786 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729795 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729802 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729811 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729820 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729839 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729848 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729857 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729866 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729875 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729884 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729893 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729900 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729919 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729928 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729937 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729946 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729955 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729964 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729973 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729982 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729991 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300730005 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300730014 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300730023 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300729731 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300730854 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300731291 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300731460 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300731602 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300729553 | | COLLECTORS CHOICE COMICS LLC | 1805 E ELLIOT RD | TEMPE | AZ | 85284 |
| 1Z9820190300732674 | | COLLECTORS CHOICE COMICS LLC | 1805 E ELLIOT RD | TEMPE | AZ | 85284 |
| 1Z98201972005962246 | | COLLECTORS CHOICE COMICS LLC | 1805 E ELLIOT RD | TEMPE | AZ | 85284 |
| 1Z9820190300729366 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300729400 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300729526 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300729535 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300729544 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300729428 | | DEAN'S SIGNS | 2295 SAN PABLO AVE | BERKELEY | CA | 94702 |
| 1Z9820190300733655 | | DEAN'S SIGNS | 2295 SAN PABLO AVE | BERKELEY | CA | 94702 |
| 1Z9820190300729517 | | EPIC PULLS ANIME CAFE LLC | 5489 SNELL AVE | SAN JOSE | CA | 95123 |
| 1Z9820190300731353 | | EPIC PULLS ANIME CAFE LLC | 5489 SNELL AVE | SAN JOSE | CA | 95123 |
| 1Z9820190300731684 | | EPIC PULLS ANIME CAFE LLC | 5489 SNELL AVE | SAN JOSE | CA | 95123 |
| 1Z9820190300732469 | | EPIC PULLS ANIME CAFE LLC | 5489 SNELL AVE | SAN JOSE | CA | 95123 |
| 1Z9820190300732530 | | EPIC PULLS ANIME CAFE LLC | 5489 SNELL AVE | SAN JOSE | CA | 95123 |
| 1Z9820190300729642 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729660 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729679 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729688 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729713 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729722 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729759 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729768 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729777 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729786 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729795 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729802 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729811 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729820 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729839 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729848 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729857 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729866 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729875 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729884 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729893 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729900 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729919 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729928 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729937 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729946 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729955 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729964 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729973 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729982 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729991 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300730005 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300730014 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300730023 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300729731 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300730854 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300731291 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300731460 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300731602 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300731899 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732110 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732138 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732147 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734207 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729740 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.77 |
| 1Z9820190300730425 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.25 |
| 1Z9820190300730434 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.77 |
| 1Z9820190300730470 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 18.2 |
| 1Z9820190300730041 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.21 |
| 1Z9820190300730756 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1Z9820190300730069 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730103 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730121 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730158 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730176 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1Z9820190300730238 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1Z9820190300730167 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596291 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 24.73 |
| 1Z9820190300730194 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730229 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730247 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730256 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300730283 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.48 |
| 1Z9820190300730345 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300730390 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.37 |
| 1Z9820190300730407 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.83 |
| 1Z9820190300730443 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730498 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.47 |
| 1Z9820190300730505 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.09 |
| 1Z9820190300730514 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.82 |
| 1Z9820190300730532 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730550 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730569 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730701 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730587 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730596 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300730612 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.83 |
| 1Z9820190300730630 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z9820190300732272 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730621 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730649 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730658 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730863 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730685 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730747 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.47 |
| 1Z9820190300730765 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730783 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730792 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.03 |
| 1Z9820190300730818 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.94 |
| 1Z9820190300730925 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.94 |
| 1Z9820190300731451 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731540 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731595 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300731899 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732110 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732138 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732147 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734207 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729740 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730425 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730434 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730470 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730041 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730756 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730069 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730103 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730121 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730158 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730176 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730238 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730167 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005962901 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730194 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730229 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730247 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730256 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730283 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730345 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730390 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730407 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730443 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730498 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730505 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730514 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730532 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730550 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730569 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730701 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730587 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730596 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730612 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730630 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732272 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730621 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730649 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730658 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730863 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730685 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730747 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730765 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730783 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730792 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730818 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730925 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731451 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731540 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731595 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300731899 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300732110 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300732138 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300732147 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300734207 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300729740 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300730425 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300730434 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300730470 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820190300730041 | 2155 220TH ST | CARSON | CA | 90810 | | NIGHT FLIGHT 1914 E 9400 S SANDY UT 84093 US |
| 1Z9820190300730756 | 2155 220TH ST | CARSON | CA | 90810 | | NIGHT FLIGHT 1914 E 9400 S SANDY UT 84093 US |
| 1Z9820190300730069 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300730103 | 2155 220TH ST | CARSON | CA | 90810 | | ANTHONY'S COMICS 78 GLADSTONE DR SAN FRANCISCO CA 94112 US |
| 1Z9820190300730121 | 2155 220TH ST | CARSON | CA | 90810 | | TURLOCK COMICS 2717 GEER RD TURLOCK CA 95382 US |
| 1Z9820190300730158 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300730176 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300730238 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES & VILLAINS 4533 E BROADWAY BLVD TUCSON AZ 85711 US |
| 1Z9820190300730167 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820197200596291 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300730194 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE MONKEY COMICS 7431 E 22ND ST TUCSON AZ 85710 US |
| 1Z9820190300730229 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE MONKEY COMICS 7431 E 22ND ST TUCSON AZ 85710 US |
| 1Z9820190300730247 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS & COLLECTIBLES 1904 FRUITRIDGE RD SACRAMENTO CA 95822 US |
| 1Z9820190300730256 | 2155 220TH ST | CARSON | CA | 90810 | | WATERFRONT COMICS 609 MAIN ST SUISUN CITY CA 94585 US |
| 1Z9820190300730283 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300730345 | 2155 220TH ST | CARSON | CA | 90810 | | ALBERT LEE AND ASSOCIATES 1640 STOCKTON ST SAN FRANCISCO CA 94133 US |
| 1Z9820190300730390 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300730407 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COLLECTOR SHOP 574 E EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300730443 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 239 N MAIN ST SPANISH FORK UT 84660 US |
| 1Z9820190300730498 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 239 N MAIN ST SPANISH FORK UT 84660 US |
| 1Z9820190300730505 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 239 N MAIN ST SPANISH FORK UT 84660 US |
| 1Z9820190300730514 | 2155 220TH ST | CARSON | CA | 90810 | | BIZARRO WORLD 223 E ST DAVIS CA 95616 US |
| 1Z9820190300730532 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 2639 E BROADWAY RD MESA AZ 85204 US |
| 1Z9820190300730550 | 2155 220TH ST | CARSON | CA | 90810 | | TREASURE ISLAND COMICS 1245 HAMMERWOOD AVE SUNNYVALE CA 94089 US |
| 1Z9820190300730569 | 2155 220TH ST | CARSON | CA | 90810 | | WIZARD CAT COLLECTIBLES LLC 1063C SAN PABLO AVE PINOLE CA 94564 US |
| 1Z9820190300730701 | 2155 220TH ST | CARSON | CA | 90810 | | WIZARD CAT COLLECTIBLES LLC 1063C SAN PABLO AVE PINOLE CA 94564 US |
| 1Z9820190300730587 | 2155 220TH ST | CARSON | CA | 90810 | | TRADER J'S CARDS & COMICS 7293 VILLAGE PKWY DUBLIN CA 94568 US |
| 1Z9820190300730596 | 2155 220TH ST | CARSON | CA | 90810 | | RED SKY COMICS  LLC 3040 PARK AVE MERCED CA 95348 US |
| 1Z9820190300730612 | 2155 220TH ST | CARSON | CA | 90810 | | ALAN/HEROES 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300730630 | 2155 220TH ST | CARSON | CA | 90810 | | ALAN/HEROES 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300732272 | 2155 220TH ST | CARSON | CA | 90810 | | ALAN/HEROES 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300730621 | 2155 220TH ST | CARSON | CA | 90810 | | GAMERS ASYLUM 3562 WASHINGTON BLVD OGDEN UT 84403 US |
| 1Z9820190300730649 | 2155 220TH ST | CARSON | CA | 90810 | | LEGACY 4 123 W WILSON AVE GLENDALE CA 91203 US |
| 1Z9820190300730658 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300730863 | 2155 220TH ST | CARSON | CA | 90810 | | GORILLA TODD COMICS 6718 W CHEYENNE AVE LAS VEGAS NV 89108 US |
| 1Z9820190300730685 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300730747 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300730765 | 2155 220TH ST | CARSON | CA | 90810 | | CAB COMICS 1471 S MILTON RD FLAGSTAFF AZ 86001 US |
| 1Z9820190300730783 | 2155 220TH ST | CARSON | CA | 90810 | | AVALON COMICS & GAMES 11882 KINGS POINT CT RANCHO CORDOVA CA 95742 US |
| 1Z9820190300730792 | 2155 220TH ST | CARSON | CA | 90810 | | DARK CARNIVAL 3086 CLAREMONT AVE BERKELEY CA 94705 US |
| 1Z9820190300730818 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300730925 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300731451 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300731540 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300731595 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300731899 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300732110 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300732138 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300732147 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300734207 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300729740 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300730425 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300730434 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300730470 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820190300730291 | | NIGHT FLIGHT | 1914 E 9400 S | SANDY | UT | 84093 |
| 1Z9820190300730756 | | NIGHT FLIGHT | 1914 E 9400 S | SANDY | UT | 84093 |
| 1Z9820190300730069 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300730103 | | ANTHONY'S COMICS | 78 GLADSTONE DR | SAN FRANCISCO | CA | 94112 |
| 1Z9820190300730121 | | TURLOCK COMICS | 2717 GEER RD | TURLOCK | CA | 95382 |
| 1Z9820190300730158 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300730176 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300730238 | | HEROES & VILLAINS | 4533 E BROADWAY BLVD | TUCSON | AZ | 85711 |
| 1Z9820190300730167 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820197200596291 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300730194 | | SPACE MONKEY COMICS | 7431 E 22ND ST | TUCSON | AZ | 85710 |
| 1Z9820190300730229 | | SPACE MONKEY COMICS | 7431 E 22ND ST | TUCSON | AZ | 85710 |
| 1Z9820190300730247 | | COMICS & COLLECTIBLES | 1904 FRUITRIDGE RD | SACRAMENTO | CA | 95822 |
| 1Z9820190300730256 | | WATERFRONT COMICS | 609 MAIN ST | SUISUN CITY | CA | 94585 |
| 1Z9820190300730283 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300730345 | | ALBERT LEE AND ASSOCIATES | 1640 STOCKTON ST | SAN FRANCISCO | CA | 94133 |
| 1Z9820190300730390 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300730407 | | COMIC COLLECTOR SHOP | 574 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300730443 | | DRAGONS KEEP | 239 N MAIN ST | SPANISH FORK | UT | 84660 |
| 1Z9820190300730498 | | DRAGONS KEEP | 239 N MAIN ST | SPANISH FORK | UT | 84660 |
| 1Z9820190300730505 | | DRAGONS KEEP | 239 N MAIN ST | SPANISH FORK | UT | 84660 |
| 1Z9820190300730514 | | BIZARRO WORLD | 223 E ST | DAVIS | CA | 95616 |
| 1Z9820190300730532 | | SAMURAI COMICS INC | 2639 E BROADWAY RD | MESA | AZ | 85204 |
| 1Z9820190300730550 | | TREASURE ISLAND COMICS | 1245 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 |
| 1Z9820190300730569 | | WIZARD CAT COLLECTIBLES LLC | 1063C SAN PABLO AVE | PINOLE | CA | 94564 |
| 1Z9820190300730701 | | WIZARD CAT COLLECTIBLES LLC | 1063C SAN PABLO AVE | PINOLE | CA | 94564 |
| 1Z9820190300730587 | | TRADER J'S CARDS & COMICS | 7293 VILLAGE PKWY | DUBLIN | CA | 94568 |
| 1Z9820190300730596 | | RED SKY COMICS  LLC | 3040 PARK AVE | MERCED | CA | 95348 |
| 1Z9820190300730612 | | ALAN/HEROES | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300730630 | | ALAN/HEROES | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300732272 | | ALAN/HEROES | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300730621 | | GAMERS ASYLUM | 3562 WASHINGTON BLVD | OGDEN | UT | 84403 |
| 1Z9820190300730649 | | LEGACY 4 | 123 W WILSON AVE | GLENDALE | CA | 91203 |
| 1Z9820190300730658 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300730863 | | GORILLA TODD COMICS | 6718 W CHEYENNE AVE | LAS VEGAS | NV | 89108 |
| 1Z9820190300730685 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300730747 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300730765 | | CAB COMICS | 1471 S MILTON RD | FLAGSTAFF | AZ | 86001 |
| 1Z9820190300730783 | | AVALON COMICS & GAMES | 11882 KINGS POINT CT | RANCHO CORDOVA | CA | 95742 |
| 1Z9820190300730792 | | DARK CARNIVAL | 3086 CLAREMONT AVE | BERKELEY | CA | 94705 |
| 1Z9820190300730818 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300730925 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300731451 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300731540 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300731595 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820197200596308 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820190300730845 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730881 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730890 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300731022 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300730907 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300730916 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730934 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730970 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732398 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730998 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731004 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596344 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.83 |
| 1Z9820190300731013 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300731068 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733799 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731102 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300731175 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300731497 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300731255 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300731344 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300733780 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300734305 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300731380 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300731479 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731728 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731791 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731782 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.69 |
| 1Z9820190300731817 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731826 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300731853 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |
| 1Z9820190300731862 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731880 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1Z9820197200596371 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 23.4 |
| 1Z9820190300731915 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.78 |
| 1Z9820190300733388 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 18.49 |
| 1Z9820190300734431 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300731924 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.47 |
| 1Z9820190300731933 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 127.48 |
| 1Z9820190300731951 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300731960 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1Z9820190300732003 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731979 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.18 |
| 1Z9820190300732085 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820197200596380 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 27.03 |
| 1Z9820190300731988 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.04 |
| 1Z9820190300732021 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 18.55 |
| 1Z9820190300732165 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300732030 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.01 |
| 1Z9820190300732049 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732067 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732129 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734047 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1Z9820190300734314 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1Z9820197200596308 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730845 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730881 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730890 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731022 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730907 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730916 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730934 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730970 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732398 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730998 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731004 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596344 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731013 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731068 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733799 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731102 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731175 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731497 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731255 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731344 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733780 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734305 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731380 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731479 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731728 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731791 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731782 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731817 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731826 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731853 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731862 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731880 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596371 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731915 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733388 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734431 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731924 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731933 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731951 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731960 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732003 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731979 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732085 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596380 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731988 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732021 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732165 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732030 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732049 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732067 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732129 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734047 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734314 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820197200596308 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 5412 N BLACKSTONE AVE FRESNO CA 93710 US |
| 1Z9820190300730845 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS 1602 E INDIAN SCHOOL RD PHOENIX AZ 85016 US |
| 1Z9820190300730881 | 2155 220TH ST | CARSON | CA | 90810 | | CALIFORNIA CARD COMPANY 9139 E STOCKTON BLVD ELK GROVE CA 95624 US |
| 1Z9820190300730890 | 2155 220TH ST | CARSON | CA | 90810 | | COASTSIDE COMICS 116 D MANOR DR PACIFICA CA 94044 US |
| 1Z9820190300731022 | 2155 220TH ST | CARSON | CA | 90810 | | COASTSIDE COMICS 116 D MANOR DR PACIFICA CA 94044 US |
| 1Z9820190300730907 | 2155 220TH ST | CARSON | CA | 90810 | | RONALD A GROSSI 100 BROWN ST SEBASTOPOL CA 95472 US |
| 1Z9820190300730916 | 2155 220TH ST | CARSON | CA | 90810 | | ATLANTIS FANTASYWORLD 1020 CEDAR ST SANTA CRUZ CA 95060 US |
| 1Z9820190300730934 | 2155 220TH ST | CARSON | CA | 90810 | | COMICOPOLIS 829 FRONT ST SANTA CRUZ CA 95060 US |
| 1Z9820190300730970 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300732398 | 2155 220TH ST | CARSON | CA | 90810 | | CURRENT COMICS 400 LIGHTHOUSE AVE MONTEREY CA 93940 US |
| 1Z9820190300730998 | 2155 220TH ST | CARSON | CA | 90810 | | DREADNOUGHT COMICS 2734 W BELL RD PHOENIX AZ 85053 US |
| 1Z9820190300731004 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC WORLD COMICS LLC 9393 N 90TH ST SCOTTSDALE AZ 85258 US |
| 1Z9820197200596344 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC WORLD COMICS LLC 9393 N 90TH ST SCOTTSDALE AZ 85258 US |
| 1Z9820190300731013 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTORS INK 2593 STATE HIGHWAY 32 CHICO CA 95973 US |
| 1Z9820190300731068 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300733799 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS 850 E BIDWELL ST FOLSOM CA 95630 US |
| 1Z9820190300731102 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300731175 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300731497 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z9820190300731255 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |
| 1Z9820190300731344 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300733780 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300734305 | 2155 220TH ST | CARSON | CA | 90810 | | THE LAUNCHPAD 712 W LODI AVE LODI CA 95240 US |
| 1Z9820190300731380 | 2155 220TH ST | CARSON | CA | 90810 | | MISSION: COMICS AND ART 2250 MISSION ST SAN FRANCISCO CA 94110 US |
| 1Z9820190300731479 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS CONSPIRACY 913 W EL CAMINO REAL SUNNYVALE CA 94087 US |
| 1Z9820190300731728 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 319 S ARROYO PKWY PASADENA CA 91105 US |
| 1Z9820190300731791 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 319 S ARROYO PKWY PASADENA CA 91105 US |
| 1Z9820190300731782 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 189 E STATE ST LEHI UT 84043 US |
| 1Z9820190300731817 | 2155 220TH ST | CARSON | CA | 90810 | | CRUSH COMICS & CARDS 2869 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 US |
| 1Z9820190300731826 | 2155 220TH ST | CARSON | CA | 90810 | | CALCHA COMICS LLC 35030 LILAC LOOP UNION CITY CA 94587 US |
| 1Z9820190300731853 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300731862 | 2155 220TH ST | CARSON | CA | 90810 | | AL'S COMIC SHOP 1847 PACIFIC AVE STOCKTON CA 95204 US |
| 1Z9820190300731880 | 2155 220TH ST | CARSON | CA | 90810 | | AGE OF COMICS 3700 OSUNA RD NE ALBUQUERQUE NM 87109 US |
| 1Z9820197200596371 | 2155 220TH ST | CARSON | CA | 90810 | | AGE OF COMICS 3700 OSUNA RD NE ALBUQUERQUE NM 87109 US |
| 1Z9820190300731915 | 2155 220TH ST | CARSON | CA | 90810 | | CARDS & COMICS CENTRAL 5424 GEARY BLVD SAN FRANCISCO CA 94121 US |
| 1Z9820190300733388 | 2155 220TH ST | CARSON | CA | 90810 | | CARDS & COMICS CENTRAL 5424 GEARY BLVD SAN FRANCISCO CA 94121 US |
| 1Z9820190300734431 | 2155 220TH ST | CARSON | CA | 90810 | | CARDS & COMICS CENTRAL 5424 GEARY BLVD SAN FRANCISCO CA 94121 US |
| 1Z9820190300731924 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 48 W 300TH N OREM UT 84057 US |
| 1Z9820190300731933 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI CHANDLER LLC 1994 N ALMA SCHOOL RD CHANDLER AZ 85224 US |
| 1Z9820190300731951 | 2155 220TH ST | CARSON | CA | 90810 | | ECONOMICS IN COMICS LLC 6335 E BROWN RD MESA AZ 85205 US |
| 1Z9820190300731960 | 2155 220TH ST | CARSON | CA | 90810 | | CHRIS'S COMICS 5409 CENTRAL AVE NEWARK CA 94560 US |
| 1Z9820190300732003 | 2155 220TH ST | CARSON | CA | 90810 | | CHRIS'S COMICS 5409 CENTRAL AVE NEWARK CA 94560 US |
| 1Z9820190300731979 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z9820190300732085 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z9820197200596380 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z9820190300731988 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300732021 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300732165 | 2155 220TH ST | CARSON | CA | 90810 | | INVISIBLE JET COMICS 79 W PORTAL AVE SAN FRANCISCO CA 94127 US |
| 1Z9820190300732030 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERTAINMART - LAYTON UT 1201 N HILL FIELD RD LAYTON UT 84041 US |
| 1Z9820190300732049 | 2155 220TH ST | CARSON | CA | 90810 | | NY JOES SPORTSCARDS 1325 WEST SHIELD AVE FRESNO CA 93705 US |
| 1Z9820190300732067 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK DRAGON COMICS 1296 E GIBSON RD WOODLAND CA 95776 US |
| 1Z9820190300732129 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300734047 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300734314 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820197200596308 | | LEGENDS COMICS & GAMES | 5412 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 1Z9820190300730845 | | SAMURAI COMICS | 1602 E INDIAN SCHOOL RD | PHOENIX | AZ | 85016 |
| 1Z9820190300730881 | | CALIFORNIA CARD COMPANY | 9139 E STOCKTON BLVD | ELK GROVE | CA | 95624 |
| 1Z9820190300730890 | | COASTSIDE COMICS | 116 D MANOR DR | PACIFICA | CA | 94044 |
| 1Z9820190300731022 | | COASTSIDE COMICS | 116 D MANOR DR | PACIFICA | CA | 94044 |
| 1Z9820190300730907 | | RONALD A GROSSI | 100 BROWN ST | SEBASTOPOL | CA | 95472 |
| 1Z9820190300730916 | | ATLANTIS FANTASYWORLD | 1020 CEDAR ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300730934 | | COMICOPOLIS | 829 FRONT ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300730970 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300732398 | | CURRENT COMICS | 400 LIGHTHOUSE AVE | MONTEREY | CA | 93940 |
| 1Z9820190300730998 | | DREADNOUGHT COMICS | 2734 W BELL RD | PHOENIX | AZ | 85053 |
| 1Z9820190300731004 | | FANTASTIC WORLD COMICS LLC | 9393 N 90TH ST | SCOTTSDALE | AZ | 85258 |
| 1Z9820197200596344 | | FANTASTIC WORLD COMICS LLC | 9393 N 90TH ST | SCOTTSDALE | AZ | 85258 |
| 1Z9820190300731013 | | COLLECTORS INK | 2593 STATE HIGHWAY 32 | CHICO | CA | 95973 |
| 1Z9820190300731068 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300733799 | | A-1 COMICS | 850 E BIDWELL ST | FOLSOM | CA | 95630 |
| 1Z9820190300731102 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300731175 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300731497 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300731255 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |
| 1Z9820190300731344 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300733780 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300734305 | | THE LAUNCHPAD | 712 W LODI AVE | LODI | CA | 95240 |
| 1Z9820190300731380 | | MISSION: COMICS AND ART | 2250 MISSION ST | SAN FRANCISCO | CA | 94110 |
| 1Z9820190300731479 | | COMICS CONSPIRACY | 913 W EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 1Z9820190300731728 | | COLLECTOR'S PARADISE | 319 S ARROYO PKWY | PASADENA | CA | 91105 |
| 1Z9820190300731791 | | COLLECTOR'S PARADISE | 319 S ARROYO PKWY | PASADENA | CA | 91105 |
| 1Z9820190300731782 | | DRAGONS KEEP | 189 E STATE ST | LEHI | UT | 84043 |
| 1Z9820190300731817 | | CRUSH COMICS & CARDS | 2869 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 |
| 1Z9820190300731826 | | CALCHA COMICS LLC | 35030 LILAC LOOP | UNION CITY | CA | 94587 |
| 1Z9820190300731853 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300731862 | | AL'S COMIC SHOP | 1847 PACIFIC AVE | STOCKTON | CA | 95204 |
| 1Z9820190300731880 | | AGE OF COMICS | 3700 OSUNA RD NE | ALBUQUERQUE | NM | 87109 |
| 1Z9820197200596371 | | AGE OF COMICS | 3700 OSUNA RD NE | ALBUQUERQUE | NM | 87109 |
| 1Z9820190300731915 | | CARDS & COMICS CENTRAL | 5424 GEARY BLVD | SAN FRANCISCO | CA | 94121 |
| 1Z9820190300733388 | | CARDS & COMICS CENTRAL | 5424 GEARY BLVD | SAN FRANCISCO | CA | 94121 |
| 1Z9820190300734431 | | CARDS & COMICS CENTRAL | 5424 GEARY BLVD | SAN FRANCISCO | CA | 94121 |
| 1Z9820190300731924 | | DRAGONS KEEP | 48 W 300TH  N | OREM | UT | 84057 |
| 1Z9820190300731933 | | SAMURAI CHANDLER LLC | 1994 N ALMA SCHOOL RD | CHANDLER | AZ | 85224 |
| 1Z9820190300731951 | | ECONOMICS IN COMICS LLC | 6335 E BROWN RD | MESA | AZ | 85205 |
| 1Z9820190300731960 | | CHRIS'S COMICS | 5409 CENTRAL AVE | NEWARK | CA | 94560 |
| 1Z9820190300732003 | | CHRIS'S COMICS | 5409 CENTRAL AVE | NEWARK | CA | 94560 |
| 1Z9820190300731979 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820190300732085 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820197200596380 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820190300731988 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300732021 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300732165 | | INVISIBLE JET COMICS | 79 W PORTAL AVE | SAN FRANCISCO | CA | 94127 |
| 1Z9820190300732030 | | ENTERTAINMART - LAYTON UT | 1201 N HILL FIELD RD | LAYTON | UT | 84041 |
| 1Z9820190300732049 | | NY JOES SPORTSCARDS | 1325 WEST SHIELD AVE | FRESNO | CA | 93705 |
| 1Z9820190300732067 | | BLACK DRAGON COMICS | 1296 E GIBSON RD | WOODLAND | CA | 95776 |
| 1Z9820190300732129 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300734047 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300734314 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300732209 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.37 |
| 1Z9820190300732290 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z9820190300732218 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300732263 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732307 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732281 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732325 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733593 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z9820190300732414 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732432 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300732487 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.86 |
| 1Z9820190300732549 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732512 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z9820190300732576 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732889 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732647 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596415 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820190300732656 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300732683 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300732870 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734243 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.21 |
| 1Z9820190300734289 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732898 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.3 |
| 1Z9820190300733020 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1Z9820190300733182 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732914 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300733002 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300732923 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732932 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596479 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 21.45 |
| 1Z9820190300732950 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 23.27 |
| 1Z9820190300732978 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13 |
| 1Z9820190300733011 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z9820190300732987 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732996 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733075 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.22 |
| 1Z9820190300733084 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733093 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.01 |
| 1Z9820190300733164 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300733146 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.78 |
| 1Z9820190300733226 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300733155 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1Z9820190300733173 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733520 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733191 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733253 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1Z9820190300733208 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.39 |
| 1Z9820190300733217 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733244 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733271 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.45 |
| 1Z9820190300733280 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733306 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.98 |
| 1Z9820190300733379 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.57 |
| 1Z9820190300733333 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300732209 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732290 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732218 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732263 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732307 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732281 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732325 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733593 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732414 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732432 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732487 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732549 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732512 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732576 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732889 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732647 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596415 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732656 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732683 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732870 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734243 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734289 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732898 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733020 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733182 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732914 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733002 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732923 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732932 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596479 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732950 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732978 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733011 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732987 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732996 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733075 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733084 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733093 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733164 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733146 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733226 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733155 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733173 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733520 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733191 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733253 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733208 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733217 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733244 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733271 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733280 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733306 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733379 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733333 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z982019O300732209 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z982019O300732290 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z982019O300732218 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS INC 352 W ST GEORGE BLVD SAINT GEORGE UT 84770 US |
| 1Z982019O300732263 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z982019O300732307 | 2155 220TH ST | CARSON | CA | 90810 | | SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z982019O300732281 | 2155 220TH ST | CARSON | CA | 90810 | | SAMURAI COMICS INC 6808 N DYSART RD GLENDALE AZ 85307 US |
| 1Z982019O300732325 | 2155 220TH ST | CARSON | CA | 90810 | | BAT COMICS 218 BROADWAY ST CHICO CA 95928 US |
| 1Z982019O300733593 | 2155 220TH ST | CARSON | CA | 90810 | | BAT COMICS 218 BROADWAY ST CHICO CA 95928 US |
| 1Z982019O300732414 | 2155 220TH ST | CARSON | CA | 90810 | | JLA COMICS LLC 374 FLORIN RD CARMICHAEL CA 95831 US |
| 1Z982019O300732432 | 2155 220TH ST | CARSON | CA | 90810 | | JAMS FORTRESS COMICS LLC 7000 WILLOW ST HUGHSON CA 95326 US |
| 1Z982019O300732487 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z982019O300732549 | 2155 220TH ST | CARSON | CA | 90810 | | DR VOLTS 136 S RIO GRANDE SALT LAKE CITY UT 84101 US |
| 1Z982019O300732512 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z982019O300732576 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z982019O300732889 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS I 5361 AUBURN BLVD SACRAMENTO CA 95841 US |
| 1Z982019O300732647 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC COMICS LLC 1708 MLK JR WAY BERKELEY CA 94709 US |
| 1Z982019O7200596415 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASTIC COMICS LLC 1708 MLK JR WAY BERKELEY CA 94709 US |
| 1Z982019O300732656 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC BOOK CLUBHOUSE LLC 31 W ALEXANDER AVE MERCED CA 95348 US |
| 1Z982019O300732683 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC GRAPEVINE 920 S CHEROKEE LN LODI CA 95240 US |
| 1Z982019O300732870 | 2155 220TH ST | CARSON | CA | 90810 | | GOLDEN APPLE 1  HOLLYWOOD 550 N WESTERN AVE LOS ANGELES CA 90004 US |
| 1Z982019O300734243 | 2155 220TH ST | CARSON | CA | 90810 | | GOLDEN APPLE 1  HOLLYWOOD 550 N WESTERN AVE LOS ANGELES CA 90004 US |
| 1Z982019O300734289 | 2155 220TH ST | CARSON | CA | 90810 | | GOLDEN APPLE 1  HOLLYWOOD 550 N WESTERN AVE LOS ANGELES CA 90004 US |
| 1Z982019O300732898 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z982019O300733020 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z982019O300733182 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z982019O300732914 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING FANTASY 650 IRVING ST SAN FRANCISCO CA 94122 US |
| 1Z982019O300733002 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING FANTASY 650 IRVING ST SAN FRANCISCO CA 94122 US |
| 1Z982019O300732923 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE 7131 WINNETKA AVE WINNETKA CA 91306 US |
| 1Z982019O300732932 | 2155 220TH ST | CARSON | CA | 90810 | | END ZONE CARDS & COMICS 133 S STATE ST CLEARFIELD UT 84015 US |
| 1Z982019O7200596479 | 2155 220TH ST | CARSON | CA | 90810 | | END ZONE CARDS & COMICS 133 S STATE ST CLEARFIELD UT 84015 US |
| 1Z982019O300732950 | 2155 220TH ST | CARSON | CA | 90810 | | DARKLORD COLLECTIONS 2910 ANASTASIA WAY LINCOLN CA 95648 US |
| 1Z982019O300732978 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 2200 EASTRIDGE LOOP SAN JOSE CA 95122 US |
| 1Z982019O300733011 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 2200 EASTRIDGE LOOP SAN JOSE CA 95122 US |
| 1Z982019O300732987 | 2155 220TH ST | CARSON | CA | 90810 | | OP COMICS & GAMES 1901 CLEVELAND AVE SANTA ROSA CA 95401 US |
| 1Z982019O300732996 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z982019O300733075 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC SHOP 14837 WASHINGTON AVE SAN LEANDRO CA 94578 US |
| 1Z982019O300733084 | 2155 220TH ST | CARSON | CA | 90810 | | INVINCIBLE COMICS 3430 TULLY RD MODESTO CA 95350 US |
| 1Z982019O300733093 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z982019O300733164 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z982019O300733146 | 2155 220TH ST | CARSON | CA | 90810 | | COMIX EXPERIENCE 305 DIVISADERO ST SAN FRANCISCO CA 94117 US |
| 1Z982019O300733226 | 2155 220TH ST | CARSON | CA | 90810 | | COMIX EXPERIENCE 305 DIVISADERO ST SAN FRANCISCO CA 94117 US |
| 1Z982019O300733155 | 2155 220TH ST | CARSON | CA | 90810 | | FANTASY COMICS 2595 N 1ST AVE TUCSON AZ 85719 US |
| 1Z982019O300733173 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC MADNESS 12345 MOUNTAIN AVE CHINO CA 91710 US |
| 1Z982019O300733520 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC MADNESS 12345 MOUNTAIN AVE CHINO CA 91710 US |
| 1Z982019O300733191 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z982019O300733253 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z982019O300733208 | 2155 220TH ST | CARSON | CA | 90810 | | HARDWAREX COLLECTIBLES 2070 FERN ST EUREKA CA 95503 US |
| 1Z982019O300733217 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z982019O300733244 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z982019O300733271 | 2155 220TH ST | CARSON | CA | 90810 | | KING KONG COMICS AND GAMES INC 6700 AMADOR PLAZA RD DUBLIN CA 94568 US |
| 1Z982019O300733280 | 2155 220TH ST | CARSON | CA | 90810 | | TOYSLVANIA T/A SURPRISE COMICS 14763 W CACTUS RD SURPRISE AZ 85379 US |
| 1Z982019O300733306 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z982019O300733379 | 2155 220TH ST | CARSON | CA | 90810 | | TEN FWD COMICS 3202 N LOCAN AVE FRESNO CA 93737 US |
| 1Z982019O300733333 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300732209 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300732290 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300732218 | | COMICS PLUS INC | 352 W ST GEORGE BLVD | SAINT GEORGE | UT | 84770 |
| 1Z9820190300732263 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300732307 | | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300732281 | | SAMURAI COMICS INC | 6808 N DYSART RD | GLENDALE | AZ | 85307 |
| 1Z9820190300732325 | | BAT COMICS | 218 BROADWAY ST | CHICO | CA | 95928 |
| 1Z9820190300732593 | | BAT COMICS | 218 BROADWAY ST | CHICO | CA | 95928 |
| 1Z9820190300732414 | | JLA COMICS LLC | 374 FLORIN RD | CARMICHAEL | CA | 95831 |
| 1Z9820190300732432 | | JAMS FORTRESS COMICS LLC | 7000 WILLOW ST | HUGHSON | CA | 95326 |
| 1Z9820190300732487 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300732549 | | DR VOLTS | 136 S RIO GRANDE | SALT LAKE CITY | UT | 84101 |
| 1Z9820190300732512 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300732576 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300732889 | | A-1 COMICS I | 5361 AUBURN BLVD | SACRAMENTO | CA | 95841 |
| 1Z9820190300732647 | | FANTASTIC COMICS LLC | 1708 MLK JR WAY | BERKELEY | CA | 94709 |
| 1Z9820197200596415 | | FANTASTIC COMICS LLC | 1708 MLK JR WAY | BERKELEY | CA | 94709 |
| 1Z9820190300732656 | | COMIC BOOK CLUBHOUSE LLC | 31 W ALEXANDER AVE | MERCED | CA | 95348 |
| 1Z9820190300732683 | | COMIC GRAPEVINE | 920 S CHEROKEE LN | LODI | CA | 95240 |
| 1Z9820190300732870 | | GOLDEN APPLE 1 HOLLYWOOD | 550 N WESTERN AVE | LOS ANGELES | CA | 90004 |
| 1Z9820190300734243 | | GOLDEN APPLE 1 HOLLYWOOD | 550 N WESTERN AVE | LOS ANGELES | CA | 90004 |
| 1Z9820190300734289 | | GOLDEN APPLE 1 HOLLYWOOD | 550 N WESTERN AVE | LOS ANGELES | CA | 90004 |
| 1Z9820190300732898 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300733020 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300733182 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300732914 | | AMAZING FANTASY | 650 IRVING ST | SAN FRANCISCO | CA | 94122 |
| 1Z9820190300733002 | | AMAZING FANTASY | 650 IRVING ST | SAN FRANCISCO | CA | 94122 |
| 1Z9820190300732923 | | COLLECTOR'S PARADISE | 7131 WINNETKA AVE | WINNETKA | CA | 91306 |
| 1Z9820190300732932 | | END ZONE CARDS & COMICS | 133 S STATE ST | CLEARFIELD | UT | 84015 |
| 1Z9820197200596479 | | END ZONE CARDS & COMICS | 133 S STATE ST | CLEARFIELD | UT | 84015 |
| 1Z9820190300732950 | | DARKLORD COLLECTIONS | 2910 ANASTASIA WAY | LINCOLN | CA | 95648 |
| 1Z9820190300732978 | | LEGENDS COMICS & GAMES LLC | 2200 EASTRIDGE LOOP | SAN JOSE | CA | 95122 |
| 1Z9820190300733011 | | LEGENDS COMICS & GAMES LLC | 2200 EASTRIDGE LOOP | SAN JOSE | CA | 95122 |
| 1Z9820190300732987 | | OP COMICS & GAMES | 1901 CLEVELAND AVE | SANTA ROSA | CA | 95401 |
| 1Z9820190300732996 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300733075 | | COMIC SHOP | 14837 WASHINGTON AVE | SAN LEANDRO | CA | 94578 |
| 1Z9820190300733084 | | INVINCIBLE COMICS | 3430 TULLY RD | MODESTO | CA | 95350 |
| 1Z9820190300733093 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820190300733164 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820190300733146 | | COMIX EXPERIENCE | 305 DIVISADERO ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300733226 | | COMIX EXPERIENCE | 305 DIVISADERO ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300733155 | | FANTASY COMICS | 2595 N 1ST AVE | TUCSON | AZ | 85719 |
| 1Z9820190300733173 | | COMIC MADNESS | 12345 MOUNTAIN AVE | CHINO | CA | 91710 |
| 1Z9820190300733520 | | COMIC MADNESS | 12345 MOUNTAIN AVE | CHINO | CA | 91710 |
| 1Z9820190300733191 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300733253 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300733208 | | HARDWAREX COLLECTIBLES | 2070 FERN ST | EUREKA | CA | 95503 |
| 1Z9820190300733217 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300733244 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300733271 | | KING KONG COMICS AND GAMES INC | 6700 AMADOR PLAZA RD | DUBLIN | CA | 94568 |
| 1Z9820190300733280 | | TOYSLVANIA T/A SURPRISE COMICS | 14763 W CACTUS RD | SURPRISE | AZ | 85379 |
| 1Z9820190300733306 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300733379 | | TEN FWD COMICS | 3202 N LOCAN AVE | FRESNO | CA | 93737 |
| 1Z9820190300733333 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820197200596531 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 26.22 |
| 1Z9820190300733351 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300733404 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733413 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.48 |
| 1Z9820190300733486 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.01 |
| 1Z9820190300733511 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733600 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.37 |
| 1Z9820190300733502 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.74 |
| 1Z9820190300733557 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733575 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1Z9820190300733584 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733646 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733682 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.04 |
| 1Z9820190300733726 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.15 |
| 1Z9820190300733762 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.51 |
| 1Z9820190300733904 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.34 |
| 1Z9820190300733771 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733833 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 18.68 |
| 1Z9820190300733851 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733860 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733888 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733897 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.5 |
| 1Z9820190300733913 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300733922 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733931 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733968 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596237 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820190300733959 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300734001 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.51 |
| 1Z9820190300734010 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.74 |
| 1Z9820190300734109 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.74 |
| 1Z9820190300734127 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734056 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734074 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.02 |
| 1Z9820190300734092 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734181 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.61 |
| 1Z9820190300734270 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.83 |
| 1Z9820190300734083 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734172 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734216 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1Z9820190300734234 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.48 |
| 1Z9820190300734252 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734298 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734323 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734332 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820197200596228 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 27.02 |
| 1Z9820197200596326 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596335 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 25.24 |
| 1Z9820197200596362 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.7 |
| 1Z9820197200596399 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596424 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596504 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596513 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 22.39 |
| 1Z9820197200596559 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820197200596531 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733351 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733404 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733413 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733486 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733511 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733600 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733502 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733557 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733575 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733584 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733646 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733682 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733726 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733762 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733904 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733771 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733833 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733851 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733860 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733888 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733897 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733913 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733922 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733931 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733968 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596237 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733959 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734001 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734010 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734109 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734127 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734056 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734074 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734092 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734181 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734270 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734083 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734172 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734216 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734234 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734252 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734298 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734323 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734332 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596228 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596326 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596335 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596362 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596399 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596424 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596504 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596513 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596559 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820197200596531 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| 1Z9820190300733351 | 2155 220TH ST | CARSON | CA | 90810 | | VISIONCOMIX 430 STEINER ST SAN FRANCISCO CA 94117 US |
| 1Z9820190300733404 | 2155 220TH ST | CARSON | CA | 90810 | | CAPE AND COWL COMICS LLC 1601 CLAY ST OAKLAND CA 94612 US |
| 1Z9820190300733434 | 2155 220TH ST | CARSON | CA | 90810 | | ASH AVENUE COMICS & BOOKS LLC 806 S ASH AVE TEMPE AZ 85281 US |
| 1Z9820190300733486 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300733511 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300733600 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300733502 | 2155 220TH ST | CARSON | CA | 90810 | | WITTS KNOT COMICS LLC 17435 N 7TH ST PHOENIX AZ 85022 US |
| 1Z9820190300733557 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 48 W 300TH  N OREM UT 84057 US |
| 1Z9820190300733575 | 2155 220TH ST | CARSON | CA | 90810 | | DRAGONS KEEP 260 N UNIVERSITY AVE PROVO UT 84601 US |
| 1Z9820190300733584 | 2155 220TH ST | CARSON | CA | 90810 | | NINE8 LLC 2055 TOWN CENTER PLZ WEST SACRAMENTO CA 95691 US |
| 1Z9820190300733646 | 2155 220TH ST | CARSON | CA | 90810 | | NORTH COAST ROLE PLAYING 1846 BROADWAY EUREKA CA 95501 US |
| 1Z9820190300733682 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300733726 | 2155 220TH ST | CARSON | CA | 90810 | | OTHER WORLDS LLC 6350 SW CAPITOL HWY PORTLAND OR 97239 US |
| 1Z9820190300733762 | 2155 220TH ST | CARSON | CA | 90810 | | RUTZ COMIC BOOK 828 WOODSTREAM ST STOCKTON CA 95206 US |
| 1Z9820190300733904 | 2155 220TH ST | CARSON | CA | 90810 | | RUTZ COMIC BOOK 828 WOODSTREAM ST STOCKTON CA 95206 US |
| 1Z9820190300733771 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS FACTORY 1298 E COLORADO BLVD PASADENA CA 91106 US |
| 1Z9820190300733833 | 2155 220TH ST | CARSON | CA | 90810 | | THE COLLECTIVE LLC 2211 OVERLAND AVE BURLEY ID 83318 US |
| 1Z9820190300733851 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820190300733860 | 2155 220TH ST | CARSON | CA | 90810 | | JOSE NAJARRO BUB'S COMICS AND CARDS 7483 MONTEREY ST GILROY CA 95020 US |
| 1Z9820190300733888 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300733897 | 2155 220TH ST | CARSON | CA | 90810 | | PANTHEON COMICS AND GAMES 519 S COLUMBIA RIVER HWY ST HELENS OR 97051 US |
| 1Z9820190300733913 | 2155 220TH ST | CARSON | CA | 90810 | | ISOTOPE 326 FELL ST SAN FRANCISCO CA 94102 US |
| 1Z9820190300733922 | 2155 220TH ST | CARSON | CA | 90810 | | BRONZE AGE BAT CAVE 20 S SANTA CRUZ AVE LOS GATOS CA 95030 US |
| 1Z9820190300733931 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300733968 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820197200596237 | 2155 220TH ST | CARSON | CA | 90810 | | DRAWN TO COMICS 5801 W GLENDALE AVE GLENDALE AZ 85301 US |
| 1Z9820190300733959 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMIX 230 PALM AVE AUBURN CA 95603 US |
| 1Z9820190300734001 | 2155 220TH ST | CARSON | CA | 90810 | | GMZ COLLECTIBLES LLC 5801 E 15TH ST TUCSON AZ 85711 US |
| 1Z9820190300734010 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300734109 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300734127 | 2155 220TH ST | CARSON | CA | 90810 | | HOUSE OF SECRETS 1930 W OLIVE AVE BURBANK CA 91506 US |
| 1Z9820190300734056 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300734074 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300734092 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300734181 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300734270 | 2155 220TH ST | CARSON | CA | 90810 | | BIG BROTHER COMICS 920 20TH ST SACRAMENTO CA 95811 US |
| 1Z9820190300734083 | 2155 220TH ST | CARSON | CA | 90810 | | COLLECTOR'S PARADISE INC. 5118 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 US |
| 1Z9820190300734172 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300734216 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300734234 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300734252 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300734298 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES LLC 925 BLOSSOM HILL RD SAN JOSE CA 95123 US |
| 1Z9820190300734323 | 2155 220TH ST | CARSON | CA | 90810 | | LEGACY 6 123 W WILSON AVE GLENDALE CA 91203 US |
| 1Z9820190300734332 | 2155 220TH ST | CARSON | CA | 90810 | | BILL'S BULLPEN 207 4TH ST HOLLISTER CA 95023 US |
| 1Z9820197200596228 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS PLUS 547 I ST LOS BANOS CA 93635 US |
| 1Z9820197200596326 | 2155 220TH ST | CARSON | CA | 90810 | | CAPTAIN BENGALS COMIC COVE LLC 348 N 3RD AVE POCATELLO ID 83201 US |
| 1Z9820197200596335 | 2155 220TH ST | CARSON | CA | 90810 | | ENTERPRISE COMICS AND COLLECTI 5369 E HERRERA DR PHOENIX AZ 85054 US |
| 1Z9820197200596362 | 2155 220TH ST | CARSON | CA | 90810 | | SHOWTIME CARDS 5803 E SPEEDWAY BLVD TUCSON AZ 85712 US |
| 1Z9820197200596399 | 2155 220TH ST | CARSON | CA | 90810 | | H. R. SPORTS CARDS 2231 10TH ST SACRAMENTO CA 95818 US |
| 1Z9820197200596424 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC COMMAND CENTER 3291 TRUXEL RD SACRAMENTO CA 95833 US |
| 1Z9820197200596504 | 2155 220TH ST | CARSON | CA | 90810 | | INTERGALACTIC IMPORTS 496 DEL MONTE CTR MONTEREY CA 93940 US |
| 1Z9820197200596513 | 2155 220TH ST | CARSON | CA | 90810 | | GOTHAM CITY COMICS 151 N COUNTRY CLUB DR MESA AZ 85201 US |
| 1Z9820197200596559 | 2155 220TH ST | CARSON | CA | 90810 | | EMPIRE COMICS VAULT 1120 FULTON AVE SACRAMENTO CA 95825 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820197200596531 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| 1Z9820190300733351 | | VISIONCOMIX | 430 STEINER ST | SAN FRANCISCO | CA | 94117 |
| 1Z9820190300733404 | | CAPE AND COWL COMICS LLC | 1601 CLAY ST | OAKLAND | CA | 94612 |
| 1Z9820190300733413 | | ASH AVENUE COMICS & BOOKS LLC | 806 S ASH AVE | TEMPE | AZ | 85281 |
| 1Z9820190300733486 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300733511 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300733600 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300733502 | | WITTS KNOT COMICS LLC | 17435 N 7TH ST | PHOENIX | AZ | 85022 |
| 1Z9820190300733557 | | DRAGONS KEEP | 48 W 300TH  N | OREM | UT | 84057 |
| 1Z9820190300733575 | | DRAGONS KEEP | 260 N UNIVERSITY AVE | PROVO | UT | 84601 |
| 1Z9820190300733584 | | NINE8 LLC | 2055 TOWN CENTER PLZ | WEST SACRAMENTO | CA | 95691 |
| 1Z9820190300733646 | | NORTH COAST ROLE PLAYING | 1846 BROADWAY | EUREKA | CA | 95501 |
| 1Z9820190300733682 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300733726 | | OTHER WORLDS LLC | 6350 SW CAPITOL HWY | PORTLAND | OR | 97239 |
| 1Z9820190300733762 | | RUTZ COMIC BOOK | 828 WOODSTREAM ST | STOCKTON | CA | 95206 |
| 1Z9820190300733904 | | RUTZ COMIC BOOK | 828 WOODSTREAM ST | STOCKTON | CA | 95206 |
| 1Z9820190300733771 | | COMICS FACTORY | 1298 E COLORADO BLVD | PASADENA | CA | 91106 |
| 1Z9820190300733833 | | THE COLLECTIVE LLC | 2211 OVERLAND AVE | BURLEY | ID | 83318 |
| 1Z9820190300733851 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820190300733860 | JOSE NAJARRO | BUB'S COMICS AND CARDS | 7483 MONTEREY ST | GILROY | CA | 95020 |
| 1Z9820190300733888 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300733897 | | PANTHEON COMICS AND GAMES | 519 S COLUMBIA RIVER HWY | ST HELENS | OR | 97051 |
| 1Z9820190300733913 | | ISOTOPE | 326 FELL ST | SAN FRANCISCO | CA | 94102 |
| 1Z9820190300733922 | | BRONZE AGE BAT CAVE | 20 S SANTA CRUZ AVE | LOS GATOS | CA | 95030 |
| 1Z9820190300733931 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300733968 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820197200596237 | | DRAWN TO COMICS | 5801 W GLENDALE AVE | GLENDALE | AZ | 85301 |
| 1Z9820190300733959 | | COSMIC COMIX | 230 PALM AVE | AUBURN | CA | 95603 |
| 1Z9820190300734001 | | GMZ COLLECTIBLES LLC | 5801 E 15TH ST | TUCSON | AZ | 85711 |
| 1Z9820190300734010 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300734109 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300734127 | | HOUSE OF SECRETS | 1930 W OLIVE AVE | BURBANK | CA | 91506 |
| 1Z9820190300734056 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300734074 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300734092 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300734181 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300734270 | | BIG BROTHER COMICS | 920 20TH ST | SACRAMENTO | CA | 95811 |
| 1Z9820190300734083 | | COLLECTOR'S PARADISE INC. | 5118 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 |
| 1Z9820190300734172 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300734216 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300734234 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300734252 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300734298 | | LEGENDS COMICS & GAMES LLC | 925 BLOSSOM HILL RD | SAN JOSE | CA | 95123 |
| 1Z9820190300734323 | | LEGACY 6 | 123 W WILSON AVE | GLENDALE | CA | 91203 |
| 1Z9820190300734332 | | BILL'S BULLPEN | 207 4TH ST | HOLLISTER | CA | 95023 |
| 1Z9820197200596228 | | COMICS PLUS | 547 I ST | LOS BANOS | CA | 93635 |
| 1Z9820197200596326 | | CAPTAIN BENGALS COMIC COVE LLC | 348 N 3RD AVE | POCATELLO | ID | 83201 |
| 1Z9820197200596335 | | ENTERPRISE COMICS AND COLLECTI | 5369 E HERRERA DR | PHOENIX | AZ | 85054 |
| 1Z9820197200596362 | | SHOWTIME CARDS | 5803 E SPEEDWAY BLVD | TUCSON | AZ | 85712 |
| 1Z9820197200596399 | | H. R. SPORTS CARDS | 2231 10TH ST | SACRAMENTO | CA | 95818 |
| 1Z9820197200596424 | | COMIC COMMAND CENTER | 3291 TRUXEL RD | SACRAMENTO | CA | 95833 |
| 1Z9820197200596504 | | INTERGALACTIC IMPORTS | 496 DEL MONTE CTR | MONTEREY | CA | 93940 |
| 1Z9820197200596513 | | GOTHAM CITY COMICS | 151 N COUNTRY CLUB DR | MESA | AZ | 85201 |
| 1Z9820197200596559 | | EMPIRE COMICS VAULT | 1120 FULTON AVE | SACRAMENTO | CA | 95825 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300729142 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734118 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734136 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734225 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729179 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 182.66 |
| 1Z9820190300729197 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730274 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730327 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.94 |
| 1Z9820190300730354 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.88 |
| 1Z9820190300730381 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731648 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731657 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732334 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729222 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300729651 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300729697 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300731040 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300731620 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300731773 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300732101 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300734038 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 18.83 |
| 1Z9820190300734065 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300729231 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1Z9820190300731746 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729240 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300729259 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.99 |
| 1Z9820190300729286 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.29 |
| 1Z9820190300729393 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.99 |
| 1Z9820190300729419 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.99 |
| 1Z9820190300729455 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.99 |
| 1Z9820190300729320 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596255 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820190300729348 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729357 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729375 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729384 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730087 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730096 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730729 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730774 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732665 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732692 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733100 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729464 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 230.22 |
| 1Z9820190300729562 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.86 |
| 1Z9820190300729599 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.48 |
| 1Z9820190300729624 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.07 |
| 1Z9820190300729633 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.22 |
| 1Z9820190300730032 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.01 |
| 1Z9820190300731264 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1Z9820190300733057 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729606 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729615 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730050 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300729142 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734118 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734136 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734225 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729179 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729197 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730274 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730327 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730354 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730381 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731648 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731657 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732334 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729222 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729651 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729697 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731040 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731620 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731773 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732101 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734038 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734065 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729231 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731746 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729240 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729259 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729286 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729393 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729419 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729455 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729320 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z98201972005960255 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729348 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729357 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729375 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729384 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730087 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730096 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730729 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730774 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732665 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732692 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733100 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729464 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729562 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729599 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729624 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729633 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730032 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731264 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733057 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729606 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729615 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730050 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300729142 | 2155 220TH ST | CARSON | CA | 90810 | | BASES CARDS & COMICS 42035 12TH ST W LANCASTER CA 93534 US |
| 1Z9820190300734118 | 2155 220TH ST | CARSON | CA | 90810 | | BASES CARDS & COMICS 42035 12TH ST W LANCASTER CA 93534 US |
| 1Z9820190300734136 | 2155 220TH ST | CARSON | CA | 90810 | | BASES CARDS & COMICS 42035 12TH ST W LANCASTER CA 93534 US |
| 1Z9820190300734225 | 2155 220TH ST | CARSON | CA | 90810 | | BASES CARDS & COMICS 42035 12TH ST W LANCASTER CA 93534 US |
| 1Z9820190300729179 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300729197 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300730274 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300730327 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300730354 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300730381 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300731648 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300731657 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300732334 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300729222 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300729651 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300729697 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300731040 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300731620 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300731773 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300732101 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300734038 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300734065 | 2155 220TH ST | CARSON | CA | 90810 | | USA MERCHANT CENTER 12600 CHAPARRAL RD HENDERSON NV 89044 US |
| 1Z9820190300729231 | 2155 220TH ST | CARSON | CA | 90810 | | THE COFFER LLC 2308 ODDIE BLVD SPARKS NV 89431 US |
| 1Z9820190300731746 | 2155 220TH ST | CARSON | CA | 90810 | | THE COFFER LLC 2308 ODDIE BLVD SPARKS NV 89431 US |
| 1Z9820190300729240 | 2155 220TH ST | CARSON | CA | 90810 | | POLY'S COMICS 1228 E BOOM AVE ORANGE CA 92865 US |
| 1Z9820190300729259 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300729286 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300729393 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300729419 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300729455 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300729320 | 2155 220TH ST | CARSON | CA | 90810 | | JNJ COMICS  INC 11765 EDINGER AVE FOUNTAIN VALLEY CA 92708 US |
| 1Z98201972005962555 | 2155 220TH ST | CARSON | CA | 90810 | | JNJ COMICS  INC 11765 EDINGER AVE FOUNTAIN VALLEY CA 92708 US |
| 1Z9820190300729348 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300729357 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300729375 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300729384 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300730087 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300730096 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300730729 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300730774 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300732665 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300732692 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300733100 | 2155 220TH ST | CARSON | CA | 90810 | | BRAD'S TOYS & COLLECTIBLES 525 E WINDMILL LN LAS VEGAS NV 89123 US |
| 1Z9820190300729464 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300729562 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300729599 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300729624 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300729633 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300730032 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300731264 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300733057 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300729606 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300729615 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300730050 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300729142 | | BASES CARDS & COMICS | 42035 12TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300734118 | | BASES CARDS & COMICS | 42035 12TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300734136 | | BASES CARDS & COMICS | 42035 12TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300734225 | | BASES CARDS & COMICS | 42035 12TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300729179 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300729197 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300730274 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300730327 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300730354 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300730381 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300731648 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300731657 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300732334 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300729222 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300729651 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300729697 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300731040 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300731620 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300731773 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300732101 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300734038 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300734065 | | USA MERCHANT CENTER | 12600 CHAPARRAL RD | HENDERSON | NV | 89044 |
| 1Z9820190300729231 | | THE COFFER LLC | 2308 ODDIE BLVD | SPARKS | NV | 89431 |
| 1Z9820190300731746 | | THE COFFER LLC | 2308 ODDIE BLVD | SPARKS | NV | 89431 |
| 1Z9820190300729240 | | POLY'S COMICS | 1228 E BOOM AVE | ORANGE | CA | 92865 |
| 1Z9820190300729259 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300729286 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300729393 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300729419 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300729455 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300729320 | | JNJ COMICS  INC | 11765 EDINGER AVE | FOUNTAIN VALLEY | CA | 92708 |
| 1Z9820197200596255 | | JNJ COMICS  INC | 11765 EDINGER AVE | FOUNTAIN VALLEY | CA | 92708 |
| 1Z9820190300729348 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300729357 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300729375 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300729384 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300730087 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300730096 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300730729 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300730774 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300732665 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300732692 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300733100 | | BRAD'S TOYS & COLLECTIBLES | 525 E WINDMILL LN | LAS VEGAS | NV | 89123 |
| 1Z9820190300729464 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300729562 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300729599 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300729624 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300729633 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300730032 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300731264 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300733057 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300729606 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300729615 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300730050 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|-----------|---------------|-----|-------------|--------------|---------|-----------------|----------------|---------|--------|-------|---------|
| 1Z9820190300731488 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300729704 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300733815 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300730078 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730112 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732638 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730130 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 96.61 |
| 1Z9820190300730185 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730201 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730309 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.77 |
| 1Z9820190300730372 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.77 |
| 1Z9820190300730336 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730363 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730416 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730676 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730461 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730523 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730578 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730603 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1Z9820190300730809 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300730694 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730710 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730738 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730836 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730872 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300730943 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300730952 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300730989 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731193 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.11 |
| 1Z9820190300731273 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.05 |
| 1Z9820190300731399 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.11 |
| 1Z9820190300731637 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 18.52 |
| 1Z9820190300731200 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 95.57 |
| 1Z9820190300731335 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.16 |
| 1Z9820190300731442 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731504 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731522 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731531 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731675 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 13.16 |
| 1Z9820190300732521 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732594 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732601 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732709 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731639 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732236 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731764 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732352 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732361 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733066 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731835 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300731844 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300732718 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300732727 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300732736 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300731488 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300729704 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733815 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730078 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730112 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732638 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730130 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730185 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730201 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730309 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730372 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730336 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730363 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730416 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730676 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730461 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730523 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730578 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730603 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730809 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730694 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730710 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730738 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730836 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730872 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730943 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730952 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300730989 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731193 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731273 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731399 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733637 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731200 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731335 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731442 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731504 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731522 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731531 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731675 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732521 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732594 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732601 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732709 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731639 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732236 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731764 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732352 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732361 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733066 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731835 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731844 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732718 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732727 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732736 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300731488 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300729704 | 2155 220TH ST | CARSON | CA | 90810 | | SUPERHERO TOYS N MORE 40716 VILLAGE DR BIG BEAR LAKE CA 92315 US |
| 1Z9820190300733815 | 2155 220TH ST | CARSON | CA | 90810 | | SUPERHERO TOYS N MORE 40716 VILLAGE DR BIG BEAR LAKE CA 92315 US |
| 1Z9820190300730078 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300730112 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300732638 | 2155 220TH ST | CARSON | CA | 90810 | | METRO ENTERTAINMENT 6 W ANAPAMU ST SANTA BARBARA CA 93101 US |
| 1Z9820190300730130 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMICS - LAS VEGAS 3830 E FLAMINGO RD LAS VEGAS NV 89121 US |
| 1Z9820190300730185 | 2155 220TH ST | CARSON | CA | 90810 | | EMERALD KNIGHTS COMICS & GAMES 4116 W BURBANK BLVD BURBANK CA 91505 US |
| 1Z9820190300730201 | 2155 220TH ST | CARSON | CA | 90810 | | HORIZON COMICS & COLLECTIBLES 42156 10TH ST W LANCASTER CA 93534 US |
| 1Z9820190300730309 | 2155 220TH ST | CARSON | CA | 90810 | | FRANK-N-FREDS COMICS & CARDS 1910 IDAHO ST ELKO NV 89801 US |
| 1Z9820190300730372 | 2155 220TH ST | CARSON | CA | 90810 | | FRANK-N-FREDS COMICS & CARDS 1910 IDAHO ST ELKO NV 89801 US |
| 1Z9820190300730336 | 2155 220TH ST | CARSON | CA | 90810 | | PLAYERS 20803 KRANERIA AVE MARCH ARB CA 92518 US |
| 1Z9820190300730363 | 2155 220TH ST | CARSON | CA | 90810 | | TOYZ IN THE BOX 732 S ATLANTIC BLVD LOS ANGELES CA 90022 US |
| 1Z9820190300730416 | 2155 220TH ST | CARSON | CA | 90810 | | SILVER WOLF COMICS & COLLECTIB 10525 ROSEDALE HWY BAKERSFIELD CA 93312 US |
| 1Z9820190300730676 | 2155 220TH ST | CARSON | CA | 90810 | | SILVER WOLF COMICS & COLLECTIB 10525 ROSEDALE HWY BAKERSFIELD CA 93312 US |
| 1Z9820190300730461 | 2155 220TH ST | CARSON | CA | 90810 | | CONTINENTAL 17032 DEVONSHIRE ST NORTHRIDGE CA 91325 US |
| 1Z9820190300730523 | 2155 220TH ST | CARSON | CA | 90810 | | KRS COMICS 871 HAROLD PL CHULA VISTA CA 91914 US |
| 1Z9820190300730578 | 2155 220TH ST | CARSON | CA | 90810 | | ENCASED COMICS 27890 CLINTON KEITH RD MURRIETA CA 92562 US |
| 1Z9820190300730603 | 2155 220TH ST | CARSON | CA | 90810 | | LINE BREAKERS 15491 7TH ST VICTORVILLE CA 92395 US |
| 1Z9820190300730609 | 2155 220TH ST | CARSON | CA | 90810 | | LINE BREAKERS 15491 7TH ST VICTORVILLE CA 92395 US |
| 1Z9820190300730694 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS 3076 UNIVERSITY AVE SAN DIEGO CA 92104 US |
| 1Z9820190300730710 | 2155 220TH ST | CARSON | CA | 90810 | | VIZUAL ENERGY LLC 9303 CLOVIS AVE LOS ANGELES CA 90002 US |
| 1Z9820190300730738 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS COLLECTIBLES  DAVE'S 1723 COLUMBUS ST BAKERSFIELD CA 93305 US |
| 1Z9820190300730836 | 2155 220TH ST | CARSON | CA | 90810 | | THIRD AVENUE NEWS 1339 MONTE SERENO AVE CHULA VISTA CA 91913 US |
| 1Z9820190300730872 | 2155 220TH ST | CARSON | CA | 90810 | | EARTH-2 COMICS INC 15922 STRATHERN ST VANY NUYS CA 91406 US |
| 1Z9820190300730943 | 2155 220TH ST | CARSON | CA | 90810 | | FUNNY BUSINESS 1208 N HAMILTON BLVD POMONA CA 91768 US |
| 1Z9820190300730952 | 2155 220TH ST | CARSON | CA | 90810 | | BISHOP ART SUPPLY 125 N MAIN ST BISHOP CA 93514 US |
| 1Z9820190300730989 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300731193 | 2155 220TH ST | CARSON | CA | 90810 | | BN DOTSON ENTERTAINMENT 889 TURQUOISE ST VACAVILLE CA 95687 US |
| 1Z9820190300731273 | 2155 220TH ST | CARSON | CA | 90810 | | BN DOTSON ENTERTAINMENT 889 TURQUOISE ST VACAVILLE CA 95687 US |
| 1Z9820190300731399 | 2155 220TH ST | CARSON | CA | 90810 | | BN DOTSON ENTERTAINMENT 889 TURQUOISE ST VACAVILLE CA 95687 US |
| 1Z9820190300731637 | 2155 220TH ST | CARSON | CA | 90810 | | BN DOTSON ENTERTAINMENT 889 TURQUOISE ST VACAVILLE CA 95687 US |
| 1Z9820190300731200 | 2155 220TH ST | CARSON | CA | 90810 | | TOYSLOGIC 1093 SHARY CIR CONCORD CA 94518 US |
| 1Z9820190300731335 | 2155 220TH ST | CARSON | CA | 90810 | | STORIES COMICS  GAMES & MORE 12744 E QUAIL WASH CANYON LN VAIL AZ 85641 US |
| 1Z9820190300731442 | 2155 220TH ST | CARSON | CA | 90810 | | HIGHSCORE COMICS 5140 W PEORIA AVE GLENDALE AZ 85302 US |
| 1Z9820190300731504 | 2155 220TH ST | CARSON | CA | 90810 | | PAPER HERO'S COMICS 26771 BOUQUET CANYON RD SAUGUS CA 91350 US |
| 1Z9820190300731522 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300731531 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300731675 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300732521 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300732594 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300732601 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300732709 | 2155 220TH ST | CARSON | CA | 90810 | | MAXIMUM COMICS 7290 W AZURE DR LAS VEGAS NV 89130 US |
| 1Z9820190300731639 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 10006 SANTA FE SPRINGS RD SANTA FE SPRING CA 90670 US |
| 1Z9820190300732236 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 10006 SANTA FE SPRINGS RD SANTA FE SPRING CA 90670 US |
| 1Z9820190300731764 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300732352 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300732361 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300733066 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300731835 | 2155 220TH ST | CARSON | CA | 90810 | | TWISTED COMICS & COLLECTIBLES 114 GREENBRIAR LN LA PUENTE CA 91744 US |
| 1Z9820190300731844 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300732718 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300732727 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300732736 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300731488 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300729704 | | SUPERHERO TOYS N MORE | 40716 VILLAGE DR | BIG BEAR LAKE | CA | 92315 |
| 1Z9820190300733815 | | SUPERHERO TOYS N MORE | 40716 VILLAGE DR | BIG BEAR LAKE | CA | 92315 |
| 1Z9820190300730078 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300730112 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300732638 | | METRO ENTERTAINMENT | 6 W ANAPAMU ST | SANTA BARBARA | CA | 93101 |
| 1Z9820190300730130 | | COSMIC COMICS - LAS VEGAS | 3830 E FLAMINGO RD | LAS VEGAS | NV | 89121 |
| 1Z9820190300730185 | | EMERALD KNIGHTS COMICS & GAMES | 4116 W BURBANK BLVD | BURBANK | CA | 91505 |
| 1Z9820190300730201 | | HORIZON COMICS & COLLECTIBLES | 42156 10TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300730309 | | FRANK-N-FREDS COMICS & CARDS | 1910 IDAHO ST | ELKO | NV | 89801 |
| 1Z9820190300730372 | | FRANK-N-FREDS COMICS & CARDS | 1910 IDAHO ST | ELKO | NV | 89801 |
| 1Z9820190300730336 | | PLAYERS | 20803 KRANERIA AVE | MARCH ARB | CA | 92518 |
| 1Z9820190300730363 | | TOYZ IN THE BOX | 732 S ATLANTIC BLVD | LOS ANGELES | CA | 90022 |
| 1Z9820190300730416 | | SILVER WOLF COMICS & COLLECTIB | 10525 ROSEDALE HWY | BAKERSFIELD | CA | 93312 |
| 1Z9820190300730676 | | SILVER WOLF COMICS & COLLECTIB | 10525 ROSEDALE HWY | BAKERSFIELD | CA | 93312 |
| 1Z9820190300730461 | | CONTINENTAL | 17032 DEVONSHIRE ST | NORTHRIDGE | CA | 91325 |
| 1Z9820190300730523 | | KRS COMICS | 871 HAROLD PL | CHULA VISTA | CA | 91914 |
| 1Z9820190300730578 | | ENCASED COMICS | 27890 CLINTON KEITH RD | MURRIETA | CA | 92562 |
| 1Z9820190300730603 | | LINE BREAKERS | 15491 7TH ST | VICTORVILLE | CA | 92395 |
| 1Z9820190300730809 | | LINE BREAKERS | 15491 7TH ST | VICTORVILLE | CA | 92395 |
| 1Z9820190300730694 | | NUCLEAR COMICS | 3076 UNIVERSITY AVE | SAN DIEGO | CA | 92104 |
| 1Z9820190300730710 | | VIZUAL ENERGY LLC | 9303 CLOVIS AVE | LOS ANGELES | CA | 90002 |
| 1Z9820190300730738 | | COMICS COLLECTIBLES  DAVE'S | 1723 COLUMBUS ST | BAKERSFIELD | CA | 93305 |
| 1Z9820190300730836 | | THIRD AVENUE NEWS | 1339 MONTE SERENO AVE | CHULA VISTA | CA | 91913 |
| 1Z9820190300730872 | | EARTH-2 COMICS INC | 15922 STRATHERN ST | VANY NUYS | CA | 91406 |
| 1Z9820190300730943 | | FUNNY BUSINESS | 1208 N HAMILTON BLVD | POMONA | CA | 91768 |
| 1Z9820190300730952 | | BISHOP ART SUPPLY | 125 N MAIN ST | BISHOP | CA | 93514 |
| 1Z9820190300730989 | | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300731193 | | BN DOTSON ENTERTAINMENT | 889 TURQUOISE ST | VACAVILLE | CA | 95687 |
| 1Z9820190300731273 | | BN DOTSON ENTERTAINMENT | 889 TURQUOISE ST | VACAVILLE | CA | 95687 |
| 1Z9820190300731399 | | BN DOTSON ENTERTAINMENT | 889 TURQUOISE ST | VACAVILLE | CA | 95687 |
| 1Z9820190300733637 | | BN DOTSON ENTERTAINMENT | 889 TURQUOISE ST | VACAVILLE | CA | 95687 |
| 1Z9820190300731200 | | TOYSLOGIC | 1093 SHARY CIR | CONCORD | CA | 94518 |
| 1Z9820190300731335 | | STORIES COMICS  GAMES & MORE | 12744 E QUAIL WASH CANYON LN | VAIL | AZ | 85641 |
| 1Z9820190300731442 | | HIGHSCORE COMICS | 5140 W PEORIA AVE | GLENDALE | AZ | 85302 |
| 1Z9820190300731504 | | PAPER HERO'S COMICS | 26771 BOUQUET CANYON RD | SAUGUS | CA | 91350 |
| 1Z9820190300731522 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300731531 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300731675 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300732521 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300732594 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300732601 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300732709 | | MAXIMUM COMICS | 7290 W AZURE DR | LAS VEGAS | NV | 89130 |
| 1Z9820190300731639 | | JAT RETAIL LLC | 10006 SANTA FE SPRINGS RD | SANTA FE SPRING | CA | 90670 |
| 1Z9820190300732236 | | JAT RETAIL LLC | 10006 SANTA FE SPRINGS RD | SANTA FE SPRING | CA | 90670 |
| 1Z9820190300731764 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300732352 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300732361 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300733066 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300731835 | | TWISTED COMICS & COLLECTIBLES | 114 GREENBRIAR LN | LA PUENTE | CA | 91744 |
| 1Z9820190300731844 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300732718 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300732727 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300732736 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300732745 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300732754 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300732763 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1Z9820190300731871 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731942 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300731997 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732058 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732076 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596282 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820190300732094 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732496 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732174 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732183 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732405 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732192 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732227 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732254 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300732316 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732343 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733566 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732370 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732389 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300732441 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732450 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300732567 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732629 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732610 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300732969 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 30.45 |
| 1Z9820190300733548 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 21.24 |
| 1Z9820190300733039 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733119 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733128 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733137 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733262 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733299 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.23 |
| 1Z9820190300733324 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733342 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733315 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733360 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733397 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734477 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734422 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.52 |
| 1Z9820190300734440 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.17 |
| 1Z9820190300734495 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.02 |
| 1Z9820190300735539 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820197200596264 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820190300734459 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 19.48 |
| 1Z9820197200596540 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 25.66 |
| 1Z9820190300734468 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300734619 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1Z9820190300733708 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.83 |
| 1Z9820190300733717 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733628 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820197200596568 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 26.73 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300732745 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732754 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732763 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731871 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731942 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300731997 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732058 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732076 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596282 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732094 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732496 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732174 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732183 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732405 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732192 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732227 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732254 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732316 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732343 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733566 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732370 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732389 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732441 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732450 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732567 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732629 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732610 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300732969 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733548 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733039 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733119 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733128 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733137 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733262 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733299 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733324 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733342 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733315 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733360 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733397 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734477 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734422 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734440 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734495 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733539 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596264 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734459 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596540 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734468 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734619 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734708 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734717 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734628 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596568 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300732745 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300732754 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300732763 | 2155 220TH ST | CARSON | CA | 90810 | | HIGH QUALITY COMICS 1603 CALAVO RD FALLBROOK CA 92028 US |
| 1Z9820190300731871 | 2155 220TH ST | CARSON | CA | 90810 | | GALACTIC COMICS 4707 EXECUTIVE DR SAN DIEGO CA 92121 US |
| 1Z9820190300731942 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300731997 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300732058 | 2155 220TH ST | CARSON | CA | 90810 | | ACTION COMICS & SPORTS 210 N BOULDER HWY HENDERSON NV 89015 US |
| 1Z9820190300732076 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS COLLECTIBLES  DAVE'S 1723 COLUMBUS ST BAKERSFIELD CA 93305 US |
| 1Z9820197200596282 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS COLLECTIBLES  DAVE'S 1723 COLUMBUS ST BAKERSFIELD CA 93305 US |
| 1Z9820190300732094 | 2155 220TH ST | CARSON | CA | 90810 | | QUICKLY ANIME CAFE 555 E LIVE OAK AVE ARCADIA CA 91006 US |
| 1Z9820190300732496 | 2155 220TH ST | CARSON | CA | 90810 | | QUICKLY ANIME CAFE 555 E LIVE OAK AVE ARCADIA CA 91006 US |
| 1Z9820190300732174 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC HERO UNIVERSITY 1001 S LEMON ST FULLERTON CA 92832 US |
| 1Z9820190300732183 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300732405 | 2155 220TH ST | CARSON | CA | 90810 | | GRAHAM CRACKERS OF CAL LLC 25021 MADISON AVE MURRIETA CA 92562 US |
| 1Z9820190300732192 | 2155 220TH ST | CARSON | CA | 90810 | | STUART SCHRECK 6716 CLYBOURN AVE NORTH HOLLYWOOD CA 91606 US |
| 1Z9820190300732227 | 2155 220TH ST | CARSON | CA | 90810 | | THINGS FROM ANOTHER WORLD-UNIV 1000 UNIVERSAL STUDIOS BLVD UNIVERSAL CITY CA 91608 US |
| 1Z9820190300732254 | 2155 220TH ST | CARSON | CA | 90810 | | HARVESTOR INVESTMENTS LLC 80 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 US |
| 1Z9820190300732316 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC QUEST I 23811 BRIDGER RD LAKE FOREST CA 92630 US |
| 1Z9820190300732343 | 2155 220TH ST | CARSON | CA | 90810 | | MATTHEW RILE CREEPY 21136 S WILMINGTON AVE CARSON CA 90810 US |
| 1Z9820190300733566 | 2155 220TH ST | CARSON | CA | 90810 | | MATTHEW RILE CREEPY 21136 S WILMINGTON AVE CARSON CA 90810 US |
| 1Z9820190300732370 | 2155 220TH ST | CARSON | CA | 90810 | | LOST EMPIRE GAMES 1401 S YUMA PKWY YUMA AZ 85365 US |
| 1Z9820190300732389 | 2155 220TH ST | CARSON | CA | 90810 | | DIVERTED COMICS 305 CURRAN ST BAKERSFIELD CA 93309 US |
| 1Z9820190300732441 | 2155 220TH ST | CARSON | CA | 90810 | | SPECIAL COLLECTORS JUNGLE CORP 319 E 2ND ST LOS ANGELES CA 90012 US |
| 1Z9820190300732450 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS MY WAY 1950 RUE MICHELLE CHULA VISTA CA 91913 US |
| 1Z9820190300732567 | 2155 220TH ST | CARSON | CA | 90810 | | STERLING SILVER COMICS 2210 PICKWICK DR CAMARILLO CA 93010 US |
| 1Z9820190300732629 | 2155 220TH ST | CARSON | CA | 90810 | | STERLING SILVER COMICS 2210 PICKWICK DR CAMARILLO CA 93010 US |
| 1Z9820190300732610 | 2155 220TH ST | CARSON | CA | 90810 | | SILVER STONE GALLERY 2005 PALO VERDE AVE LONG BEACH CA 90815 US |
| 1Z9820190300732969 | 2155 220TH ST | CARSON | CA | 90810 | | JUST COLLECTIBLES 3038 ULLOA ST SAN FRANCISCO CA 94116 US |
| 1Z9820190300733548 | 2155 220TH ST | CARSON | CA | 90810 | | JUST COLLECTIBLES 3038 ULLOA ST SAN FRANCISCO CA 94116 US |
| 1Z9820190300733039 | 2155 220TH ST | CARSON | CA | 90810 | | A BASEBALL CLUBHOUSE 13308 INGLEWOOD AVE HAWTHORNE CA 90250 US |
| 1Z9820190300733119 | 2155 220TH ST | CARSON | CA | 90810 | | BLACKBIRD COMICS LLC 5615 LOSEE RD NORTH LAS VEGAS NV 89081 US |
| 1Z9820190300733128 | 2155 220TH ST | CARSON | CA | 90810 | | COMICKAZE INC 5517 CLAIREMONT MESA BLVD SAN DIEGO CA 92117 US |
| 1Z9820190300733137 | 2155 220TH ST | CARSON | CA | 90810 | | HEROES 9909 TOPANGA CANYON BLVD CHATSWORTH CA 91311 US |
| 1Z9820190300733262 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS TOONS 'N' TOYS 13542 NEWPORT AVE TUSTIN CA 92780 US |
| 1Z9820190300733299 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300733324 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300733342 | 2155 220TH ST | CARSON | CA | 90810 | | SOUTHERN CALIFORNIA COMICS 8280 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 US |
| 1Z9820190300733315 | 2155 220TH ST | CARSON | CA | 90810 | | CAPTAIN NEMO COMICS 563 HIGUERA ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820190300733360 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS VS. TOYS INC 1751 COLORADO BLVD LOS ANGELES CA 90041 US |
| 1Z9820190300733397 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300733477 | 2155 220TH ST | CARSON | CA | 90810 | | COFFEE AND A COMIC 17610 BEACH BLVD HUNTINGTON BCH CA 92647 US |
| 1Z9820190300733422 | 2155 220TH ST | CARSON | CA | 90810 | | ALTERNATE REALITY COMICS 5300 S EASTERN AVE LAS VEGAS NV 89119 US |
| 1Z9820190300733440 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820190300733495 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820190300733539 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820197200596264 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820190300733459 | 2155 220TH ST | CARSON | CA | 90810 | | DJ'S COLLECTIBLE SHOPPE 214 N IRWIN ST HANFORD CA 93230 US |
| 1Z9820197200596540 | 2155 220TH ST | CARSON | CA | 90810 | | DJ'S COLLECTIBLE SHOPPE 214 N IRWIN ST HANFORD CA 93230 US |
| 1Z9820190300733468 | 2155 220TH ST | CARSON | CA | 90810 | | DANZ COMIX C/O 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1Z9820190300733619 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300733708 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300733717 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 2855 STEVENS CREEK BLVD SANTA CLARA CA 95050 US |
| 1Z9820190300733628 | 2155 220TH ST | CARSON | CA | 90810 | | DIGGER'S COMICS AND COLLECTIBL 114 E FLORIDA AVE HEMET CA 92543 US |
| 1Z9820197200596568 | 2155 220TH ST | CARSON | CA | 90810 | | DIGGER'S COMICS AND COLLECTIBL 114 E FLORIDA AVE HEMET CA 92543 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300732745 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300732754 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300732763 | | HIGH QUALITY COMICS | 1603 CALAVO RD | FALLBROOK | CA | 92028 |
| 1Z9820190300731871 | | GALACTIC COMICS | 4707 EXECUTIVE DR | SAN DIEGO | CA | 92121 |
| 1Z9820190300731942 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300731997 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300732058 | | ACTION COMICS & SPORTS | 210 N BOULDER HWY | HENDERSON | NV | 89015 |
| 1Z9820190300733076 | | COMICS COLLECTIBLES  DAVE'S | 1723 COLUMBUS ST | BAKERSFIELD | CA | 93305 |
| 1Z9820197200596282 | | COMICS COLLECTIBLES  DAVE'S | 1723 COLUMBUS ST | BAKERSFIELD | CA | 93305 |
| 1Z9820190300732094 | | QUICKLY ANIME CAFE | 555 E LIVE OAK AVE | ARCADIA | CA | 91006 |
| 1Z9820190300732496 | | QUICKLY ANIME CAFE | 555 E LIVE OAK AVE | ARCADIA | CA | 91006 |
| 1Z9820190300732227 | | COMIC HERO UNIVERSITY | 1001 S LEMON ST | FULLERTON | CA | 92832 |
| 1Z9820190300732183 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300732405 | | GRAHAM CRACKERS OF CAL LLC | 25021 MADISON AVE | MURRIETA | CA | 92562 |
| 1Z9820190300732192 | | STUART SCHRECK | 6716 CLYBOURN AVE | NORTH HOLLYWOOD | CA | 91606 |
| 1Z9820190300732227 | | THINGS FROM ANOTHER WORLD-UNIV | 1000 UNIVERSAL STUDIOS BLVD | UNIVERSAL CITY | CA | 91608 |
| 1Z9820190300732254 | | HARVESTOR INVESTMENTS LLC | 80 W SIERRA MADRE BLVD | SIERRA MADRE | CA | 91024 |
| 1Z9820190300732316 | | COMIC QUEST I | 23811 BRIDGER RD | LAKE FOREST | CA | 92630 |
| 1Z9820190300732343 | MATTHEW RILE | CREEPY | 21136 S WILMINGTON AVE | CARSON | CA | 90810 |
| 1Z9820190300733566 | MATTHEW RILE | CREEPY | 21136 S WILMINGTON AVE | CARSON | CA | 90810 |
| 1Z9820190300732370 | | LOST EMPIRE GAMES | 1401 S YUMA PKWY | YUMA | AZ | 85365 |
| 1Z9820190300732389 | | DIVERTED COMICS | 305 CURRAN ST | BAKERSFIELD | CA | 93309 |
| 1Z9820190300732441 | | SPECIAL COLLECTORS JUNGLE CORP | 319 E 2ND ST | LOS ANGELES | CA | 90012 |
| 1Z9820190300732450 | | COMICS MY WAY | 1950 RUE MICHELLE | CHULA VISTA | CA | 91913 |
| 1Z9820190300732567 | | STERLING SILVER COMICS | 2210 PICKWICK DR | CAMARILLO | CA | 93010 |
| 1Z9820190300732697 | | STERLING SILVER COMICS | 2210 PICKWICK DR | CAMARILLO | CA | 93010 |
| 1Z9820190300732610 | | SILVER STONE GALLERY | 2005 PALO VERDE AVE | LONG BEACH | CA | 90815 |
| 1Z9820190300732969 | | JUST COLLECTIBLES | 3038 ULLOA ST | SAN FRANCISCO | CA | 94116 |
| 1Z9820190300733548 | | JUST COLLECTIBLES | 3038 ULLOA ST | SAN FRANCISCO | CA | 94116 |
| 1Z9820190300733039 | | A BASEBALL CLUBHOUSE | 13308 INGLEWOOD AVE | HAWTHORNE | CA | 90250 |
| 1Z9820190300733119 | | BLACKBIRD COMICS LLC | 5615 LOSEE RD | NORTH LAS VEGAS | NV | 89081 |
| 1Z9820190300733128 | | COMICKAZE INC | 5517 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92117 |
| 1Z9820190300733137 | | HEROES | 9909 TOPANGA CANYON BLVD | CHATSWORTH | CA | 91311 |
| 1Z9820190300733262 | | COMICS TOONS 'N' TOYS | 13542 NEWPORT AVE | TUSTIN | CA | 92780 |
| 1Z9820190300733299 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300733324 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300733342 | | SOUTHERN CALIFORNIA COMICS | 8280 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92111 |
| 1Z9820190300733315 | | CAPTAIN NEMO COMICS | 563 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820190300733360 | | COMICS VS. TOYS INC | 1751 COLORADO BLVD | LOS ANGELES | CA | 90041 |
| 1Z9820190300733397 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300733477 | | COFFEE AND A COMIC | 17610 BEACH BLVD | HUNTINGTON BCH | CA | 92647 |
| 1Z9820190300733422 | | ALTERNATE REALITY COMICS | 5300 S EASTERN AVE | LAS VEGAS | NV | 89119 |
| 1Z9820190300733440 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820190300733495 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820190300733539 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820197200596264 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820190300733459 | | DJ'S COLLECTIBLE SHOPPE | 214 N IRWIN ST | HANFORD | CA | 93230 |
| 1Z9820197200596540 | | DJ'S COLLECTIBLE SHOPPE | 214 N IRWIN ST | HANFORD | CA | 93230 |
| 1Z9820190300733468 | | DANZ COMIX C/O | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1Z9820190300733619 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300733708 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300733717 | | LEGENDS COMICS & GAMES | 2855 STEVENS CREEK BLVD | SANTA CLARA | CA | 95050 |
| 1Z9820190300733628 | | DIGGER'S COMICS AND COLLECTIBL | 114 E FLORIDA AVE | HEMET | CA | 92543 |
| 1Z9820197200596568 | | DIGGER'S COMICS AND COLLECTIBL | 114 E FLORIDA AVE | HEMET | CA | 92543 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300733664 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733673 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733691 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300733744 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.29 |
| 1Z9820190300733753 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1Z9820190300733806 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733824 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300733842 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733879 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733940 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300733977 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1Z9820190300733986 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 15.59 |
| 1Z9820190300733995 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1Z9820190300734029 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 17.44 |
| 1Z9820190300734163 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 16.33 |
| 1Z9820190300734190 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 12.14 |
| 1Z9820190300734261 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 11.47 |
| 1Z9820197200596317 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596353 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596406 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 23.6 |
| 1Z9820197200596433 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596442 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 23.6 |
| 1Z9820197200596451 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596460 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596488 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596497 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1Z9820197200596522 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 23.6 |
| 1Z9820197200596577 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | OUT | 20.79 |
| 1Z9820190300734485 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734672 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734707 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735082 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735297 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735760 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300736198 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300736214 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734494 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734663 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734681 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735064 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735162 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735288 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300737759 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734510 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734574 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.45 |
| 1Z9820190300734645 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.45 |
| 1Z9820190300735108 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300736189 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.45 |
| 1Z9820190300736652 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734538 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 306.22 |
| 1Z9820190300734627 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.42 |
| 1Z9820190300735019 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300737893 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 17.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300733664 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733673 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733691 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733744 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733753 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733806 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733824 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733842 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733879 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733940 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733977 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733986 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300733995 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734029 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734163 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734190 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734261 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596317 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596353 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596406 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596433 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596442 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596451 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596460 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596488 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596497 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596522 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200596577 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734485 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734672 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734707 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735082 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735297 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735760 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736198 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736214 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734494 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734529 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734663 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734681 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735064 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735162 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735288 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300737759 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734510 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734574 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734645 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735108 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736189 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736652 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734538 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734627 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735019 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300737893 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300733664 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 447 GREAT MALL DR MILPITAS CA 95035 US |
| 1Z9820190300733673 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 447 GREAT MALL DR MILPITAS CA 95035 US |
| 1Z9820190300733691 | 2155 220TH ST | CARSON | CA | 90810 | | TOY TOWERS 7004 HEBRIDES CIR WEST HILLS CA 91307 US |
| 1Z9820190300733744 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300733753 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300733806 | 2155 220TH ST | CARSON | CA | 90810 | | SLABS PLUS ONE 2275 HUNTINGON DR SAN MARINO CA 91108 US |
| 1Z9820190300733824 | 2155 220TH ST | CARSON | CA | 90810 | | JESSE LUIZAGA LA MANGA CAFE 1750 E. JOYCE DR PALM SPRINGS CA 92262 US |
| 1Z9820190300733842 | 2155 220TH ST | CARSON | CA | 90810 | | NEW COMIX.COM 5694 MISSION CENTER RD SAN DIEGO CA 92108 US |
| 1Z9820190300733879 | 2155 220TH ST | CARSON | CA | 90810 | | JNJ COMICS  INC 11765 EDINGER AVE FOUNTAIN VALLEY CA 92708 US |
| 1Z9820190300733940 | 2155 220TH ST | CARSON | CA | 90810 | | FAN QUEST 800 EAST 26TH PL YUMA AZ 85365 US |
| 1Z9820190300733977 | 2155 220TH ST | CARSON | CA | 90810 | | BEARCAVE CCG 8820 RESEDA BLVD NORTHRIDGE CA 91324 US |
| 1Z9820190300733986 | 2155 220TH ST | CARSON | CA | 90810 | | COAST CITY STYLES 4029 W DEER MOUNTAIN DR RIVERTON UT 84065 US |
| 1Z9820190300733995 | 2155 220TH ST | CARSON | CA | 90810 | | RED LADY COMICS 1926 S MARVIN AVE LOS ANGELES CA 90016 US |
| 1Z9820190300734029 | 2155 220TH ST | CARSON | CA | 90810 | | AFFORDABLE CARDS 13381 MAGNOLIA AVE CORONA CA 92879 US |
| 1Z9820190300734163 | 2155 220TH ST | CARSON | CA | 90810 | | HARLEY'S COLLECTIBLES & COMICS 330 E 7TH ST TUCSON AZ 85705 US |
| 1Z9820190300734190 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300734261 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820197200596317 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS & BOARDS 24451 ALICIA PKWY MISSION VIEJO CA 92691 US |
| 1Z9820197200596353 | 2155 220TH ST | CARSON | CA | 90810 | | GALAXY OF COMICS 17306 SATICOY ST VAN NUYS CA 91406 US |
| 1Z9820197200596406 | 2155 220TH ST | CARSON | CA | 90810 | | BOX OF COMIX 2911 PARK MEADOWS DR BAKERSFIELD CA 93308 US |
| 1Z9820197200596433 | 2155 220TH ST | CARSON | CA | 90810 | | YESTERYEAR 9353 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 US |
| 1Z9820197200596442 | 2155 220TH ST | CARSON | CA | 90810 | | HUDLOW CULTURAL RESOURCE 1405 SUTTER LN BAKERSFIELD CA 93309 US |
| 1Z9820197200596451 | 2155 220TH ST | CARSON | CA | 90810 | | TOY ANXIETY 13825 N 32ND ST PHOENIX AZ 85032 US |
| 1Z9820197200596460 | 2155 220TH ST | CARSON | CA | 90810 | | NOW OR NEVER COMICS INC. 1055 F ST SAN DIEGO CA 92101 US |
| 1Z9820197200596488 | 2155 220TH ST | CARSON | CA | 90810 | | DR CAINS COMICS AND GAMES 778 MARSH ST SAN LUIS OBISPO CA 93401 US |
| 1Z9820197200596497 | 2155 220TH ST | CARSON | CA | 90810 | | DESERT OASIS COMICS 73241 HIGHWAY 111 PALM DESERT CA 92260 US |
| 1Z9820197200596522 | 2155 220TH ST | CARSON | CA | 90810 | | GEOFFREY'S COMICS 3636 DUNN DR LOS ANGELES CA 90034 US |
| 1Z9820197200596577 | 2155 220TH ST | CARSON | CA | 90810 | | INNER CIRCLE COMICS AND GAMES 2099 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300734485 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300734672 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300734707 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300735082 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300735297 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300735760 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300736198 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300736214 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-IDAHO FALLS 2300 E 17TH ST IDAHO FALLS ID 83404 US |
| 1Z9820190300734494 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300734529 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300734663 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300734681 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300735064 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300735162 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300735288 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300737759 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK-HARRISVILLE 340 E 525 N HARRISVILLE UT 84404 US |
| 1Z9820190300734510 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300734574 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300734645 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300735108 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300736189 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300736652 | 2155 220TH ST | CARSON | CA | 90810 | | VINTAGE STOCK- FARMINGTON 3050 E 20TH ST FARMINGTON NM 87402 US |
| 1Z9820190300734538 | 2155 220TH ST | CARSON | CA | 90810 | | AMAZING DISCOVERIES GILBERT 745 N GILBERT RD GILBERT AZ 85234 US |
| 1Z9820190300734627 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART\BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300735019 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART\BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |
| 1Z9820190300737893 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ART\BUD PLANT 13393 GRASS VALLEY AVE GRASS VALLEY CA 95945 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300733664 | | LEGENDS COMICS & GAMES | 447 GREAT MALL DR | MILPITAS | CA | 95035 |
| 1Z9820190300733673 | | LEGENDS COMICS & GAMES | 447 GREAT MALL DR | MILPITAS | CA | 95035 |
| 1Z9820190300733691 | | TOY TOWERS | 7004 HEBRIDES CIR | WEST HILLS | CA | 91307 |
| 1Z9820190300733744 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300733753 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300733771 | | SLABS PLUS ONE | 2275 HUNTINGON DR | SAN MARINO | CA | 91108 |
| 1Z9820190300733824 | JESSE LUIZAGA | LA MANGA CAFE | 1750 E. JOYCE DR | PALM SPRINGS | CA | 92262 |
| 1Z9820190300733842 | | NEW COMIX.COM | 5694 MISSION CENTER RD | SAN DIEGO | CA | 92108 |
| 1Z9820190300733879 | | JNJ COMICS  INC | 11765 EDINGER AVE | FOUNTAIN VALLEY | CA | 92708 |
| 1Z9820190300733940 | | FAN QUEST | 800 EAST 26TH PL | YUMA | AZ | 85365 |
| 1Z9820190300733977 | | BEARCAVE CCG | 8820 RESEDA BLVD | NORTHRIDGE | CA | 91324 |
| 1Z9820190300733986 | | COAST CITY STYLES | 4029 W DEER MOUNTAIN DR | RIVERTON | UT | 84065 |
| 1Z9820190300733995 | | RED LADY COMICS | 1926 S MARVIN AVE | LOS ANGELES | CA | 90016 |
| 1Z9820190300734029 | | AFFORDABLE CARDS | 13381 MAGNOLIA AVE | CORONA | CA | 92879 |
| 1Z9820190300734163 | | HARLEY'S COLLECTIBLES & COMICS | 330 E 7TH ST | TUCSON | AZ | 85705 |
| 1Z9820190300734190 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300734261 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820197200596317 | | NUCLEAR COMICS & BOARDS | 24451 ALICIA PKWY | MISSION VIEJO | CA | 92691 |
| 1Z9820197200596353 | | GALAXY OF COMICS | 17306 SATICOY ST | VAN NUYS | CA | 91406 |
| 1Z9820197200596406 | | BOX OF COMIX | 2911 PARK MEADOWS DR | BAKERSFIELD | CA | 93308 |
| 1Z9820197200596433 | | YESTERYEAR | 9353 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92123 |
| 1Z9820197200596442 | | HUDLOW CULTURAL RESOURCE | 1405 SUTTER LN | BAKERSFIELD | CA | 93309 |
| 1Z9820197200596451 | | TOY ANXIETY | 13825 N 32ND ST | PHOENIX | AZ | 85032 |
| 1Z9820197200596460 | | NOW OR NEVER COMICS INC. | 1055 F ST | SAN DIEGO | CA | 92101 |
| 1Z9820197200596488 | | DR CAINS COMICS AND GAMES | 778 MARSH ST | SAN LUIS OBISPO | CA | 93401 |
| 1Z9820197200596497 | | DESERT OASIS COMICS | 73241 HIGHWAY 111 | PALM DESERT | CA | 92260 |
| 1Z9820197200596522 | | GEOFFREY'S COMICS | 3636 DUNN DR | LOS ANGELES | CA | 90034 |
| 1Z9820197200596577 | | INNER CIRCLE COMICS AND GAMES | 2099 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300734485 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300734672 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300734707 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300735082 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300735297 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300735760 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300736198 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300736214 | | VINTAGE STOCK-IDAHO FALLS | 2300 E 17TH ST | IDAHO FALLS | ID | 83404 |
| 1Z9820190300734494 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300734529 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300734663 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300734681 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300735064 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300735162 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300735288 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300737759 | | VINTAGE STOCK-HARRISVILLE | 340 E 525 N | HARRISVILLE | UT | 84404 |
| 1Z9820190300734510 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300734574 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300734645 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300735108 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300736189 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300736652 | | VINTAGE STOCK- FARMINGTON | 3050 E 20TH ST | FARMINGTON | NM | 87402 |
| 1Z9820190300734538 | | AMAZING DISCOVERIES GILBERT | 745 N GILBERT RD | GILBERT | AZ | 85234 |
| 1Z9820190300734627 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300735019 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |
| 1Z9820190300737893 | | COMIC ART\BUD PLANT | 13393 GRASS VALLEY AVE | GRASS VALLEY | CA | 95945 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|-----------|---------------|-----|-------------|--------------|---------|-----------------|----------------|---------|--------|-------|---------|
| 1Z9820190300735395 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 15.87 |
| 1Z9820190300736974 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.45 |
| 1Z9820190300735448 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 18.02 |
| 1Z9820190300735457 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 18.64 |
| 1Z9820190300736152 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 19.6 |
| 1Z9820190300735475 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.42 |
| 1Z9820190300735484 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735493 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735546 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735555 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735564 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735573 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735582 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735591 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735617 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735644 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300738687 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 16.41 |
| 1Z9820190300735519 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735528 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735608 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735626 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735635 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735797 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.54 |
| 1Z9820190300735822 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.54 |
| 1Z9820190300735831 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300738785 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 13.72 |
| 1Z9820190300738810 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 12.89 |
| 1Z9820190300736643 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734341 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734369 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734378 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734387 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734396 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734403 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734412 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734421 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734430 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734449 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734458 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734467 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734476 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300736910 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z9820190300734350 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735420 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300738249 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300738338 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734636 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734823 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300734930 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735242 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300735251 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300736349 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300736358 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300736367 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300735395 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736974 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735448 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735457 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736152 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735475 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735484 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735493 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735546 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735555 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735564 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735573 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735582 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735591 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735617 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735644 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300738687 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735519 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735528 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735608 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735626 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735635 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735797 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735822 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735831 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300738785 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300738810 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736643 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734341 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734369 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734378 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734387 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734396 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734403 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734412 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734421 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734430 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734449 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734458 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734467 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734476 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736910 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734350 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735420 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300738249 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300738338 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734636 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734823 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300734930 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735242 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300735251 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736349 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736358 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300736367 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300735395 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK DRAGON COMICS 1296 E GIBSON RD WOODLAND CA 95776 US |
| 1Z9820190300736974 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK DRAGON COMICS 1296 E GIBSON RD WOODLAND CA 95776 US |
| 1Z9820190300735448 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300735457 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300736152 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300735475 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735484 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735493 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735546 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735555 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735564 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735573 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735582 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735591 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735617 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735644 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300738687 | 2155 220TH ST | CARSON | CA | 90810 | | HASSETT HARDWARE 1029 ALEMEDA DE LAS PULGAS BELMONT CA 94002 US |
| 1Z9820190300735519 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300735528 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300735608 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300735626 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300735635 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300735797 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300735822 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300735831 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300738785 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300738810 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 575 UNIVERSITY PKWY OREM UT 84097 US |
| 1Z9820190300736643 | 2155 220TH ST | CARSON | CA | 90810 | | ANTHONY'S COMICS 78 GLADSTONE DR SAN FRANCISCO CA 94112 US |
| 1Z9820190300734341 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734369 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734378 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734387 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734396 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734403 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734412 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734421 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734430 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734449 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734458 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734467 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734476 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300736910 | 2155 220TH ST | CARSON | CA | 90810 | | HOBBY MEISTER 117 JUNCTION PEAK AVE NORTH LAS VEGAS NV 89031 US |
| 1Z9820190300734350 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300735420 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300738249 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300738338 | 2155 220TH ST | CARSON | CA | 90810 | | KNOWHERE ENTERTAINMENT 125 VALLECITOS DE ORO SAN MARCOS CA 92069 US |
| 1Z9820190300736636 | 2155 220TH ST | CARSON | CA | 90810 | | LEGENDS COMICS & GAMES 447 GREAT MALL DR MILPITAS CA 95035 US |
| 1Z9820190300734823 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300734930 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300735242 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300735251 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300736349 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300736358 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300736367 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300735395 | | BLACK DRAGON COMICS | 1296 E GIBSON RD | WOODLAND | CA | 95776 |
| 1Z9820190300736974 | | BLACK DRAGON COMICS | 1296 E GIBSON RD | WOODLAND | CA | 95776 |
| 1Z9820190300735448 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300735457 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300736152 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300735475 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735484 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735493 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735546 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735555 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735564 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735573 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735582 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735591 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735617 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735644 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300738687 | | HASSETT HARDWARE | 1029 ALEMEDA DE LAS PULGAS | BELMONT | CA | 94002 |
| 1Z9820190300735519 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300735528 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300735608 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300735626 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300735635 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300735797 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300735822 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300735831 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300738785 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300738810 | | THE NERD STORE | 575 UNIVERSITY PKWY | OREM | UT | 84097 |
| 1Z9820190300736643 | | ANTHONY'S COMICS | 78 GLADSTONE DR | SAN FRANCISCO | CA | 94112 |
| 1Z9820190300734341 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734369 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734378 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734387 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734396 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734403 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734412 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734421 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734430 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734449 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734458 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734467 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734476 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300736910 | | HOBBY MEISTER | 117 JUNCTION PEAK AVE | NORTH LAS VEGAS | NV | 89031 |
| 1Z9820190300734350 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300735420 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300738249 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300738338 | | KNOWHERE ENTERTAINMENT | 125 VALLECITOS DE ORO | SAN MARCOS | CA | 92069 |
| 1Z9820190300734636 | | LEGENDS COMICS & GAMES | 447 GREAT MALL DR | MILPITAS | CA | 95035 |
| 1Z9820190300734823 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300734930 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300735242 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300735251 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300736349 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300736358 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300736367 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9820190300737302 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1Z9820190300737366 | | PUB | Host Manifest | GND | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | OUT | 11.46 |
| 1ZV409310399621708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 4/30/2025 | OUT | 17.5 |
| 1ZV409310399625188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 4/30/2025 | OUT | 16.5 |
| 1ZV409310399630967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 4/30/2025 | OUT | 11.54 |
| 1ZV409310399641213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | OUT | 14.82 |
| 1ZV409310399641688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | OUT | 11.46 |
| 1ZV409310399649902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | OUT | 16.41 |
| 1ZV409310399660710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | OUT | 13.08 |
| 1ZV409310399660836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | OUT | 24.36 |
| 1ZV409310399660916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399660998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | OUT | 12.6 |
| 1ZV409310399661004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 13.08 |
| 1ZV409310399661013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 15.31 |
| 1ZV409310399661031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 14.37 |
| 1ZV409310399661040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 18.53 |
| 1ZV409310399661228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 21.93 |
| 1ZV409310399661308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 27.93 |
| 1ZV409310399661611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 29.77 |
| 1ZV409310399661433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 15.31 |
| 1ZV409310399661442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 20.92 |
| 1ZV409310399661595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 29.57 |
| 1ZV409317290067481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 39.02 |
| 1ZV409310399661602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 16.32 |
| 1ZV409310399661657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 15.31 |
| 1ZV409310399661693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 27.16 |
| 1ZV409310399661684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 16.32 |
| 1ZV409310399661782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 35.41 |
| 1ZV409310399661844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 21.93 |
| 1ZV409310399662209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 19.29 |
| 1ZV409310399664912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399661791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 27.16 |
| 1ZV409310399662003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 12.6 |
| 1ZV409310399662076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 32.49 |
| 1ZV409317290067516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 43.14 |
| 1ZV409310399661808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 25.98 |
| 1ZV409310399661826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 13.87 |
| 1ZV409310399661871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 19.29 |
| 1ZV409310399662012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 16.32 |
| 1ZV409310399662496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 22.72 |
| 1ZV409310399662594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 15.56 |
| 1ZV409310399662683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 24.76 |
| 1ZV409310399664574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 12.6 |
| 1ZV409310399662638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 11.89 |
| 1ZV409310399662656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 12.59 |
| 1ZV409310399662674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 12.6 |
| 1ZV409310399662736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 28.73 |
| 1ZV409310399662941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 25.05 |
| 1ZV409317290067570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 34.62 |
| 1ZV409310399662834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 12.6 |
| 1ZV409310399662914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 31.25 |
| 1ZV409310399665171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 14.37 |
| 1ZV409317290067605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 45.61 |
| 1ZV409310399662978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 27.98 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z9820190300737302 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300737366 | 000000982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1ZV409310399621708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625188 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630967 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641213 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399641688 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649902 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660710 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660836 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660916 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399660998 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661004 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661013 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661031 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661040 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661228 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661308 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661611 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661433 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661442 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661595 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067481 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661602 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661657 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661693 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661684 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661782 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661844 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662209 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664912 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661791 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662003 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662076 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067516 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661808 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661826 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399661871 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662012 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662496 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662594 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662683 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664574 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662638 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662656 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662674 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662736 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662941 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067570 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662834 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662914 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665171 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067605 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662978 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z9820190300737302 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1Z9820190300737366 | 2155 220TH ST | CARSON | CA | 90810 | | REVENGE OF INC 3420 EAGLE ROCK BLVD LOS ANGELES CA 90065 US |
| 1ZV409310399621708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HABERLEIN AUTO/ATOMIC COMICS 36 E WATER STREET SMITHSBURG MD 21783 US |
| 1ZV409310399625188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC PARADISE PLUS 2040 PLEASANT VALLEY FAIRMONT WV 26554 US |
| 1ZV409310399630967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE COMICS 1069 ABBOTT RD BUFFALO NY 14220 US |
| 1ZV409310399641213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399641688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399649902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERCLUSTER COMICS 30 S 4TH ST SUNBURY PA 17801 US |
| 1ZV409310399660710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE CITY COMICS 32 N CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399660836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN 105 E MAIN ST ASHLAND OR 97520 US |
| 1ZV409310399660916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GRUMPY OLD MAN'S COMICS 1737 NW 56TH ST SEATTLE WA 98107 US |
| 1ZV409310399660998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD THING GAMES 241 COMMERCIAL ST NE SALEM OR 97301 US |
| 1ZV409310399661004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMEGA FROG COMICS 3886 CENTER ST NE SALEM OR 97301 US |
| 1ZV409310399661013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLOATING WORLD COMICS 1223 LLOYD CENTER PORTLAND OR 97232 US |
| 1ZV409310399661031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS WITH PICTURES LLC 1401 SE DIVISION ST PORTLAND OR 97202 US |
| 1ZV409310399661040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION 17781 NW CONCORDIA CT PORTLAND OR 97229 US |
| 1ZV409310399661228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARGAZER COMICS LLC 2610 6TH AVE TACOMA WA 98406 US |
| 1ZV409310399661308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399661611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399661433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COLLECTIONS 22611 76TH AVE W EDMONDS WA 98026 US |
| 1ZV409310399661442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS GAMES & MORE 1500 S 336TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399661595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUTURE DREAMS #1 1847 E BURNSIDE ST PORTLAND OR 97214 US |
| 1ZV409317290067481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUTURE DREAMS #1 1847 E BURNSIDE ST PORTLAND OR 97214 US |
| 1ZV409310399661602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399661657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TASTEECAT COMICS 2621 SE CLINTON ST PORTLAND OR 97202 US |
| 1ZV409310399661693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TASTEECAT COMICS 2621 SE CLINTON ST PORTLAND OR 97202 US |
| 1ZV409310399661684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10977 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399661782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399661844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399662209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399664912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC MONKEY COMICS INC. 5335 NE SANDY BLVD PORTLAND OR 97213 US |
| 1ZV409310399661791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399662003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399662076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409317290067516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399661808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399661826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399661871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399662012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399662496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399662594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399662683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399664574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLYMPIC CARDS & COMICS 4230 PACIFIC AVE SE LACEY WA 98503 US |
| 1ZV409310399662638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I LIKE COMICS 1715 BROADWAY ST VANCOUVER WA 98663 US |
| 1ZV409310399662656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399662674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADAR TOYS AND COLLECTIBLES 1440 LANCASTER DR NE SALEM OR 97301 US |
| 1ZV409310399662736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399662941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409317290067570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK GEEK NERD NERD 106 SE EVERGREEN AVE REDMOND OR 97756 US |
| 1ZV409310399662834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS WITH PICTURES EUGENE LLC 296 E 5TH ST EUGENE OR 97401 US |
| 1ZV409310399662914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399665171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409317290067605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANE COMICS & MORE LLC 15202 AURORA AVE N SHORELINE WA 98133 US |
| 1ZV409310399662978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185 APPLEWAY AVE COEUR D ALENE ID 83814 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z9820190300737302 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1Z9820190300737366 | | REVENGE OF INC | 3420 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 |
| 1ZV409310399621708 | | HABERLEIN AUTO/ATOMIC COMICS | 36 E WATER STREET | SMITHSBURG | MD | 21783 |
| 1ZV409310399625188 | | COMIC PARADISE PLUS | 2040 PLEASANT VALLEY | FAIRMONT | WV | 26554 |
| 1ZV409310399630967 | | EMPIRE COMICS | 1069 ABBOTT RD | BUFFALO | NY | 14220 |
| 1ZV409310399641213 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399641688 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399642902 | | SUPERCLUSTER COMICS | 30 S 4TH ST | SUNBURY | PA | 17801 |
| 1ZV409310399660710 | | ROGUE CITY COMICS | 32 N CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399660836 | | MORE FUN | 105 E MAIN ST | ASHLAND | OR | 97520 |
| 1ZV409310399660916 | | THE GRUMPY OLD MAN'S COMICS | 1737 NW 56TH ST | SEATTLE | WA | 98107 |
| 1ZV409310399660998 | | WILD THING GAMES | 241 COMMERCIAL ST NE | SALEM | OR | 97301 |
| 1ZV409310399661004 | | OMEGA FROG COMICS | 3886 CENTER ST NE | SALEM | OR | 97301 |
| 1ZV409310399661013 | | FLOATING WORLD COMICS | 1223 LLOYD CENTER | PORTLAND | OR | 97232 |
| 1ZV409310399661031 | | BOOKS WITH PICTURES LLC | 1401 SE DIVISION ST | PORTLAND | OR | 97202 |
| 1ZV409310399661040 | | PULP FICTION | 17781 NW CONCORDIA CT | PORTLAND | OR | 97229 |
| 1ZV409310399661228 | | STARGAZER COMICS LLC | 2610 6TH AVE | TACOMA | WA | 98406 |
| 1ZV409310399661308 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399661611 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399661433 | | WORLD OF COLLECTIONS | 22611 76TH AVE W | EDMONDS | WA | 98026 |
| 1ZV409310399661442 | | MIDGARD COMICS  GAMES & MORE | 1500 S 336TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399661595 | | FUTURE DREAMS  #1 | 1847 E BURNSIDE ST | PORTLAND | OR | 97214 |
| 1ZV409317290067481 | | FUTURE DREAMS  #1 | 1847 E BURNSIDE ST | PORTLAND | OR | 97214 |
| 1ZV409310399661602 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399661657 | | TASTEECAT COMICS | 2621 SE CLINTON ST | PORTLAND | OR | 97202 |
| 1ZV409310399661693 | | TASTEECAT COMICS | 2621 SE CLINTON ST | PORTLAND | OR | 97202 |
| 1ZV409310399661684 | | THINGS FROM ANOTHER WORLD-MILW | 10977 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399661782 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399661844 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399662209 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399664912 | | COSMIC MONKEY COMICS INC. | 5335 NE SANDY BLVD | PORTLAND | OR | 97213 |
| 1ZV409310399661791 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399662003 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399662076 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409317290067516 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399661808 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399661826 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399661871 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399662012 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399662496 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399662594 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399662683 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399664574 | | OLYMPIC CARDS & COMICS | 4230 PACIFIC AVE SE | LACEY | WA | 98503 |
| 1ZV409310399662638 | | I LIKE COMICS | 1715 BROADWAY ST | VANCOUVER | WA | 98663 |
| 1ZV409310399662656 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399662674 | | RADAR TOYS AND COLLECTIBLES | 1440 LANCASTER DR NE | SALEM | OR | 97301 |
| 1ZV409310399662736 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399662941 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409317290067570 | | GEEK GEEK NERD NERD | 106 SE EVERGREEN AVE | REDMOND | OR | 97756 |
| 1ZV409310399662834 | | BOOKS WITH PICTURES EUGENE LLC | 296 E 5TH ST | EUGENE | OR | 97401 |
| 1ZV409310399662914 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399665171 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409317290067605 | | ARCANE COMICS & MORE LLC | 15202 AURORA AVE N | SHORELINE | WA | 98133 |
| 1ZV409310399662978 | | VINTAGE STOCK-COEUR D'ALENE | 185  APPLEWAY AVE | COEUR D ALENE | ID | 83814 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399662987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 13.08 |
| 1ZV409310399663057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399663066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 16.41 |
| 1ZV409310399663119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 12.6 |
| 1ZV409310399663217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 11.89 |
| 1ZV409317290067678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 40.5 |
| 1ZV409310399663280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 35.88 |
| 1ZV409310399663388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 12.6 |
| 1ZV409310399663422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 17.66 |
| 1ZV409310399663431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 17.66 |
| 1ZV409310399663440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 17.66 |
| 1ZV409310399663459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 16.32 |
| 1ZV409310399663468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 17.66 |
| 1ZV409310399663477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 17.66 |
| 1ZV409310399663495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 17.66 |
| 1ZV409310399663593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 17.66 |
| 1ZV409310399663486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 15.13 |
| 1ZV409310399663520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 13.08 |
| 1ZV409310399663584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 18.54 |
| 1ZV409310399663708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 33.12 |
| 1ZV409310399663717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 18.22 |
| 1ZV409310399663806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 14.24 |
| 1ZV409310399665162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 13.25 |
| 1ZV409317290067703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 42.17 |
| 1ZV409310399663815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 18.47 |
| 1ZV409310399663959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 18.6 |
| 1ZV409310399664225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 33.88 |
| 1ZV409310399664494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 31.82 |
| 1ZV409310399664725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 24 |
| 1ZV409310399664618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 21.85 |
| 1ZV409310399665199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 13.25 |
| 1ZV409317290067767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 28.54 |
| 1ZV409310399665215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 37.44 |
| 1ZV409310399665626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409310399665671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 11.46 |
| 1ZV409317290067454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 24.56 |
| 1ZV409317290067463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 27.73 |
| 1ZV409317290067534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 21.18 |
| 1ZV409317290067614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 28.54 |
| 1ZV409317290067650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 26.81 |
| 1ZV409317290067669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 20.71 |
| 1ZV409317290067721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | OUT | 44.41 |
| 1ZV409310399665742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 18.47 |
| 1ZV409310399665822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.45 |
| 1ZV409310399665831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 19.21 |
| 1ZV409310399666134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.45 |
| 1ZV409310399665840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399665886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.87 |
| 1ZV409310399665895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.95 |
| 1ZV409310399665902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.95 |
| 1ZV409310399665911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.95 |
| 1ZV409310399665920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399665966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399665975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399662987 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663057 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663066 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663119 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663217 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067678 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663280 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663388 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663422 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663431 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663440 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663459 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663468 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663477 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663495 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663593 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663486 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663520 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663584 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663717 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663806 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665162 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067703 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663815 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399663959 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664225 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664494 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664725 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399664618 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665199 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067767 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665215 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665626 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665671 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067454 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067463 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067534 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067614 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067650 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067721 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665742 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665822 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665831 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666134 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665840 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665886 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665895 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665902 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665911 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665920 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665966 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665975 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399662987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS THE GATHERING 7304 LAKEWOOD DR W LAKEWOOD WA 98499 US |
| 1ZV409310399663057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP 11510 E SPRAGUE SPOKANE VALLEY WA 99206 US |
| 1ZV409310399663066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TECTONIC COMICS AND BOOKS LLC 105 E HERON ST ABERDEEN WA 98520 US |
| 1ZV409310399663119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ADVENTURE LLC 15705 SE MCLOUGHLIN BLVD MILWAUKIE OR 97267 US |
| 1ZV409310399663217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409317290067678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILL GEEK COMICS 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399663280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399663388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS 4020 S STEELE ST TACOMA WA 98409 US |
| 1ZV409310399663422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS & ANIME 125 S CENTRAL AVE MEDFORD OR 97501 US |
| 1ZV409310399663486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 1212 UTAH ST WENATCHEE WA 98801 US |
| 1ZV409310399663520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISTA COMICS 1068 14TH AVE LONGVIEW WA 98632 US |
| 1ZV409310399663584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL HEROES LLC 120 E ALDER ST WALLA WALLA WA 99362 US |
| 1ZV409310399663708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399663717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399663806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399665162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409317290067703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399663815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399663959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADVENTURES UNDERGROUND 1391 GEORGE WASHINGTON WAY RICHLAND WA 99354 US |
| 1ZV409310399664225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399664494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399664725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399664618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON VINE INC 1859 PIONEER PKWY E SPRINGFIELD OR 97477 US |
| 1ZV409310399665199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COIN & BOOK CENTER 6 N 3RD ST YAKIMA WA 98901 US |
| 1ZV409317290067767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COIN & BOOK CENTER 6 N 3RD ST YAKIMA WA 98901 US |
| 1ZV409310399665215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399665626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY POPS AND BEYOND 980 SULLIVAN AVE SOUTH WINDSOR CT 06074 US |
| 1ZV409310399665671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUCER'S INC. 3321 STATE ST SANTA BARBARA CA 93105 US |
| 1ZV409317290067454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409317290067463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEL-KIRK STAMP  COIN & COMICS 11232 120TH AVE NE KIRKLAND WA 98033 US |
| 1ZV409317290067534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF RICHES & RUBIES 46886 DEQUINDRE RD SHELBY TOWNSHIP MI 48317 US |
| 1ZV409317290067614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA COLLECTIBLES 1280 CHARNELTON ST EUGENE OR 97401 US |
| 1ZV409317290067650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIVERSIFIED GAMES 551 N MARKET BLVD CHEHALIS WA 98532 US |
| 1ZV409317290067669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISC HEROES LLC 2614 SE 162ND AVE PORTLAND OR 97236 US |
| 1ZV409317290067721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMSTRANDS COMICS 4455 7TH AVE S SEATTLE WA 98108 US |
| 1ZV409310399665742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399665822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399665831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399666134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK KNIGHT COMICS 4 KELLOGG RD ESSEX JUNCTION VT 05452 US |
| 1ZV409310399665740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY WIZ INC. 347 W ROUTE 59 NANUET NY 10954 US |
| 1ZV409310399665886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLINTRIDGE BKSTR.& COFFEEHOUSE 858 FOOTHILL BLVD LA CANADA CA 91011 US |
| 1ZV409310399665895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399665902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399665911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399665920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399665966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399665975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399662987 | | COMIKS THE GATHERING | 7304 LAKEWOOD DR W | LAKEWOOD | WA | 98499 |
| 1ZV409310399663057 | | COMIC BOOK SHOP | 11510 E SPRAGUE | SPOKANE VALLEY | WA | 99206 |
| 1ZV409310399663066 | | TECTONIC COMICS AND BOOKS LLC | 105 E HERON ST | ABERDEEN | WA | 98520 |
| 1ZV409310399663119 | | COMICS ADVENTURE LLC | 15705 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |
| 1ZV409310399663217 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409317290067678 | | MILL GEEK COMICS | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399663280 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399663388 | | ATOMIC COMICS | 4020 S STEELE ST | TACOMA | WA | 98409 |
| 1ZV409310399663422 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663431 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663440 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663459 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663468 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663477 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663495 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663593 | | ROGUE COMICS & ANIME | 125 S CENTRAL AVE | MEDFORD | OR | 97501 |
| 1ZV409310399663486 | | GALAXY COMICS | 1212 UTAH ST | WENATCHEE | WA | 98801 |
| 1ZV409310399663520 | | VISTA COMICS | 1068 14TH AVE | LONGVIEW | WA | 98632 |
| 1ZV409310399663584 | | DIGITAL HEROES LLC | 120 E ALDER ST | WALLA WALLA | WA | 99362 |
| 1ZV409310399663708 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399663717 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399663806 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399665162 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409317290067703 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399663815 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399663959 | | ADVENTURES UNDERGROUND | 1391 GEORGE WASHINGTON WAY | RICHLAND | WA | 99354 |
| 1ZV409310399664225 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399664494 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399664725 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399664618 | | DRAGON VINE INC | 1859 PIONEER PKWY E | SPRINGFIELD | OR | 97477 |
| 1ZV409310399665199 | | RON'S COIN & BOOK CENTER | 6 N 3RD ST | YAKIMA | WA | 98901 |
| 1ZV409317290067767 | | RON'S COIN & BOOK CENTER | 6 N 3RD ST | YAKIMA | WA | 98901 |
| 1ZV409310399665215 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399665626 | | GALAXY POPS AND BEYOND | 980 SULLIVAN AVE | SOUTH WINDSOR | CT | 06074 |
| 1ZV409310399665671 | | CHAUCER'S INC. | 3321 STATE ST | SANTA BARBARA | CA | 93105 |
| 1ZV409317290067454 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409317290067463 | | BEL-KIRK STAMP  COIN & COMICS | 11232 120TH AVE NE | KIRKLAND | WA | 98033 |
| 1ZV409317290067534 | | WORLD OF RICHES & RUBIES | 46886 DEQUINDRE RD | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409317290067614 | | NOSTALGIA COLLECTIBLES | 1280 CHARNELTON ST | EUGENE | OR | 97401 |
| 1ZV409317290067650 | | DIVERSIFIED GAMES | 551 N MARKET BLVD | CHEHALIS | WA | 98532 |
| 1ZV409317290067669 | | DISC HEROES LLC | 2614 SE 162ND AVE | PORTLAND | OR | 97236 |
| 1ZV409317290067721 | | DREAMSTRANDS COMICS | 4455 7TH AVE S | SEATTLE | WA | 98108 |
| 1ZV409310399665742 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399665822 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399665831 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399666134 | | BLACK KNIGHT COMICS | 4 KELLOGG RD | ESSEX JUNCTION | VT | 05452 |
| 1ZV409310399665840 | | TOY WIZ INC. | 347 W ROUTE 59 | NANUET | NY | 10954 |
| 1ZV409310399665886 | | FLINTRIDGE BKSTR.& COFFEEHOUSE | 858 FOOTHILL BLVD | LA CANADA | CA | 91011 |
| 1ZV409310399665895 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399665902 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399665911 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399665920 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399665966 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399665975 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399665984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 14.78 |
| 1ZV409310399666116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.83 |
| 1ZV409310399666125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399665948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.93 |
| 1ZV409310399665957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.31 |
| 1ZV409310399666063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.83 |
| 1ZV409310399666152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.53 |
| 1ZV409310399666198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.53 |
| 1ZV409310399666072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 23.61 |
| 1ZV409310399668383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 23.61 |
| 1ZV409310399666161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.02 |
| 1ZV409310399666349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.25 |
| 1ZV409310399666429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399666518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.05 |
| 1ZV409310399666849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.33 |
| 1ZV409310399666812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.57 |
| 1ZV409310399666858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.72 |
| 1ZV409310399666867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399666938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399669956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399667357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 21.8 |
| 1ZV409310399667544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.19 |
| 1ZV409317290067801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 25.47 |
| 1ZV409310399667008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.54 |
| 1ZV409317290067829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 26.95 |
| 1ZV409310399667240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 24.86 |
| 1ZV409310399667688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.45 |
| 1ZV409310399667571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 19.73 |
| 1ZV409310399667599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 29.57 |
| 1ZV409310399667615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.21 |
| 1ZV409310399668570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 21.95 |
| 1ZV409310399668767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.78 |
| 1ZV409310399668785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409317290067838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 26.03 |
| 1ZV409310399667633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 24.58 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399665984 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666027 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666036 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666045 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666054 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666081 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666090 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666116 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666125 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666143 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665948 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399665957 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666063 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666152 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666198 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666072 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666107 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666358 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668383 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666161 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666223 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666349 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666429 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666518 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666527 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666572 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666796 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666849 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666803 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666812 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666821 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666858 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666867 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666938 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399666956 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667357 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667544 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067801 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667008 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667231 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067829 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667240 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667517 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667688 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667571 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667599 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667606 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667615 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667624 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668570 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668767 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668785 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067838 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667633 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399665984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399666143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399665948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399665957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399666063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399666152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399666198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399666072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399666107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399666358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399668383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399666161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN AGE - SEATTLE 1501 PIKE PLACE MARKET SEATTLE WA 98101 US |
| 1ZV409310399666223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCN DISTRIBUTION LLC 100 CONGRESS ST BRIDGEPORT CT 06604 US |
| 1ZV409310399666349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWSBREAK INC 581 GAR HWY SWANSEA MA 02777 US |
| 1ZV409310399666429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLAST FROM THE PAST 315 MAIN ST FALMOUTH MA 02540 US |
| 1ZV409310399666518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARLEY'S COLLECTIBLES & COMICS 330 E 7TH ST TUCSON AZ 85705 US |
| 1ZV409310399666527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWBURY COMICS - OFFICE 5 GUEST ST BRIGHTON MA 02135 US |
| 1ZV409310399666572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW ENGLAND COMICS INC-WAREHSE 716 CRESCENT ST BROCKTON MA 02302 US |
| 1ZV409310399666796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399666849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORYTELLER 520 6TH ST RAPID CITY SD 57701 US |
| 1ZV409310399666803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUTTER POP COMICS AND MORE 1421 HERTEL AVE BUFFALO NY 14216 US |
| 1ZV409310399666812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHAT'S THIS ISSUE? COMICS  LLC 1008 MAIN ST BRANFORD CT 06405 US |
| 1ZV409310399666821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SPIDERS WEB 36 HASBROUCK DR POUGHKEEPSIE NY 12603 US |
| 1ZV409310399666858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 170 ELM PLZ WATERVILLE ME 04901 US |
| 1ZV409310399666867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AG COLLECTIBLES 6658 CARNELIAN ST RANCHOCUCAMONGA CA 91701 US |
| 1ZV409310399666938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK ICE COMICS & BOOKS 503 SHELDEN AVE HOUGHTON MI 49931 US |
| 1ZV409310399666956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399667357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399667544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409317290067801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399667008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399667231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409317290067829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399667240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 2ND ALARM COMICS 205 FOXON RD NORTH BRANFORD CT 06471 US |
| 1ZV409310399667517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399667688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399667571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE PLAY 42 OPERA HOUSE SQ CLAREMONT NH 03743 US |
| 1ZV409310399667599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WELCOME 424 MAIN ST E MENOMONIE WI 54751 US |
| 1ZV409310399667606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409310399667615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COAST CITY COMICS INC 634 CONGRESS ST PORTLAND ME 04101 US |
| 1ZV409310399667624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399668570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399668767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399668785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409317290067838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399667633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTOBER COUNTRY COMICS 246 MAIN ST NEW PALTZ NY 12561 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399665984 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666027 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666036 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666045 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666054 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666081 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666090 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666116 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666125 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399666143 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399665948 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399665957 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399666063 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399666098 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399666198 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399666072 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399666107 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399666358 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399668383 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399666161 | | GOLDEN AGE - SEATTLE | 1501 PIKE PLACE MARKET | SEATTLE | WA | 98101 |
| 1ZV409310399666223 | | OCN DISTRIBUTION LLC | 100 CONGRESS ST | BRIDGEPORT | CT | 06604 |
| 1ZV409310399666349 | | NEWSBREAK INC | 581 GAR HWY | SWANSEA | MA | 02777 |
| 1ZV409310399666429 | | BLAST FROM THE PAST | 315 MAIN ST | FALMOUTH | MA | 02540 |
| 1ZV409310399666518 | | HARLEY'S COLLECTIBLES & COMICS | 330 E 7TH ST | TUCSON | AZ | 85705 |
| 1ZV409310399666527 | | NEWBURY COMICS - OFFICE | 5 GUEST ST | BRIGHTON | MA | 02135 |
| 1ZV409310399666572 | | NEW ENGLAND COMICS INC-WAREHSE | 716 CRESCENT ST | BROCKTON | MA | 02302 |
| 1ZV409310399666796 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399666849 | | STORYTELLER | 520 6TH ST | RAPID CITY | SD | 57701 |
| 1ZV409310399666803 | | GUTTER POP COMICS AND MORE | 1421 HERTEL AVE | BUFFALO | NY | 14216 |
| 1ZV409310399666812 | | WHAT'S THE ISSUE? COMICS  LLC | 1008 MAIN ST | BRANFORD | CT | 06405 |
| 1ZV409310399666821 | | THE SPIDERS WEB | 36 HASBROUCK DR | POUGHKEEPSIE | NY | 12603 |
| 1ZV409310399666858 | | COMICS  CARDS AND COLLECTIBLES | 170 ELM PLZ | WATERVILLE | ME | 04901 |
| 1ZV409310399666867 | | AG COLLECTIBLES | 6658 CARNELIAN ST | RANCHOCUCAMONGA | CA | 91701 |
| 1ZV409310399666938 | | BLACK ICE COMICS & BOOKS | 503 SHELDEN AVE | HOUGHTON | MI | 49931 |
| 1ZV409310399666956 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399667357 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399667544 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409317290067801 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399667008 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399667231 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409317290067829 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399667240 | | 2ND ALARM COMICS | 205 FOXON RD | NORTH BRANFORD | CT | 06471 |
| 1ZV409310399667517 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399667688 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399667571 | | TRIPLE PLAY | 42 OPERA HOUSE SQ | CLAREMONT | NH | 03743 |
| 1ZV409310399667599 | | HEROES WELCOME | 424 MAIN ST E | MENOMONIE | WI | 54751 |
| 1ZV409310399667606 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409310399667615 | | COAST CITY COMICS INC | 634 CONGRESS ST | PORTLAND | ME | 04101 |
| 1ZV409310399667624 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399668570 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399668767 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399668785 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409317290067838 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399667633 | | OCTOBER COUNTRY COMICS | 246 MAIN ST | NEW PALTZ | NY | 12561 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399667660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 18.47 |
| 1ZV409310399667786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 14.78 |
| 1ZV409310399668641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.52 |
| 1ZV409310399667713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 14.29 |
| 1ZV409310399667740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.02 |
| 1ZV409310399667802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.91 |
| 1ZV409310399669828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399667973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.93 |
| 1ZV409310399667982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.15 |
| 1ZV409310399668070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.02 |
| 1ZV409310399668089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399668123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 25.79 |
| 1ZV409310399668347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 19.21 |
| 1ZV409310399668561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.83 |
| 1ZV409310399668758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.45 |
| 1ZV409310399669088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.15 |
| 1ZV409310399669300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 24.86 |
| 1ZV409310399669355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.93 |
| 1ZV409310399668356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 19.04 |
| 1ZV409310399668409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399668534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399668365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.16 |
| 1ZV409310399668454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399668392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.86 |
| 1ZV409310399668436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.77 |
| 1ZV409310399668445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399668463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 22.51 |
| 1ZV409310399668614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 18.4 |
| 1ZV409310399669257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.9 |
| 1ZV409310399668472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.53 |
| 1ZV409310399670398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.2 |
| 1ZV409310399668543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.96 |
| 1ZV409310399668552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.77 |
| 1ZV409310399668623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 19.73 |
| 1ZV409310399668669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.33 |
| 1ZV409310399668678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 25.11 |
| 1ZV409317290067909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 42.06 |
| 1ZV409310399668696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.5 |
| 1ZV409310399668730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 21.8 |
| 1ZV409310399668865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.97 |
| 1ZV409310399668810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.72 |
| 1ZV409310399669060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.47 |
| 1ZV409310399669220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.76 |
| 1ZV409310399669837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.76 |
| 1ZV409310399670101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.33 |
| 1ZV409310399668874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 28.72 |
| 1ZV409310399669113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 25.11 |
| 1ZV409310399669122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.51 |
| 1ZV409317290067918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 31.66 |
| 1ZV409310399668883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.49 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399667660 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667704 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667786 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668641 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667713 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667740 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667777 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667802 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667820 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667973 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399667982 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668070 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668089 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668123 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668347 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668561 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668758 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669088 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669300 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669355 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668356 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668409 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668534 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668365 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668454 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668392 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668436 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668445 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668463 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668614 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669257 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668472 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670398 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668543 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668552 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668623 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668678 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067909 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668696 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668730 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668865 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668810 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669060 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669220 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669462 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669837 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670101 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668874 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669113 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669122 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067918 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668883 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399667660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399667704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399667786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399668641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399667713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIENDLY NEIGHBORHOOD COMICS 191 MECHANIC ST BELLINGHAM MA 02019 US |
| 1ZV409310399667740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL HEROES 4410 LAKE AVE ROCHESTER NY 14612 US |
| 1ZV409310399667777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK'S COMIC STRIP 85 ANDOVER ST DANVERS MA 01923 US |
| 1ZV409310399667802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS 400 RT 211 E MIDDLETOWN NY 10940 US |
| 1ZV409310399667820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VROMAN'S BOOKSTORE 695 E COLORADO BLVD PASADENA CA 91101 US |
| 1ZV409310399669828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VROMAN'S BOOKSTORE 695 E COLORADO BLVD PASADENA CA 91101 US |
| 1ZV409310399667973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUCKER PUNCH COMICS LLC 1000 HOPE ST STAMFORD CT 06907 US |
| 1ZV409310399667982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE LLC. 398 BRIDGEPORT AVE MILFORD CT 06460 US |
| 1ZV409310399668070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 31 COTTONWOOD RD WILLISTON VT 05495 US |
| 1ZV409310399668089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS HOBBIES & COLLECTIBLES 659 DICKINSON ST SPRINGFIELD MA 01108 US |
| 1ZV409310399668123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE8 CULTURE 12178 DOVE PASS STURGIS SD 57785 US |
| 1ZV409310399668347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399668561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399668758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399669088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399669300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399669355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MERRYMAC GAMES AND COMICS 550 DANIEL WEBSTER HWY MERRIMACK NH 03054 US |
| 1ZV409310399668356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399668409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399668534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399668365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY GUN COMICS 125 MAIN ST BRATTLEBORO VT 05301 US |
| 1ZV409310399668454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY GUN COMICS 125 MAIN ST BRATTLEBORO VT 05301 US |
| 1ZV409310399668392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POW! CARD GAMES & COMICS 175 BROADWAY PORT EWEN NY 12466 US |
| 1ZV409310399668436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAGICAL WAREHOUSE 113 E HOLLAND AVE ALPINE TX 79830 US |
| 1ZV409310399668445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS 512 BOSTON POST RD ORANGE CT 06477 US |
| 1ZV409310399668463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399668614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399669257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399668472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE 1181 CHAPEL ST NEW HAVEN CT 06511 US |
| 1ZV409310399670398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE UNIVERSE 1181 CHAPEL ST NEW HAVEN CT 06511 US |
| 1ZV409310399668543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME CHANGER LLC 173 MAIN ST CHADRON NE 69337 US |
| 1ZV409310399668552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME CHANGER LLC 173 MAIN ST CHADRON NE 69337 US |
| 1ZV409310399668623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399668669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE AMERICA 1016 JUAN TABO BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399668678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409317290067909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVE COMICS 55 CHURCH HILL RD NEWTOWN CT 06470 US |
| 1ZV409310399668696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIS AND HERS COMICS 40 BANK ROW ST GREENFIELD MA 01301 US |
| 1ZV409310399668730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399668865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ADVENTURE COMICS 328 S GUADALUPE ST SANTA FE NM 87501 US |
| 1ZV409310399668810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399669060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399669220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399669462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399669837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399670101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399668874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399669113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399669122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409317290067918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399668883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EYE OPENER 1000 9TH STREET NEWINGTON CT 06111 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399667660 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399667704 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399667786 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399668641 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399667713 | | FRIENDLY NEIGHBORHOOD COMICS | 191 MECHANIC ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399667740 | | ALL HEROES | 4410 LAKE AVE | ROCHESTER | NY | 14612 |
| 1ZV409310399667777 | | NICK'S COMIC STRIP | 85 ANDOVER ST | DANVERS | MA | 01923 |
| 1ZV409310399667802 | | MAIN STREET COMICS | 400 RT 211 E | MIDDLETOWN | NY | 10940 |
| 1ZV409310399667820 | | VROMAN'S BOOKSTORE | 695 E COLORADO BLVD | PASADENA | CA | 91101 |
| 1ZV409310399669828 | | VROMAN'S BOOKSTORE | 695 E COLORADO BLVD | PASADENA | CA | 91101 |
| 1ZV409310399667973 | | SUCKER PUNCH COMICS LLC | 1000 HOPE ST | STAMFORD | CT | 06907 |
| 1ZV409310399667982 | | ALTERNATE UNIVERSE LLC. | 398 BRIDGEPORT AVE | MILFORD | CT | 06460 |
| 1ZV409310399668070 | | ECGCE COMICS LLC | 31 COTTONWOOD RD | WILLISTON | VT | 05495 |
| 1ZV409310399668089 | | BOBS HOBBIES & COLLECTIBLES | 659 DICKINSON ST | SPRINGFIELD | MA | 01108 |
| 1ZV409310399668123 | | NINE8 CULTURE | 12178 DOVE PASS | STURGIS | SD | 57785 |
| 1ZV409310399668347 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399668561 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399668758 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399669088 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399669300 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399669355 | | MERRYMAC GAMES AND COMICS | 550 DANIEL WEBSTER HWY | MERRIMACK | NH | 03054 |
| 1ZV409310399668356 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399668409 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399668534 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399668365 | | RAY GUN COMICS | 125 MAIN ST | BRATTLEBORO | VT | 05301 |
| 1ZV409310399668454 | | RAY GUN COMICS | 125 MAIN ST | BRATTLEBORO | VT | 05301 |
| 1ZV409310399668392 | | POW/ CARD GAMES & COMICS | 175 BROADWAY | PORT EWEN | NY | 12466 |
| 1ZV409310399668436 | | THE MAGICAL WAREHOUSE | 113 E HOLLAND AVE | ALPINE | TX | 79830 |
| 1ZV409310399668445 | | CLOCKWORK COMICS | 512 BOSTON POST RD | ORANGE | CT | 06477 |
| 1ZV409310399668463 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399668614 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399669257 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399668472 | | ALTERNATE UNIVERSE | 1181 CHAPEL ST | NEW HAVEN | CT | 06511 |
| 1ZV409310399670398 | | ALTERNATE UNIVERSE | 1181 CHAPEL ST | NEW HAVEN | CT | 06511 |
| 1ZV409310399668543 | | GAME CHANGER LLC | 173 MAIN ST | CHADRON | NE | 69337 |
| 1ZV409310399668552 | | GAME CHANGER LLC | 173 MAIN ST | CHADRON | NE | 69337 |
| 1ZV409310399668623 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399668669 | | EMPIRE AMERICA | 1016 JUAN TABO BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399668678 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409317290067909 | | CAVE COMICS | 55 CHURCH HILL RD | NEWTOWN | CT | 06470 |
| 1ZV409310399668696 | | HIS AND HERS COMICS | 40 BANK ROW ST | GREENFIELD | MA | 01301 |
| 1ZV409310399668730 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399668865 | | BIG ADVENTURE COMICS | 328 S GUADALUPE ST | SANTA FE | NM | 87501 |
| 1ZV409310399668810 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399669060 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399669220 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399669462 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399669837 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399670101 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399668874 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399669113 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399669122 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409317290067918 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399668883 | | EYE OPENER | 1000 9TH STREET | NEWINGTON | CT | 06111 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399668892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.34 |
| 1ZV409310399668909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 19.21 |
| 1ZV409310399669042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399668963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 14.24 |
| 1ZV409310399669177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.29 |
| 1ZV409310399669195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.83 |
| 1ZV409310399669293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.34 |
| 1ZV409310399669319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399669328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.86 |
| 1ZV409310399669364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.86 |
| 1ZV409310399669426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.55 |
| 1ZV409310399669373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 19.24 |
| 1ZV409310399669408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.16 |
| 1ZV409310399669435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.41 |
| 1ZV409310399669480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399669542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.75 |
| 1ZV409310399669551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.53 |
| 1ZV409317290067981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 28.51 |
| 1ZV409310399669579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.95 |
| 1ZV409310399669588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.29 |
| 1ZV409310399669597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.34 |
| 1ZV409310399669604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.16 |
| 1ZV409310399669659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 23.02 |
| 1ZV409310399670049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 24.4 |
| 1ZV409310399669677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.72 |
| 1ZV409310399669748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.29 |
| 1ZV409310399669775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 26.86 |
| 1ZV409310399669800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 18.31 |
| 1ZV409310399669846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399669864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.91 |
| 1ZV409310399669926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 23.77 |
| 1ZV409310399670021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.52 |
| 1ZV409310399669944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.42 |
| 1ZV409310399669971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.42 |
| 1ZV409310399670003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.93 |
| 1ZV409310399670094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.86 |
| 1ZV409310399670156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 13.72 |
| 1ZV409310399670281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 17.45 |
| 1ZV409310399670110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 18.47 |
| 1ZV409310399670129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 23.77 |
| 1ZV409310399670138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.73 |
| 1ZV409310399670183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 15.31 |
| 1ZV409310399670192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 16.42 |
| 1ZV409310399670218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.93 |
| 1ZV409310399670236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399668892 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668909 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669042 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399668963 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669177 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669195 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669293 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669319 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669328 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669364 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669346 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669426 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669373 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669408 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669435 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669480 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669542 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669551 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067981 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669579 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669588 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669597 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669604 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669659 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670049 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669677 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669711 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669748 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669775 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669800 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669846 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669864 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669926 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670021 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669944 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399669971 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670003 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670085 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670094 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670156 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670281 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670110 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670129 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670138 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670165 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670174 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670183 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670192 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670209 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670218 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670236 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670245 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670254 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399668892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAUGHING SHIELD COMIC SHOP 1 BANK ST NORTH ATTLEBORO MA 02760 US |
| 1ZV409310399668909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399669042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTH PRIME COMICS 154 CHURCH ST BURLINGTON VT 05401 US |
| 1ZV409310399668963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS LICENSCOR SAMPLES 727 SOUTH MAIN STREET BURBANK CA 91506 US |
| 1ZV409310399669177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & HITTERS 1845 SILAS DEANE HWY ROCKY HILL CT 06067 US |
| 1ZV409310399669195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VTC GAMES AND MORE 393 N MAIN ST MANSFIELD MA 02048 US |
| 1ZV409310399669293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND CITIES GAMES 120 N WASHINGTON ST GRAND FORKS ND 58203 US |
| 1ZV409310399669319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JENNR VENTURES LLC 433 CENTER ST LUDLOW MA 01056 US |
| 1ZV409310399669328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399669364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399669346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399669426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS 160 MAIN ST PUTNAM CT 06260 US |
| 1ZV409310399669373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY COLLECTIBLES 85 MAIN ST DANIELSON CT 06239 US |
| 1ZV409310399669408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOBLIN'S CAVERN INC. 221 DANBURY RD NEW MILFORD CT 06776 US |
| 1ZV409310399669435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399669480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT STORIES INC 1167 PROVIDENCE RD WHITINSVILLE MA 01588 US |
| 1ZV409310399669542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK COMICS 371 WORCESTER RD FRAMINGHAM MA 01701 US |
| 1ZV409310399669551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV4093107290067981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAFE ANIME 524 S CANYON ST CARLSBAD NM 88220 US |
| 1ZV409310399669579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399669588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399669597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOM TUBE COMICS LLC 1475 MERIDEN WATERBURY TPKE MILLDALE CT 06467 US |
| 1ZV409310399669604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK PALACE 620 PRIMROSE ST HAVERHILL MA 01830 US |
| 1ZV409310399669659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399670049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HUB COMICS 19 BOW ST SOMERVILLE MA 02143 US |
| 1ZV409310399669677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS 601 KANSAS CITY ST RAPID CITY SD 57701 US |
| 1ZV409310399669702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE FOURTH PLACE 3 LEBANON ST HANOVER NH 03755 US |
| 1ZV409310399669711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 134-A MAIN ST WATERTOWN MA 02472 US |
| 1ZV409310399669748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399669775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC KINGDOM COMICS 29 TAYLOR LN GRAY ME 04039 US |
| 1ZV409310399669800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICAZI 407 HIGHLAND AVE SOMERVILLE MA 02144 US |
| 1ZV409310399669846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399669864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASABLANCA COMICS 778 ROOSEVELT TRL WINDHAM ME 04062 US |
| 1ZV409310399669926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399670021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399669944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM B/B CARDS & COMICS 212 W STATE ST OLEAN NY 14760 US |
| 1ZV409310399669971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399670003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELLIOTT BAY BOOK COMPANY LLC 1521 10TH AVE SEATTLE WA 98122 US |
| 1ZV409310399670085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ANNEX 308 BROADWAY NEWPORT RI 02840 US |
| 1ZV409310399670094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399670156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399670281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399670110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399670129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399670138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399670165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HKT 2585 ROUTE 9 POUGHKEEPSIE NY 12601 US |
| 1ZV409310399670174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HKT 2585 ROUTE 9 POUGHKEEPSIE NY 12601 US |
| 1ZV409310399670183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHIE'S COMIC CABANA 96 STORE AVE WATERBURY CT 06705 US |
| 1ZV409310399670192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE COMICS 1069 ABBOTT RD BUFFALO NY 14220 US |
| 1ZV409310399670209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGABRAIN COMICS 21 W MARKET ST RED HOOK NY 12571 US |
| 1ZV409310399670218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUND GO AROUND 305 VESTAL PKWY E VESTAL NY 13850 US |
| 1ZV409310399670236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMIX AND GAMES 23 STEVENS ST LITTLETON MA 01460 US |
| 1ZV409310399670245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399670254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEFF SPRING COMICS 6576 GOWANDA STATE RD HAMBURG NY 14075 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399668892 | | THE LAUGHING SHIELD COMIC SHOP | 1 BANK ST | NORTH ATTLEBORO | MA | 02760 |
| 1ZV409310399668909 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399669042 | | EARTH PRIME COMICS | 154 CHURCH ST | BURLINGTON | VT | 05401 |
| 1ZV409310399668963 | | WIZKIDS LICENSCOR SAMPLES | 727 SOUTH MAIN STREET | BURBANK | CA | 91506 |
| 1ZV409310399669177 | | HEROES & HITTERS | 1845 SILAS DEANE HWY | ROCKY HILL | CT | 06067 |
| 1ZV409310399669195 | | VTC GAMES AND MORE | 393 N MAIN ST | MANSFIELD | MA | 02048 |
| 1ZV409310399669293 | | GRAND CITIES GAMES | 120 N WASHINGTON ST | GRAND FORKS | ND | 58203 |
| 1ZV409310399669319 | | JENNR VENTURES LLC | 433 CENTER ST | LUDLOW | MA | 01056 |
| 1ZV409310399669328 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399669364 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399669346 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399669426 | | WONDERLAND COMICS | 160 MAIN ST | PUTNAM | CT | 06260 |
| 1ZV409310399669373 | | UNCANNY COLLECTIBLES | 85 MAIN ST | DANIELSON | CT | 06239 |
| 1ZV409310399669408 | | THE GOBLIN'S CAVERN INC. | 221 DANBURY RD | NEW MILFORD | CT | 06776 |
| 1ZV409310399669435 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399669480 | | GREAT STORIES INC | 1167 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |
| 1ZV409310399669542 | | BEDROCK COMICS | 371 WORCESTER RD | FRAMINGHAM | MA | 01701 |
| 1ZV409310399669551 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409317290067981 | | CAFE ANIME | 524 S CANYON ST | CARLSBAD | NM | 88220 |
| 1ZV409310399669579 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399669588 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399669597 | | BOOM TUBE COMICS LLC | 1475 MERIDEN WATERBURY TPKE | MILLDALE | CT | 06467 |
| 1ZV409310399669604 | | COMIC BOOK PALACE | 620 PRIMROSE ST | HAVERHILL | MA | 01830 |
| 1ZV409310399669659 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399670049 | | HUB COMICS | 19 BOW ST | SOMERVILLE | MA | 02143 |
| 1ZV409310399669677 | | HEROES & VILLAINS | 601 KANSAS CITY ST | RAPID CITY | SD | 57701 |
| 1ZV409310399669702 | | THE FOURTH PLACE | 3 LEBANON ST | HANOVER | NH | 03755 |
| 1ZV409310399669711 | | THE COMIC STOP | 134-A MAIN ST | WATERTOWN | MA | 02472 |
| 1ZV409310399669748 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399669775 | | COSMIC KINGDOM COMICS | 29 TAYLOR LN | GRAY | ME | 04039 |
| 1ZV409310399669800 | | COMICAZI | 407 HIGHLAND AVE | SOMERVILLE | MA | 02144 |
| 1ZV409310399669846 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399669864 | | CASABLANCA COMICS | 778 ROOSEVELT TRL | WINDHAM | ME | 04062 |
| 1ZV409310399669926 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399670021 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399669944 | | GRAND SLAM B/B CARDS & COMICS | 212 W STATE ST | OLEAN | NY | 14760 |
| 1ZV409310399669971 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399670003 | | ELLIOTT BAY BOOK COMPANY LLC | 1521 10TH AVE | SEATTLE | WA | 98122 |
| 1ZV409310399670085 | | THE ANNEX | 308 BROADWAY | NEWPORT | RI | 02840 |
| 1ZV409310399670094 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399670156 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399670281 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399670110 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399670129 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399670138 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399670165 | | HKT | 2585 ROUTE 9 | POUGHKEEPSIE | NY | 12601 |
| 1ZV409310399670174 | | HKT | 2585 ROUTE 9 | POUGHKEEPSIE | NY | 12601 |
| 1ZV409310399670183 | | RICHIE'S COMIC CABANA | 96 STORE AVE | WATERBURY | CT | 06705 |
| 1ZV409310399670192 | | EMPIRE COMICS | 1069 ABBOTT RD | BUFFALO | NY | 14220 |
| 1ZV409310399670209 | | MEGABRAIN COMICS | 21 W MARKET ST | RED HOOK | NY | 12571 |
| 1ZV409310399670218 | | SOUND GO AROUND | 305 VESTAL PKWY E | VESTAL | NY | 13850 |
| 1ZV409310399670236 | | LEGENDS COMIX AND GAMES | 23 STEVENS ST | LITTLETON | MA | 01460 |
| 1ZV409310399670245 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399670254 | | JEFF SPRING COMICS | 6576 GOWANDA STATE RD | HAMBURG | NY | 14075 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399670272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 18.6 |
| 1ZV409310399670469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 11.46 |
| 1ZV409310399670487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 14.29 |
| 1ZV409310399670496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 12.29 |
| 1ZV409317290067776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.74 |
| 1ZV409317290067847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.71 |
| 1ZV409317290067856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 28.35 |
| 1ZV409317290067865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 25.66 |
| 1ZV409317290067892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.71 |
| 1ZV409317290067963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 20.71 |
| 1ZV409317290068006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | OUT | 37.1 |
| 1ZV409310291186142 | | PUB | Host Manifest | 2DA | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 52.11 |
| 1ZV409310399670503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.21 |
| 1ZV409310399681939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.33 |
| 1ZV409310399670567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 166.44 |
| 1ZV409310399670576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.15 |
| 1ZV409310399670594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.33 |
| 1ZV409310399670601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 214.5 |
| 1ZV409310399670629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 24.14 |
| 1ZV409310399670674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 204.2 |
| 1ZV409310399670692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.61 |
| 1ZV409310399671100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.21 |
| 1ZV409310399671459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.29 |
| 1ZV409310399670763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.41 |
| 1ZV409310399670772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.42 |
| 1ZV409310399670781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.52 |
| 1ZV409310399670790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399670807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.22 |
| 1ZV409310399670889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.83 |
| 1ZV409310399670898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.34 |
| 1ZV409310399670861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.34 |
| 1ZV409310399670932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399670978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.15 |
| 1ZV409310399671379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399671422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.33 |
| 1ZV409310399671600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399671673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399671682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399670987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.43 |
| 1ZV409310399671244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399670272 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670352 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670414 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670469 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670487 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670496 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067776 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067847 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067856 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067865 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067892 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067963 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068006 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291186142 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670503 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670512 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680967 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670521 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670530 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670549 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670558 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681939 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682223 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670567 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670576 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670594 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670601 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670629 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670665 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670674 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670692 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671100 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671459 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670763 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670772 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670781 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670790 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670807 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670889 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670898 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670861 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670932 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670941 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670969 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670978 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671379 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671422 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671600 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671673 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671682 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399670987 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671002 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671244 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671020 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399670272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399670352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' SALEM (1) 341 SOUTH BROADWAY SALEM NH 03079 US |
| 1ZV409310399670414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIDESHOW INC 2615 CONEJO SPECTRUM ST THOUSAND OAKS CA 91320 US |
| 1ZV409310399670469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASABLANCA COMICS III 151 MIDDLE ST PORTLAND ME 04101 US |
| 1ZV409310399670487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - WALTHAM 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399670496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FROM THE ATTIC & COLL. 2 SOMERSWORTH PLZ SOMERSWORTH NH 03878 US |
| 1ZV409317290067776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGH NOON COMICS 1821 ROUTE 376 WAPPINGERS FALL NY 12590 US |
| 1ZV409317290067847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1811 COMICS 56 E SPRING STREET WILLIAMSVILLE NY 14221 US |
| 1ZV409317290067856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROOKINGS BOOK COMPANY 321 MAIN AVE BROOKINGS SD 57006 US |
| 1ZV409317290067865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409317290067892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE HIDEOUT 364 COOLEY ST SPRINGFIELD MA 01128 US |
| 1ZV409317290067963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ONE STOP SHOP 1175 MAIN ST CLINTON MA 01510 US |
| 1ZV409317290068006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310291186142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ON TIME INDUSTRIES LLC 16622 COWELL ST SAN LEANDRO CA 94578 US |
| 1ZV409310399670503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FROM THE ATTIC & COLL. 2 SOMERSWORTH PLZ SOMERSWORTH NH 03878 US |
| 1ZV409310399670512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399680967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399670521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1811 COMICS 56 E SPRING STREET WILLIAMSVILLE NY 14221 US |
| 1ZV409310399670530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399670549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PATRIOT FLIPPER 21182 SALMON RUN MALL LOOP W WATERTOWN NY 13601 US |
| 1ZV409310399670558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399681939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399682223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC EMPIRE 3400 WESTGATE DR DURHAM NC 27707 US |
| 1ZV409310399670567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TRILOGY SHOP 5773 PRINCESS ANNE RD VIRGINIA BEACH VA 23462 US |
| 1ZV409310399670576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASTIC PLANET 164 BOYNTON AVE PLATTSBURGH NY 12901 US |
| 1ZV409310399670594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399670601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOME KINGDOM LLC 1970 NE 148TH ST NORTH MIAMI FL 33181 US |
| 1ZV409310399670629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399670665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREAKOPOLIS GEEKERY INC 96 BROADWAY WHITEHALL NY 12887 US |
| 1ZV409310399670674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399670692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399671100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399671459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-WORCESTER 244 PARK AVE WORCESTER MA 01609 US |
| 1ZV409310399670763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399670772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THAT'S ENTERTAINMENT-FITCHBURG 56 JOHN FITCH HWY FITCHBURG MA 01420 US |
| 1ZV409310399670781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST EXCELLENT COMICS & CARD 481 ENFIELD ST ENFIELD CT 06082 US |
| 1ZV409310399670790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROMULENT COMICS LLC 362 B CONGRESS ST TROY NY 12180 US |
| 1ZV409310399670807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399670889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399670898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399670861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR 220 N COLONY ST WALLINGFORD CT 06492 US |
| 1ZV409310399670932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399670941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399670969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399670978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399671379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399671422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399671600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399671673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399671682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MID TENN ONLINE LLC 1661 QUINCY AVE NAPERVILLE IL 60540 US |
| 1ZV409310399670987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE PHOENIX INC 114 E 6TH ST BLOOMINGTON IN 47408 US |
| 1ZV409310399671002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399671244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS NORTH 5767 E 86TH ST INDIANAPOLIS IN 46250 US |
| 1ZV409310399671020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS 909 NEW YORK AVE ALAMOGORDO NM 88310 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399670272 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399670352 | | CHRIS' SALEM (1) | 341 SOUTH BROADWAY | SALEM | NH | 03079 |
| 1ZV409310399670414 | | SIDESHOW INC | 2615 CONEJO SPECTRUM ST | THOUSAND OAKS | CA | 91320 |
| 1ZV409310399670469 | | CASABLANCA COMICS III | 151 MIDDLE ST | PORTLAND | ME | 04101 |
| 1ZV409310399670487 | | OUTER LIMITS - WALTHAM | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399670496 | | TOYS FROM THE ATTIC & COLL. | 2 SOMERSWORTH PLZ | SOMERSWORTH | NH | 03878 |
| 1ZV409317290067776 | | HIGH NOON COMICS | 1821 ROUTE 376 | WAPPINGERS FALL | NY | 12590 |
| 1ZV409317290067847 | | 1811 COMICS | 56 E SPRING STREET | WILLIAMSVILLE | NY | 14221 |
| 1ZV409317290067856 | | BROOKINGS BOOK COMPANY | 321 MAIN AVE | BROOKINGS | SD | 57006 |
| 1ZV409317290067865 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409317290067892 | | ZOMBIE HIDEOUT | 364 COOLEY ST | SPRINGFIELD | MA | 01128 |
| 1ZV409317290067963 | | THE ONE STOP SHOP | 1175 MAIN ST | CLINTON | MA | 01510 |
| 1ZV409317290068006 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310291186142 | | ON TIME INDUSTRIES LLC | 16622 COWELL ST | SAN LEANDRO | CA | 94578 |
| 1ZV409310399670503 | | TOYS FROM THE ATTIC & COLL. | 2 SOMERSWORTH PLZ | SOMERSWORTH | NH | 03878 |
| 1ZV409310399670512 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399680967 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399670521 | | 1811 COMICS | 56 E SPRING STREET | WILLIAMSVILLE | NY | 14221 |
| 1ZV409310399670530 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399670549 | | THE PATRIOT FLIPPER | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601 |
| 1ZV409310399670558 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399681939 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399682223 | | ATOMIC EMPIRE | 3400 WESTGATE DR | DURHAM | NC | 27707 |
| 1ZV409310399670567 | | THE TRILOGY SHOP | 5773 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23462 |
| 1ZV409310399670576 | | FANTASTIC PLANET | 164 BOYNTON AVE | PLATTSBURGH | NY | 12901 |
| 1ZV409310399670594 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399670601 | | HOME KINGDOM LLC | 1970 NE 148TH ST | NORTH MIAMI | FL | 33181 |
| 1ZV409310399670629 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399670665 | | FREAKOPOLIS GEEKERY INC | 96 BROADWAY | WHITEHALL | NY | 12887 |
| 1ZV409310399670674 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399670692 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399671100 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399671459 | | THAT'S ENTERTAINMENT-WORCESTER | 244 PARK AVE | WORCESTER | MA | 01609 |
| 1ZV409310399670763 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399670772 | | THAT'S ENTERTAINMENT-FITCHBURG | 56 JOHN FITCH HWY | FITCHBURG | MA | 01420 |
| 1ZV409310399670781 | | MOST EXCELLENT COMICS & CARD | 481 ENFIELD ST | ENFIELD | CT | 06082 |
| 1ZV409310399670790 | | CROMULENT COMICS LLC | 362 B CONGRESS ST | TROY | NY | 12180 |
| 1ZV409310399670807 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399670889 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399670898 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399670861 | | DRAGON'S LAIR | 220 N COLONY ST | WALLINGFORD | CT | 06492 |
| 1ZV409310399670932 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399670941 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399670969 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399670978 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399671379 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399671422 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399671600 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399671673 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399671682 | | MID TENN ONLINE LLC | 1661 QUINCY AVE | NAPERVILLE | IL | 60540 |
| 1ZV409310399670987 | | VINTAGE PHOENIX INC | 114 E 6TH ST | BLOOMINGTON | IN | 47408 |
| 1ZV409310399671002 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399671244 | | DOWNTOWN COMICS NORTH | 5767 E 86TH ST | INDIANAPOLIS | IN | 46250 |
| 1ZV409310399671020 | | ZIA COMICS | 909 NEW YORK AVE | ALAMOGORDO | NM | 88310 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399671039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399671057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.26 |
| 1ZV409310399672234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.13 |
| 1ZV409310399680878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.54 |
| 1ZV409310399671075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399672261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.33 |
| 1ZV409310399671806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.9 |
| 1ZV409310399671093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.21 |
| 1ZV409317290068042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.18 |
| 1ZV409310399671128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.77 |
| 1ZV409310399671486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.75 |
| 1ZV409310399671664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.45 |
| 1ZV409310399671146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.72 |
| 1ZV409310399671164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13 |
| 1ZV409310399673260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.61 |
| 1ZV409310399671235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.78 |
| 1ZV409310399671262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.3 |
| 1ZV409310399674527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.83 |
| 1ZV409310399671271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 28.3 |
| 1ZV409310399672163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.45 |
| 1ZV409310399671388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.21 |
| 1ZV409310399671397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.33 |
| 1ZV409310399671413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.33 |
| 1ZV409310399671404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.05 |
| 1ZV409310399673439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.93 |
| 1ZV409310399671440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.45 |
| 1ZV409310399671468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.77 |
| 1ZV409310399672001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.61 |
| 1ZV409310399671477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.33 |
| 1ZV409310399671495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399675339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.76 |
| 1ZV409310399676230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.54 |
| 1ZV409310399671502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399671511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399671039 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671057 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672234 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680878 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671075 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671217 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672261 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671084 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671806 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671093 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068042 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671128 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671486 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671664 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671146 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671164 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671182 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673260 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673304 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673313 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673322 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673331 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678845 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671226 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671235 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671262 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674527 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671271 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671280 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671299 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671306 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671324 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671333 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671342 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671351 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671360 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671315 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672163 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671388 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671397 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671413 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671404 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674539 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671431 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671440 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671468 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672001 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671477 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671495 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675339 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676230 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671502 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671511 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671520 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399671039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ON LLC 220 WESTVIEW PLZ MC COOK NE 69001 US |
| 1ZV409310399671057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399672234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399680878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399671075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399671217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399672261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRUNCHYROLL 512 NE MAIN ST GRIMES IA 50111 US |
| 1ZV409310399671084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399671806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RHINOS COMICS & COLLECTIBLES 3805 DEWEY AVE ROCHESTER NY 14616 US |
| 1ZV409310399671093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409317290068042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399671128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399671486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399671664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399671146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - WALTHAM 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399671164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHEIK 225 PENNSYLVANIA AVE BROOKLYN NY 11207 US |
| 1ZV409310399671182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399673260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399673304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399673313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399673322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399673331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399678845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399671226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399671235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399671262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399674527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399671271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - MIDWEST 3102 BROOKLYN AVE FORT WAYNE IN 46809 US |
| 1ZV409310399671315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399672163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZIA COMICS LLC 125 N MAIN ST LAS CRUCES NM 88001 US |
| 1ZV409310399671388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399671397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399671413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JEAN PIERRE NGUYEN NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399671404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399673439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399671431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HASBEEN TOYS AND COMICS LLC 2378 BOSTON RD WILBRAHAM MA 01095 US |
| 1ZV409310399671440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399671468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399672001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399671477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOOSEHEAD TOYS AND COMICS 3580 17TH ST SARASOTA FL 34235 US |
| 1ZV409310399671495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399675339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399676230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399671502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR COLLECTIBLES LLC 810 DIVISION ST MUSCATINE IA 52761 US |
| 1ZV409310399671511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399671520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399671039 | | GAME ON LLC | 220 WESTVIEW PLZ | MC COOK | NE | 69001 |
| 1ZV409310399671057 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399672234 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399680878 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399671075 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399671217 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399672261 | | CRUNCHYROLL | 512 NE MAIN ST | GRIMES | IA | 50111 |
| 1ZV409310399671084 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399671806 | | RHINOS COMICS & COLLECTIBLES | 3805 DEWEY AVE | ROCHESTER | NY | 14616 |
| 1ZV409310399671093 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409317290068042 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399671128 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399671486 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399671664 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399671146 | | OUTER LIMITS - WALTHAM | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399671164 | | TOY SHEIK | 225 PENNSYLVANIA AVE | BROOKLYN | NY | 11207 |
| 1ZV409310399671182 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399673260 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399673304 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399673313 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399673322 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399673331 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399688845 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399671226 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399671235 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399671262 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399674527 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399671271 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671280 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671299 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671306 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671324 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671333 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671342 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671351 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671360 | | ALLIANCE GAMES - MIDWEST | 3102 BROOKLYN AVE | FORT WAYNE | IN | 46809 |
| 1ZV409310399671315 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399672163 | | ZIA COMICS LLC | 125 N MAIN ST | LAS CRUCES | NM | 88001 |
| 1ZV409310399671388 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399671397 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399671413 | JEAN PIERRE NGUYEN | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399671404 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399673439 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399671431 | | HASBEEN TOYS AND COMICS LLC | 2378 BOSTON RD | WILBRAHAM | MA | 01095 |
| 1ZV409310399671440 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399671468 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399672001 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399671477 | | MOOSEHEAD TOYS AND COMICS | 3580 17TH ST | SARASOTA | FL | 34235 |
| 1ZV409310399671495 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399675339 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399676230 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399671502 | | STAR COLLECTIBLES LLC | 810 DIVISION ST | MUSCATINE | IA | 52761 |
| 1ZV409310399671511 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399671520 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399671539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 98.29 |
| 1ZV409310399671575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.47 |
| 1ZV409310399671584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.96 |
| 1ZV409310399671593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.33 |
| 1ZV409310399671619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.83 |
| 1ZV409310399676267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.89 |
| 1ZV409317290068159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.58 |
| 1ZV409310399671655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399671691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.49 |
| 1ZV409310399672056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.51 |
| 1ZV409310399672378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.4 |
| 1ZV409310399672396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.3 |
| 1ZV409310399671708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 499.35 |
| 1ZV409310399671717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399671735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 344.18 |
| 1ZV409310399671753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.52 |
| 1ZV409310399671762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 150.66 |
| 1ZV409310399671799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399672609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.69 |
| 1ZV409310399672814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.78 |
| 1ZV409310399672850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399680921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 210.14 |
| 1ZV409310399671913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399677739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399678309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.19 |
| 1ZV409310399678578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.22 |
| 1ZV409310399678854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.04 |
| 1ZV409310399681420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.01 |
| 1ZV409310399681484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.3 |
| 1ZV409310399671922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 115.91 |
| 1ZV409310399671959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399678596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.58 |
| 1ZV409310399681224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399681626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399671995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.53 |
| 1ZV409310399672065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.15 |
| 1ZV409310399673028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.75 |
| 1ZV409310399674689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.52 |
| 1ZV409310399680734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.72 |
| 1ZV409310399672074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.34 |
| 1ZV409310399672154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399671539 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671548 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671575 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671584 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671593 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671619 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676267 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676285 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671628 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671646 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068159 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671655 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682278 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682536 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671691 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672056 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672378 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672396 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671717 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671735 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671753 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671762 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671771 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671799 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672609 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672814 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672850 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680921 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671879 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671897 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682349 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682483 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671904 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671913 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677739 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678309 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678578 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678854 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681126 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681420 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681484 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671922 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671959 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678596 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681224 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681626 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399671995 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672065 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673028 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674689 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680734 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672074 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672154 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399671539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399671548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399671575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399671584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399671593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399671619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399676267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399676285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY BOOKS & COMICS LLC 2708 SOUTHWEST PKWY WICHITA FALLS TX 76308 US |
| 1ZV409310399671628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399671646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409317290068159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399671655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |
| 1ZV409310399682278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |
| 1ZV409310399682536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERHERO CREAMERY 500 WINCHESTER AVE ASHLAND KY 41101 US |
| 1ZV409310399671691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399672056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399672378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399672396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399671708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399671717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD BAR 671 JAMESTOWN DR GARDEN CITY SC 29576 US |
| 1ZV409310399671735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399671753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES UNLIMITED 25 SOUTH ST CONCORD NH 03301 US |
| 1ZV409310399671762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399671771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BASEBALL CARD WAREHOUSE 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399671799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399672609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399672814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399672850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399680921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399671879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399671897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399682349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399682483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399671904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399671913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399677739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399678309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399678578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399678854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399681126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399681420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399681484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399671922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399671959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399678596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399681224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399681626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 139 S MECHANIC ST JACKSON MI 49201 US |
| 1ZV409310399671995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMER FIELDS FRAMING AND ART 39 BROOKSIDE AVE N PROVIDENCE RI 02911 US |
| 1ZV409310399672065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399673028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399674689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399680734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399672074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER ASYLUM 260 CABOT ST BEVERLY MA 01915 US |
| 1ZV409310399672154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399671539 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399671548 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399671575 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399671584 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399671593 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399671619 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399676267 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399682536 | | GALAXY BOOKS & COMICS LLC | 2708 SOUTHWEST PKWY | WICHITA FALLS | TX | 76308 |
| 1ZV409310399671628 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399671646 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409317290068159 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399671655 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |
| 1ZV409310399682278 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |
| 1ZV409310399682536 | | SUPERHERO CREAMERY | 500 WINCHESTER AVE | ASHLAND | KY | 41101 |
| 1ZV409310399671691 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399672056 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399672378 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399672396 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399671708 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399671717 | | NERD BAR | 671 JAMESTOWN DR | GARDEN CITY | SC | 29576 |
| 1ZV409310399671735 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399671753 | | COLLECTIBLES UNLIMITED | 25 SOUTH ST | CONCORD | NH | 03301 |
| 1ZV409310399671762 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399671771 | | BASEBALL CARD WAREHOUSE | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399671799 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399672609 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399672814 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399672850 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399680921 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399671879 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399671897 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399682349 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399682483 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399671904 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399671913 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399677739 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399678309 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399678578 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399678854 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399681126 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399681420 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399681484 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399671922 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399671959 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399678596 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399681224 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399681626 | | NOSTALGIA INK | 139 S MECHANIC ST | JACKSON | MI | 49201 |
| 1ZV409310399671995 | | SUMMER FIELDS FRAMING AND ART | 39 BROOKSIDE AVE | N PROVIDENCE | RI | 02911 |
| 1ZV409310399672065 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399673028 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399674689 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399680734 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399672074 | | PAPER ASYLUM | 260 CABOT ST | BEVERLY | MA | 01915 |
| 1ZV409310399672154 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399672305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.78 |
| 1ZV409310399672494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399672510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.55 |
| 1ZV409310399672172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399672207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.04 |
| 1ZV409310399672270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.5 |
| 1ZV409310399676374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.26 |
| 1ZV409310399678194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.6 |
| 1ZV409310399681199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.71 |
| 1ZV409310399681439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.16 |
| 1ZV409317290068177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.85 |
| 1ZV409310399672289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 194.95 |
| 1ZV409310399672323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.7 |
| 1ZV409310399679246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.61 |
| 1ZV409310399672485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.48 |
| 1ZV409310399672501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.83 |
| 1ZV409310399672663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.56 |
| 1ZV409310399672841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399672976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409317290068168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 30.08 |
| 1ZV409310399672547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399672994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.05 |
| 1ZV409310399674474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399672636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.33 |
| 1ZV409310399672645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.6 |
| 1ZV409310399672672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.02 |
| 1ZV409310399672690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.29 |
| 1ZV409310399672752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 95.59 |
| 1ZV409310399672770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399674465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.05 |
| 1ZV409317290068211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.12 |
| 1ZV409310399672798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.06 |
| 1ZV409310399672805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.49 |
| 1ZV409310399672823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.61 |
| 1ZV409310399672958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.77 |
| 1ZV409310399673064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.22 |
| 1ZV409310399674581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.22 |
| 1ZV409310399674723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.34 |
| 1ZV409310399672878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.01 |
| 1ZV409310399680823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399672896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.12 |
| 1ZV409310399672903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.78 |
| 1ZV409310399672930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 37.86 |
| 1ZV409310399672967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.76 |
| 1ZV409310399674741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.7 |
| 1ZV409310399675115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399673000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.72 |
| 1ZV409310399673019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.47 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399672305 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672494 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672510 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672172 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672207 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672270 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676374 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678194 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681199 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681439 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068177 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672289 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672323 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672341 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672350 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679246 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672387 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672485 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672501 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672663 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672841 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672976 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068168 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672547 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672583 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672994 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674474 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672592 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672636 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672618 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672645 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672672 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672690 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672752 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672770 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674465 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068211 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672798 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672805 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672823 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672958 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673064 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674581 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674723 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672878 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680823 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672896 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672903 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672930 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672967 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674741 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675115 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673000 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673019 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399672305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399672494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399672510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TE TRAEMOS 8211 NW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399672172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 5290 ARAPAHOE AVE BOULDER CO 80303 US |
| 1ZV409310399672207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399672270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399676374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399678194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399681199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399681439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409317290068177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399672289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399672323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399672341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399672350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399679246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399672387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399672485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAM HAVEN BOOKS & COMICS 2301 E 38TH ST MINNEAPOLIS MN 55406 US |
| 1ZV409310399672501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399672663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399672841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399672976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409317290068168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399672547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399672583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC INTERLUDE INC 393 WALLER AVE LEXINGTON KY 40504 US |
| 1ZV409310399672994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC INTERLUDE INC 393 WALLER AVE LEXINGTON KY 40504 US |
| 1ZV409310399674474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC INTERLUDE INC 393 WALLER AVE LEXINGTON KY 40504 US |
| 1ZV409310399672592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S HUB 312 W 17TH ST CHEYENNE WY 82001 US |
| 1ZV409310399672636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S HUB 312 W 17TH ST CHEYENNE WY 82001 US |
| 1ZV409310399672618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 15210 WEST RD HOUSTON TX 77095 US |
| 1ZV409310399672645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMERS DEN 140 BUCHANAN ST N CAMBRIDGE MN 55008 US |
| 1ZV409310399672672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399672690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399672752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIAMOND SELECT TOYS 10150 YORK RD HUNT VALLEY MD 21030 US |
| 1ZV409310399672770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399674465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409317290068211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399672798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399672805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-MEGA STORE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399672823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399672958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399673064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399674581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399674723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRIAR TUCK'S COMICS & COLLECT 310 HARVARD ST BROOKLINE MA 02446 US |
| 1ZV409310399672878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399680823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399672896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSWARP TOYS 550 WAKEFIELD ST WEST WARWICK RI 02893 US |
| 1ZV409310399672903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M&M SPORTSCARDS & COLLECTIBLES 3003 25TH ST COLUMBUS IN 47203 US |
| 1ZV409310399672930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOWCASE COMICS & HOBBIES LTD 408 OAK ST SWEET GRASS MT 59484 US |
| 1ZV409310399672967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399674741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399675115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIX ZONE 628 S MAIN ST NORTH SYRACUSE NY 13212 US |
| 1ZV409310399673000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 1119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399673019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399672305 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399672494 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399672510 | | TE TRAEMOS | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399672172 | | TIME WARP COMICS & GAMES | 5290 ARAPAHOE AVE | BOULDER | CO | 80303 |
| 1ZV409310399672207 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399672270 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399676374 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399678194 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399681199 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399681439 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409317290068177 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399672289 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399672323 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399672341 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399672350 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399679246 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399672387 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399672485 | | DREAM HAVEN BOOKS & COMICS | 2301 E 38TH ST | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399672501 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399672663 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399672841 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399672976 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409317290068168 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399672547 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399672583 | | COMIC INTERLUDE  INC | 393 WALLER AVE | LEXINGTON | KY | 40504 |
| 1ZV409310399672994 | | COMIC INTERLUDE  INC | 393 WALLER AVE | LEXINGTON | KY | 40504 |
| 1ZV409310399674474 | | COMIC INTERLUDE  INC | 393 WALLER AVE | LEXINGTON | KY | 40504 |
| 1ZV409310399672592 | | THE COLLECTOR'S HUB | 312 W 17TH ST | CHEYENNE | WY | 82001 |
| 1ZV409310399672636 | | THE COLLECTOR'S HUB | 312 W 17TH ST | CHEYENNE | WY | 82001 |
| 1ZV409310399672618 | | THE COMIC VAULT | 15210 WEST RD | HOUSTON | TX | 77095 |
| 1ZV409310399672645 | | THE GAMERS DEN | 140 BUCHANAN ST N | CAMBRIDGE | MN | 55008 |
| 1ZV409310399672672 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399672690 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399672752 | | DIAMOND SELECT TOYS | 10150 YORK RD | HUNT VALLEY | MD | 21030 |
| 1ZV409310399672770 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399674465 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409317290068211 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399672798 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399672805 | | MILE HIGH COMICS-MEGA STORE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399672823 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399672958 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399673064 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399674581 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399674723 | | FRIAR TUCK'S COMICS & COLLECT | 310 HARVARD ST | BROOKLINE | MA | 02446 |
| 1ZV409310399672878 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399680823 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399672896 | | TRANSWARP TOYS | 550 WAKEFIELD ST | WEST WARWICK | RI | 02893 |
| 1ZV409310399672903 | | M&M SPORTSCARDS & COLLECTIBLES | 3003 25TH ST | COLUMBUS | IN | 47203 |
| 1ZV409310399672930 | | SHOWCASE COMICS & HOBBIES LTD | 408 OAK ST | SWEET GRASS | MT | 59484 |
| 1ZV409310399672967 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399674741 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399675115 | | THE COMIX ZONE | 628 S MAIN ST | NORTH SYRACUSE | NY | 13212 |
| 1ZV409310399673000 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399673019 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399673037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.82 |
| 1ZV409310399674545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399673046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.55 |
| 1ZV409310399673055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.02 |
| 1ZV409310399673126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399678354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399673135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.54 |
| 1ZV409310399673144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.83 |
| 1ZV409310399678381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.31 |
| 1ZV409310399673153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399679353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399673171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 171.98 |
| 1ZV409310399673206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.96 |
| 1ZV409310399673448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409310399673457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409310399673475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399682081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.37 |
| 1ZV409310399682134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409310399674090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.33 |
| 1ZV409310399673546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409310399673573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399673608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.78 |
| 1ZV409310399673626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.78 |
| 1ZV409310399674929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399678658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399673635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399673644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399677695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.3 |
| 1ZV409310399679031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.97 |
| 1ZV409310399679193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399673662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.89 |
| 1ZV409310399673715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409310399673724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399673733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399673742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409310399673822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399673840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399673859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399673868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399673877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399673751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409317290068337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.72 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399673037 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674545 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673046 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673055 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673126 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678354 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673135 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673180 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673144 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674045 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678381 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068131 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673153 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673162 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679344 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679353 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673171 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673199 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673206 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673448 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673457 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673475 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674769 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674910 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681546 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682081 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682134 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673528 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674090 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673546 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673573 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673608 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673760 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673617 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673626 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674929 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678658 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673635 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673644 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677695 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679031 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679193 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673662 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673715 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673724 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673733 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673742 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673822 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673840 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673859 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678868 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673877 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673751 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068337 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399673037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399674545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399673046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONVENTIONEXCLUSIVE.COM 7312 W 20TH AVE HIALEAH FL 33016 US |
| 1ZV409310399673055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JNJ COMIC BOOKS AND GAMES LLC 3929 E 120TH AVE THORNTON CO 80233 US |
| 1ZV409310399673126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAST TOY STORE LLC 3101 EMMORTON RD ABINGDON MD 21009 US |
| 1ZV409310399678354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAST TOY STORE LLC 3101 EMMORTON RD ABINGDON MD 21009 US |
| 1ZV409310399673135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOKOK LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399673180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOKOK LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399673144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399674045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399678381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409317290068131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399673153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399673162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399679344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399679353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399673171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399673199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399673206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POGGERS INC 660 PARK ST BELGIUM WI 53004 US |
| 1ZV409310399673448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399673457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIBE COMICS & GAMES 3005 S LAMAR BLVD AUSTIN TX 78704 US |
| 1ZV409310399673475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399674769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399674910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399681546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399682081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399682134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399673528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399674090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399673546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVE FINLEY 7213 CENTRAL AVE ST PETERSBURG FL 33710 US |
| 1ZV409310399673573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CAVE 101 S BROADWAY AVE ADA OK 74820 US |
| 1ZV409310399673608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399673760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399673617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399673626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399674929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399678658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399673635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399673644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399677695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399679031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399679193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399673662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399673715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS INC 7939 NORFOLK AVE BETHESDA MD 20814 US |
| 1ZV409310399673724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399673733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRIM'S FICTION LLC 4909 NORTH ST NACOGDOCHES TX 75964 US |
| 1ZV409310399673742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399673822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399673840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399673859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399673868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399673877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399673751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |
| 1ZV409317290068337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399673037 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399674545 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399673046 | | CONVENTIONEXCLUSIVE.COM | 7312 W 20TH AVE | HIALEAH | FL | 33016 |
| 1ZV409310399673055 | | JNJ COMIC BOOKS AND GAMES LLC | 3929 E 120TH AVE | THORNTON | CO | 80233 |
| 1ZV409310399673126 | | THE LAST TOY STORE LLC | 3101 EMMORTON RD | ABINGDON | MD | 21009 |
| 1ZV409310399678354 | | THE LAST TOY STORE LLC | 3101 EMMORTON RD | ABINGDON | MD | 21009 |
| 1ZV409310399673135 | | LOKOK LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399673180 | | LOKOK LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399673144 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399674045 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399678381 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409317290068131 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399673153 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399673162 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399679344 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399679353 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399673171 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399673199 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399673206 | | POGGERS INC | 660 PARK ST | BELGIUM | WI | 53004 |
| 1ZV409310399673448 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399673457 | | TRIBE COMICS & GAMES | 3005 S LAMAR BLVD | AUSTIN | TX | 78704 |
| 1ZV409310399673475 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399674769 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399674910 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399681546 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399682081 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399682134 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399673528 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399674090 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399673546 | | DAVE FINLEY | 7213 CENTRAL AVE | ST PETERSBURG | FL | 33710 |
| 1ZV409310399673573 | | THE CAVE | 101 S BROADWAY AVE | ADA | OK | 74820 |
| 1ZV409310399673608 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399673760 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399673617 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399673626 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399674929 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399678658 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399673635 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399673644 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399677695 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399679031 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399679193 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399673662 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399673715 | | BIG PLANET COMICS INC | 7939 NORFOLK AVE | BETHESDA | MD | 20814 |
| 1ZV409310399673724 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399673733 | | GRIM'S FICTION LLC | 4909 NORTH ST | NACOGDOCHES | TX | 75964 |
| 1ZV409310399673742 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399673822 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399673840 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399673859 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399673868 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399673877 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399673751 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |
| 1ZV409317290068337 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399673779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399673788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399673813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399674812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.04 |
| 1ZV409310399681493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.78 |
| 1ZV409310399673911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 204.17 |
| 1ZV409310399673957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399673966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399674036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399673993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399675839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399676061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674107 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399677926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399678256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399674125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.04 |
| 1ZV409310399675786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.18 |
| 1ZV409310399676052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399674161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399677524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.72 |
| 1ZV409310399677917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399678738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399674170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399674287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399677640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399677668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399677471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399678729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399674250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.33 |
| 1ZV409317290068373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 24.58 |
| 1ZV409310399674241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399677908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399674278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.34 |
| 1ZV409310399674330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.58 |
| 1ZV409310399677659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399673779 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673788 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673813 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673902 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674812 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681411 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681493 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673911 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673920 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673939 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673957 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673966 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674036 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399673993 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674803 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675615 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675839 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676061 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680663 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682045 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674107 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677926 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678256 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674125 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675786 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676052 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674161 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677524 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677917 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678738 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682652 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674170 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674287 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677640 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677668 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678470 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683160 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674189 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677471 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678729 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678783 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674198 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674250 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674296 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676927 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678023 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674205 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068373 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674241 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677908 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674278 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674330 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677659 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679746 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399673779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399673788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399673813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399673902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399674812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399681411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399681493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399673911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399673920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399673939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399673957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399673966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399674036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399673993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399674803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399675615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399675839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399676061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399680663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399682045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399674107 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399677926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399678256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399674125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399675786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399676052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - FRANKFORT 20505 S LA GRANGE RD FRANKFORT IL 60423 US |
| 1ZV409310399674161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399677524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399677917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399678738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399682652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399674170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399674287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399677640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399677668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399678470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399683160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399674189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399674471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399678729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399678783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399674198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399674250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399674296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399676927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399678023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399674205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409317290068373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399674241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399677908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399674278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399674330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399677659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399679746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399673779 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399673788 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399673813 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399673902 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399674812 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399681411 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399681493 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399673911 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399673920 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399673939 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399673957 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399673966 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399674036 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399673993 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399674803 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399675615 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399675839 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399676061 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399680663 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399682045 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399674107 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399677926 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399678256 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399674125 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399675786 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399676052 | | A F BOOKS & COMICS - FRANKFORT | 20505 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 1ZV409310399674161 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399677524 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399677917 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399678738 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399682652 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399674170 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399674287 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399677640 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399677668 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399678470 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399683160 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399674189 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399677471 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399678729 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399678783 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399674198 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399674250 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399674296 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399676927 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399678023 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399673160 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409317290068373 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399674241 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399677908 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399674278 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399674330 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399677659 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399679746 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290068382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.83 |
| 1ZV409310399674401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409317290068275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.3 |
| 1ZV409310399674536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.05 |
| 1ZV409310399674616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399674554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.52 |
| 1ZV409310399675204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.1 |
| 1ZV409310399674563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 120.92 |
| 1ZV409310399674590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.51 |
| 1ZV409310399675357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.47 |
| 1ZV409310399675697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.05 |
| 1ZV409310399676114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.3 |
| 1ZV409310399676310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399674625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.97 |
| 1ZV409310399674698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 27.76 |
| 1ZV409310399674634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.75 |
| 1ZV409310399674643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399675017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.37 |
| 1ZV409310399675599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.22 |
| 1ZV409310399675660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.02 |
| 1ZV409310399676141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.8 |
| 1ZV409310399674714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.07 |
| 1ZV409310399675160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.5 |
| 1ZV409310399675197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399674894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399675124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399678667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.04 |
| 1ZV409310399674787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.5 |
| 1ZV409310399674796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.5 |
| 1ZV409310399674974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.5 |
| 1ZV409310399678685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.5 |
| 1ZV409310399683517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.26 |
| 1ZV409310399683526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.26 |
| 1ZV409317290068391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.85 |
| 1ZV409310399674830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399674965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399674867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.09 |
| 1ZV409310399674876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.54 |
| 1ZV409310399681073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.05 |
| 1ZV409310399681402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.48 |
| 1ZV409310399674885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290068382 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674401 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678649 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674447 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674518 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068275 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674536 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674616 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674554 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675204 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674563 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674590 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674607 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675357 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675697 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676114 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676310 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674625 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674698 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068220 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674634 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674643 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676972 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674661 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675017 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675277 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675599 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675660 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676141 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674705 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674714 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675160 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675197 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675268 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674778 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674894 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675124 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678667 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674787 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674796 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674974 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678685 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683517 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683526 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068391 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674830 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674938 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674965 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674867 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674876 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680109 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681073 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681402 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674885 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290068382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399674401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399678649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399674447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399674518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409317290068275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399674536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS III 1620 PENFIELD RD ROCHESTER NY 14625 US |
| 1ZV409310399674616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDERLAND COMICS III 1620 PENFIELD RD ROCHESTER NY 14625 US |
| 1ZV409310399674554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399675204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399674563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 813 MASSACHUSETTS ST LAWRENCE KS 66044 US |
| 1ZV409310399674590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELER TOYS & COLLECT 135 N LOUDOUN ST WINCHESTER VA 22601 US |
| 1ZV409310399674607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399675357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399675697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399676114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399676310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399674625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399674698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409317290068220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399674634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCEPTIONAL COLLECTIBLES LLC 265 SUNRISE HWY ROCKVILLE CNTR NY 11570 US |
| 1ZV409310399674643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY BUZZ & FIZZ 1702 E MAIN ST PLAINFIELD IN 46168 US |
| 1ZV409310399676972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY BUZZ & FIZZ 1702 E MAIN ST PLAINFIELD IN 46168 US |
| 1ZV409310399674661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399675017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399675277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399675599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399675660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399676141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399674705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS END COMICS 22 JANET ST KINGSTON NY 12401 US |
| 1ZV409310399674714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399675160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399675197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399675268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399674778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEBBIES GIFTS / L&D UPHOLSTERY 212 N SANGAMON AVE GIBSON CITY IL 60936 US |
| 1ZV409310399674894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEBBIES GIFTS / L&D UPHOLSTERY 212 N SANGAMON AVE GIBSON CITY IL 60936 US |
| 1ZV409310399675124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEBBIES GIFTS / L&D UPHOLSTERY 212 N SANGAMON AVE GIBSON CITY IL 60936 US |
| 1ZV409310399678667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEBBIES GIFTS / L&D UPHOLSTERY 212 N SANGAMON AVE GIBSON CITY IL 60936 US |
| 1ZV409310399674787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399674796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399674974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399678685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399683517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399683526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409317290068391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399674830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399674938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399674965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399674867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIM & DAN COMICS LLC 8039 PYRMONT RD LEWISBURG OH 45338 US |
| 1ZV409310399674876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399680109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399681073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399681402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & PAPERBACKS PLUS 201 E MAIN ST PALMYRA PA 17078 US |
| 1ZV409310399674885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290068382 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399674401 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399678649 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399674447 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399674518 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409317290068275 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399674536 | | WONDERLAND COMICS III | 1620 PENFIELD RD | ROCHESTER | NY | 14625 |
| 1ZV409310399674616 | | WONDERLAND COMICS III | 1620 PENFIELD RD | ROCHESTER | NY | 14625 |
| 1ZV409310399674554 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399675204 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399674563 | | GAME NUT ENTERTAINMENT | 813 MASSACHUSETTS ST | LAWRENCE | KS | 66044 |
| 1ZV409310399674590 | | TIME TRAVELER TOYS & COLLECT | 135 N LOUDOUN ST | WINCHESTER | VA | 22601 |
| 1ZV409310399674607 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399675357 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399675697 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399676114 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399676310 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399674625 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399674698 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409317290068220 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399674634 | | EXCEPTIONAL COLLECTIBLES LLC | 265 SUNRISE HWY | ROCKVILLE CNTR | NY | 11570 |
| 1ZV409310399674643 | | TOY BUZZ & FIZZ | 1702 E MAIN ST | PLAINFIELD | IN | 46168 |
| 1ZV409310399676972 | | TOY BUZZ & FIZZ | 1702 E MAIN ST | PLAINFIELD | IN | 46168 |
| 1ZV409310399674661 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399675017 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399675277 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399675599 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399675660 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399676141 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399674705 | | WORLDS END COMICS | 22 JANET ST | KINGSTON | NY | 12401 |
| 1ZV409310399674714 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399675160 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399675197 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399675268 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399674778 | | DEBBIES GIFTS / L&D UPHOLSTERY | 212 N SANGAMON AVE | GIBSON CITY | IL | 60936 |
| 1ZV409310399674894 | | DEBBIES GIFTS / L&D UPHOLSTERY | 212 N SANGAMON AVE | GIBSON CITY | IL | 60936 |
| 1ZV409310399675124 | | DEBBIES GIFTS / L&D UPHOLSTERY | 212 N SANGAMON AVE | GIBSON CITY | IL | 60936 |
| 1ZV409310399678667 | | DEBBIES GIFTS / L&D UPHOLSTERY | 212 N SANGAMON AVE | GIBSON CITY | IL | 60936 |
| 1ZV409310399674787 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399674796 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399674974 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399678685 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399683517 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399683526 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409317290068391 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399674830 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399674938 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399674965 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399674867 | | JIM & DAN COMICS LLC | 8039 PYRMONT RD | LEWISBURG | OH | 45338 |
| 1ZV409310399674876 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399680109 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399681073 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399681402 | | COMICS & PAPERBACKS PLUS | 201 E MAIN ST | PALMYRA | PA | 17078 |
| 1ZV409310399674885 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399675142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 24 |
| 1ZV409310399675428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.1 |
| 1ZV409310399675491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.68 |
| 1ZV409310399675580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399680092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399674947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399674992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.72 |
| 1ZV409310399675026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.12 |
| 1ZV409317290068140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399675035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 30.94 |
| 1ZV409310399677846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.21 |
| 1ZV409310399675044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.29 |
| 1ZV409310399675893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399676730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.83 |
| 1ZV409310399677248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399675099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 136.75 |
| 1ZV409310399675133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 108.94 |
| 1ZV409310399675231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 142.34 |
| 1ZV409310399675455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.21 |
| 1ZV409310399675900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.22 |
| 1ZV409310399676169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399683624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.07 |
| 1ZV409310399675713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 212.34 |
| 1ZV409310399675866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399675955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.5 |
| 1ZV409317290068453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 28.88 |
| 1ZV409310399676007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.83 |
| 1ZV409310399676329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399676418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399676427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399679415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399676436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399676454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399676463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399680421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.95 |
| 1ZV409310399682312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.21 |
| 1ZV409310399676543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399675142 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675428 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675491 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675580 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680092 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674947 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674956 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399674992 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068364 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675026 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068140 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675035 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677846 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675044 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675802 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675893 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676356 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676730 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677248 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675071 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675099 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675133 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675213 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675231 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675455 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675900 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676169 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683624 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675473 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675713 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675866 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399675955 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068453 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676007 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676196 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676249 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676329 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676418 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676427 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679415 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676436 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676454 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676463 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680421 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680430 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680510 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680903 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681331 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682312 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682492 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676516 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676543 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676954 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679335 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399675142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399675428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399675491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399675580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399680092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLD STAR ANIME AND GAMES 5540 ROUTE 6N EDINBORO PA 16412 US |
| 1ZV409310399674947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399674956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399674992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409317290068364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399675026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409317290068140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRANGE UNIVERSE COMICS 5017 SARATOGO BLVD CORPUS CHRISTI TX 78413 US |
| 1ZV409310399675035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399677846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLEY MOLEY'S COMICS & COLLECT 74 S CHESTERFIELD RD WILLIAMSBURG MA 01096 US |
| 1ZV409310399675044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399675802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399675893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399676356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399676730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399677248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399675071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399675099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399675133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS CHICAGO 7122 OGDEN AVE BERWYN IL 60402 US |
| 1ZV409310399675213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399675231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399675455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399675900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399676169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399683624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ETC. 1115 E MAIN ST ROCHESTER NY 14609 US |
| 1ZV409310399675473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399675713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399675866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC GAMING 15558 FM 529 HOUSTON TX 77095 US |
| 1ZV409310399675955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409317290068453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 537 PONTIAC AVE CRANSTON RI 02910 US |
| 1ZV409310399676007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOOD HEROES INC. 125 BERGENLINE AVE WESTWOOD NJ 07675 US |
| 1ZV409310399676196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOKI DOKI CLUB LLC 1569 CHESTERLAND AVE LAKEWOOD OH 44107 US |
| 1ZV409310399676249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399676329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HOARDERZ 320 ICHORD AVE WAYNESVILLE MO 65583 US |
| 1ZV409310399676418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399676427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INNER NERD 55 FREEDOM PKWY HOSCHTON GA 30548 US |
| 1ZV409310399679415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INNER NERD 55 FREEDOM PKWY HOSCHTON GA 30548 US |
| 1ZV409310399676436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMESCAPE 855 COSHOCTON AVE MOUNT VERNON OH 43050 US |
| 1ZV409310399676454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399676463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399680421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399680430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399680510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399680903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399681331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399682312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399682492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODRIGO ORDERO SCL-9 PATORRO TOYS 7949 NW 64TH ST MIAMI FL 33166 US |
| 1ZV409310399676516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEM COMICS 125 W 1ST ST ELMHURST IL 60126 US |
| 1ZV409310399676543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399676954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399679335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399675142 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399675428 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399675491 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399675580 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399680092 | | GOLD STAR ANIME AND GAMES | 5540 ROUTE 6N | EDINBORO | PA | 16412 |
| 1ZV409310399674947 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399674956 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399674992 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409317290068364 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399675026 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409317290068140 | | STRANGE UNIVERSE COMICS | 5017 SARATOGO BLVD | CORPUS CHRISTI | TX | 78413 |
| 1ZV409310399675035 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399677846 | | HOLEY MOLEY'S COMICS & COLLECT | 74 S CHESTERFIELD RD | WILLIAMSBURG | MA | 01096 |
| 1ZV409310399675044 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399675802 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399675893 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399676356 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399676730 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399677248 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399675071 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399675099 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399675133 | | TOP CUT COMICS CHICAGO | 7122 OGDEN AVE | BERWYN | IL | 60402 |
| 1ZV409310399675213 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399675231 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399675455 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399675900 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399676169 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399683624 | | COMICS ETC. | 1115 E MAIN ST | ROCHESTER | NY | 14609 |
| 1ZV409310399675473 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399675713 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399675866 | | ATOMIC GAMING | 15558 FM 529 | HOUSTON | TX | 77095 |
| 1ZV409310399675955 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409317290068453 | | THE TIME CAPSULE | 537 PONTIAC AVE | CRANSTON | RI | 02910 |
| 1ZV409310399676007 | | HOLLYWOOD HEROES INC. | 125 BERGENLINE AVE | WESTWOOD | NJ | 07675 |
| 1ZV409310399676196 | | DOKI DOKI CLUB LLC | 1569 CHESTERLAND AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399676249 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399676329 | | COMIC HOARDERZ | 320 ICHORD AVE | WAYNESVILLE | MO | 65583 |
| 1ZV409310399676418 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399676427 | | INNER NERD | 55 FREEDOM PKWY | HOSCHTON | GA | 30548 |
| 1ZV409310399679415 | | INNER NERD | 55 FREEDOM PKWY | HOSCHTON | GA | 30548 |
| 1ZV409310399676436 | | GAMESCAPE | 855 COSHOCTON AVE | MOUNT VERNON | OH | 43050 |
| 1ZV409310399676454 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399676463 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399680421 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399680430 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399680510 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399680903 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399681331 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399682312 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399682492 | RODRIGO ORDERO SCL-9 | PATORRO TOYS | 7949 NW 64TH ST | MIAMI | FL | 33166 |
| 1ZV409310399676516 | | GEM COMICS | 125 W 1ST ST | ELMHURST | IL | 60126 |
| 1ZV409310399676543 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399676954 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399679335 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399679406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399676561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399676589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.14 |
| 1ZV409310399676767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399677006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399679095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399676703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409317290068462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 24.32 |
| 1ZV409310399676749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.04 |
| 1ZV409310399677837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.14 |
| 1ZV409310399682054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 185.46 |
| 1ZV409310399676936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399676963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399677444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399677453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399677480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.22 |
| 1ZV409310399677604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.82 |
| 1ZV409310399677542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.21 |
| 1ZV409310399678498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399677613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399677702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399677622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399680574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399677677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.05 |
| 1ZV409310399678121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399678443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399677720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.04 |
| 1ZV409310399678390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.13 |
| 1ZV409310399678587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.54 |
| 1ZV409310399677757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.26 |
| 1ZV409310399677819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.96 |
| 1ZV409310399679942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.03 |
| 1ZV409310399680056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.17 |
| 1ZV409310399680869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.44 |
| 1ZV409310399681144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399681171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.1 |
| 1ZV409310399677828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.01 |
| 1ZV409310399677855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.01 |
| 1ZV409310399678265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.3 |
| 1ZV409310399677873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399680270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.83 |
| 1ZV409310399680841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399677944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.34 |
| 1ZV409310399678005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399678041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399679406 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676561 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676570 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676589 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676767 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676776 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677006 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679095 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676703 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068462 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676749 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677837 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682054 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676794 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676936 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399676963 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678836 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677444 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677453 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677480 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677604 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677542 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678498 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677613 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068480 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677622 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680574 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677677 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678121 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678443 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680752 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677720 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678390 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678587 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677757 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677819 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679942 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680056 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680869 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681144 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681171 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680029 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677855 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678265 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677873 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680270 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680841 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399677944 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678005 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678014 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678032 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678041 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399679406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399676561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESTARLAND.COM 14225 SULLYFIELD CIR CHANTILLY VA 20151 US |
| 1ZV409310399676570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399676589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399676767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399676776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399677006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399679095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399676703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 710 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409317290068462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLAN MCDONALD COMICS LLC 710 E OGDEN AVE NAPERVILLE IL 60563 US |
| 1ZV409310399676749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399677837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399682054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING 7556 GARDNER PARK DR GAINESVILLE VA 20155 US |
| 1ZV409310399676794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399676936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399676963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399678836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399677444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399677453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399677480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399677604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399677542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399678498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399677613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399677702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409317290068480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399677622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399680574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399677677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399678121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399678443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399680752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399677720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399678390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399678587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399677757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399677819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399679942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399680056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399680869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399681144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399681171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399677828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399680029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GODS & MONSTERS 5421 INTERNATIONAL DR ORLANDO FL 32819 US |
| 1ZV409310399677855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399678265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OAK LEAF COMICS 221 N FEDERAL AVE MASON CITY IA 50401 US |
| 1ZV409310399677873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399680270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399680841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399677944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 1201 BROADWAY S107 SAUGUS MA 01906 US |
| 1ZV409310399678005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399678014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399678032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399678041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399679406 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399676561 | | ESTARLAND.COM | 14225 SULLYFIELD CIR | CHANTILLY | VA | 20151 |
| 1ZV409310399676570 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399676589 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399676767 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399676776 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399677006 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399677095 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399676703 | | CLAN MCDONALD COMICS LLC | 710 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409317290068462 | | CLAN MCDONALD COMICS LLC | 710 E OGDEN AVE | NAPERVILLE | IL | 60563 |
| 1ZV409310399676749 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399677837 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399682054 | | COMICS & GAMING | 7556 GARDNER PARK DR | GAINESVILLE | VA | 20155 |
| 1ZV409310399676794 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399676936 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399676963 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399678836 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399677444 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399677453 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399677480 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399677604 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399677542 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399678498 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399677613 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399677702 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409317290068480 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399677622 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399680574 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399677677 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399678121 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399678443 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399680752 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399677720 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399678390 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399678587 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399677757 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399677819 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399679942 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399680056 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399680869 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399681144 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399681171 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399677828 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399680029 | | GODS & MONSTERS | 5421 INTERNATIONAL DR | ORLANDO | FL | 32819 |
| 1ZV409310399677855 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399678265 | | OAK LEAF COMICS | 221 N FEDERAL AVE | MASON CITY | IA | 50401 |
| 1ZV409310399677873 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399680270 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399680841 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399677944 | | MANGA SPOT | 1201 BROADWAY S107 | SAUGUS | MA | 01906 |
| 1ZV409310399678005 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399678014 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399678032 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399678041 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399678925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399678210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399679184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399682385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399678345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399678452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399680323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399681368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399681377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399678461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.77 |
| 1ZV409310399678514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.29 |
| 1ZV409317290068471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.2 |
| 1ZV409310399678541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.01 |
| 1ZV409310399679933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399682876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.69 |
| 1ZV409317290068417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.9 |
| 1ZV409310399678603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.76 |
| 1ZV409310399681206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.33 |
| 1ZV409310399678621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399678630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.33 |
| 1ZV409310399678710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399679844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399680154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.14 |
| 1ZV409310399680163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399678792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.49 |
| 1ZV409310399678827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.29 |
| 1ZV409310399678961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399678998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399678925 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678934 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678050 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678103 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678158 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678185 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678210 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679184 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678247 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682385 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678345 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678452 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680118 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680136 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680145 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680298 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680323 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680332 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680350 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680529 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680556 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680627 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681368 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681377 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681635 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678461 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678514 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679504 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678532 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068471 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678541 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679933 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682876 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068417 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678603 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681206 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678621 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068524 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678630 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678710 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679844 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679899 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680047 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680154 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680163 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680289 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678747 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678756 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678792 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678827 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678961 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678970 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399678998 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679004 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399678925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399678934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399678050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399678103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399678158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399678185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE 4TH WALL COMICS  LLC 1224 MILLERSVILLE PIKE LANCASTER PA 17603 US |
| 1ZV409310399678210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |
| 1ZV409310399679184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |
| 1ZV409310399678247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL´S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399682385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL´S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399678345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399678452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399680627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399681368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399681377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399681635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399678461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399678514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399679504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399678532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409317290068471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAIRWAY TO HEAVEN COMICS 109 GOSLING RD PORTSMOUTH NH 03801 US |
| 1ZV409310399678541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399679933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399682876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409317290068417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUINN COMICS 805 DIXIELAND RD HARLINGEN TX 78552 US |
| 1ZV409310399678603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399681206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXILE COMICS LLC 2688 3RD AVE BRONX NY 10454 US |
| 1ZV409310399678621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALEB MAGNESS HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409317290068524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALEB MAGNESS HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409310399678630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399678710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399678844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399679899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399680047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399680154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399680163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399680289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399678747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399678756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399678792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | E-CENTRAL SUPPLY 7025 OLD HIGHWAY 18 RD CUSTER WI 54423 US |
| 1ZV409310399678827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399678961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399678970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399678998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399679004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399678925 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399678934 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399678050 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399678103 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399678158 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399678176 | | THE 4TH WALL COMICS  LLC | 1224 MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 1ZV409310399678210 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |
| 1ZV409310399679184 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |
| 1ZV409310399678247 | | PHIL`S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399682385 | | PHIL`S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399678345 | | TATE'S COMICS  INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399678452 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680118 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680136 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680145 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680298 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680323 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680332 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680350 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680529 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680556 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399680627 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399681368 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399681377 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399681635 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399678461 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399678514 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399679504 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399678532 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409317290068471 | | STAIRWAY TO HEAVEN COMICS | 109 GOSLING RD | PORTSMOUTH | NH | 03801 |
| 1ZV409310399678541 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399679933 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399682876 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409317290068417 | | QUINN COMICS | 805 DIXIELAND RD | HARLINGEN | TX | 78552 |
| 1ZV409310399678603 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399681206 | | EXILE COMICS LLC | 2688 3RD AVE | BRONX | NY | 10454 |
| 1ZV409310399678621 | CALEB MAGNESS | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409317290068524 | CALEB MAGNESS | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409310399678630 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399678710 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399678844 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399679899 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399680047 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399680154 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399680163 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399680289 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399678747 | | BIG ALPACA COMICS  LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399678756 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399678792 | | E-CENTRAL SUPPLY | 7025 OLD HIGHWAY 18 RD | CUSTER | WI | 54423 |
| 1ZV409310399678827 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399678961 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399678970 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399678998 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399679004 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399679013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.09 |
| 1ZV409310399679111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399679228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399680672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399679264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.45 |
| 1ZV409310399679362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.6 |
| 1ZV409310399679433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399679755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.58 |
| 1ZV409310399679782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399680190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399680770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399680789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399679791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.32 |
| 1ZV409310399679817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399679835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399679880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.16 |
| 1ZV409310399679906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399679988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.96 |
| 1ZV409310399680243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.24 |
| 1ZV409310399680252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.24 |
| 1ZV409310399679997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.31 |
| 1ZV409310399683071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.53 |
| 1ZV409317290068579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 31.95 |
| 1ZV409310399680001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.87 |
| 1ZV409310399680716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.02 |
| 1ZV409310399681064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.32 |
| 1ZV409310399681162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.03 |
| 1ZV409310399681340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399679013 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679577 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679602 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679040 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679111 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679148 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679228 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680672 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679264 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680761 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679362 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679433 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679639 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679666 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679719 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679737 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679979 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680225 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680476 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680814 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679693 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679755 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679782 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680074 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680190 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680234 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680770 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680789 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680798 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680805 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679773 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680181 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680485 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679791 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679817 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679826 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679835 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679853 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679862 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679871 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679880 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679906 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679988 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680243 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680252 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679997 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683071 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068579 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680001 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680716 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681064 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681162 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681304 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681340 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399679013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399679577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399679602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399679040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399679111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK SHEEP COMICS LLC N 1491 LEE TREVINO DR EL PASO TX 79936 US |
| 1ZV409310399679148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399679228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399680672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC MAN GAMES LLC 58 N BROWN ST RHINELANDER WI 54501 US |
| 1ZV409310399679264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399680761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399679362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399679433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399679639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399679666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399679719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399679737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399679979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399680225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399680476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399680814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399679693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399679755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399679782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399680074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399680190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399680234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399680770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399680789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399680798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399680805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399679773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399680181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399680485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399679791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399679817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399679826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE TOYS 24 W FRANKLIN ST GREENCASTLE PA 17225 US |
| 1ZV409310399679835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399679853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399679862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399679871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399679880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399679906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399679988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399680243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399680252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399679997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409310399680371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409317290068579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409310399680001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399680716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399681064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399681162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399681304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399681340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399679013 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399679577 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399679602 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399679040 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399679111 | | BLACK SHEEP COMICS LLC | N 1491 LEE TREVINO DR | EL PASO | TX | 79936 |
| 1ZV409310399679148 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399679228 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399680672 | | MAGIC MAN GAMES LLC | 58 N BROWN ST | RHINELANDER | WI | 54501 |
| 1ZV409310399679264 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399680761 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399679362 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399679433 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399679639 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399679666 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399679719 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399679737 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399679979 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399680225 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399680476 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399680814 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399679693 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399679755 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399679782 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399680074 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399680190 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399680234 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399680770 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399680789 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399680798 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399680805 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399679773 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399680181 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399680485 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399679791 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399679817 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399679826 | | KRYPTONITE TOYS | 24 W FRANKLIN ST | GREENCASTLE | PA | 17225 |
| 1ZV409310399679835 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399679853 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399679862 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399679871 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399679880 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399679906 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399679988 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399680243 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399680252 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399679997 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409310399683071 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409317290068579 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409310399680001 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399680716 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399681064 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399681162 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399681304 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399681340 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399680038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399680172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399680467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409310399680565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409317290068588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.74 |
| 1ZV409310399680583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.95 |
| 1ZV409310399680725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.13 |
| 1ZV409310399680743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.22 |
| 1ZV409310399682009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.3 |
| 1ZV409310399682214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.72 |
| 1ZV409310399683339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409317290068840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.97 |
| 1ZV409310399680832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.7 |
| 1ZV409310399682983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.86 |
| 1ZV409310399680896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.44 |
| 1ZV409310399682036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399680912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 35.39 |
| 1ZV409310399680958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399680976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.01 |
| 1ZV409310399681500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.3 |
| 1ZV409310399681091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.72 |
| 1ZV409310399683197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.72 |
| 1ZV409310399681359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399681448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.86 |
| 1ZV409310399681457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399681975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.47 |
| 1ZV409310399681582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.72 |
| 1ZV409310399681911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409310399681733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 30.54 |
| 1ZV409310399681742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.54 |
| 1ZV409310399681788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.49 |
| 1ZV409310399681797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399680038 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680172 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680501 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680387 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680403 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680494 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681706 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680449 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682125 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680458 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680538 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680547 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680592 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680609 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680618 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680636 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680645 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680467 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068284 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680565 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068588 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680583 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680681 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680707 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680725 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680743 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682009 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682214 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683339 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068640 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680832 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682983 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680896 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681046 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682036 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680912 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680958 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399680976 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681082 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681500 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681091 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683197 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681359 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681448 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681457 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681573 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681975 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681582 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681699 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681911 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681733 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681742 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681788 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681797 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399680038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET GEEK 301 E MAIN ST FRONT ROYAL VA 22630 US |
| 1ZV409310399680172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399680501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399680387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399680403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399680494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399681706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399680449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399682125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399680458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399680467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409317290068284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399680565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409317290068588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310399680583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAD CANDY COMPANY LLC 114 E MAIN ST TIPP CITY OH 45371 US |
| 1ZV409310399680681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399680707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARBTECH TRADING PRIVATE LIMITE TOTAL TRANSPORT SERVICES VALLEY STREAM NY 11581 US |
| 1ZV409310399680725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399680743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399682009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399682214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399683339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409317290068640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC COMICS & CARDS 2609 STATE RD CUYAHOGA FALLS OH 44223 US |
| 1ZV409310399680832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399682983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399680896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399681046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399682036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIDELAND COLLECTIBLES 5668 CRAWFORDSVILLE RD INDIANAPOLIS IN 46224 US |
| 1ZV409310399680912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLANTED CABIN LLC 755 60TH ST OAKLAND CA 94609 US |
| 1ZV409310399680958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399680976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399681082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLERDS UNDERGROUND 15 1/2 S LA GRANGE RD LA GRANGE IL 60525 US |
| 1ZV409310399681500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLERDS UNDERGROUND 15 1/2 S LA GRANGE RD LA GRANGE IL 60525 US |
| 1ZV409310399681091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399683197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STORE 28 E MCGOVERN AVE LANCASTER PA 17602 US |
| 1ZV409310399681359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RYAN SHELKETT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399681448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DOWNERS GROVE 1550 OGDEN AVE DOWNERS GROVE IL 60515 US |
| 1ZV409310399681457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKTOPIA DIRECT PTY LTD MAINFREIGHT INC CHICAGO AIR FRANKLIN PARK IL 60131 US |
| 1ZV409310399681573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399681975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399681582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409310399681699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409310399681911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409310399681733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARRIOR'S COMICS & COLLECTIBLE 95 OLD AMHERST RD BELCHERTOWN MA 01007 US |
| 1ZV409310399681742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCANA GAMES LLC 2967 CHAIN BRIDGE RD OAKTON VA 22124 US |
| 1ZV409310399681788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAREN HAWARAH ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1ZV409310399681797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEEKS COMICS AND GAMES 30 CHERRY TREE SHOPPING CNTR WASHINGTON IL 61571 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399680038 | | MAIN STREET GEEK | 301 E MAIN ST | FRONT ROYAL | VA | 22630 |
| 1ZV409310399680172 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399680501 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399680387 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399680403 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399680494 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399681706 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399680449 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399682125 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399680458 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680538 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680547 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680592 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680609 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680618 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680636 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680645 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399680467 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409317290068284 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399680565 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409317290068588 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399680583 | | RAD CANDY COMPANY LLC | 114 E MAIN ST | TIPP CITY | OH | 45371 |
| 1ZV409310399680681 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399680687 | | ARBTECH TRADING PRIVATE LIMITE | TOTAL TRANSPORT SERVICES | VALLEY STREAM | NY | 11581 |
| 1ZV409310399680725 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399680743 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399682009 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399682214 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399683339 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409317290068640 | | JC COMICS & CARDS | 2609 STATE RD | CUYAHOGA FALLS | OH | 44223 |
| 1ZV409310399680832 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399682983 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399680896 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399681046 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399682036 | | PRIDELAND COLLECTIBLES | 5668 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 |
| 1ZV409310399680912 | | SLANTED CABIN LLC | 755 60TH ST | OAKLAND | CA | 94609 |
| 1ZV409310399680958 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399680976 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399681082 | | BLERDS UNDERGROUND | 15 1/2 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 1ZV409310399681500 | | BLERDS UNDERGROUND | 15 1/2 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 1ZV409310399681091 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399683197 | | THE COMIC STORE | 28 E MCGOVERN AVE | LANCASTER | PA | 17602 |
| 1ZV409310399681359 | | RYAN SHELKETT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399681448 | | GRAHAM CRACKERS/DOWNERS GROVE | 1550 OGDEN AVE | DOWNERS GROVE | IL | 60515 |
| 1ZV409310399681457 | | BOOKTOPIA DIRECT PTY LTD | MAINFREIGHT INC CHICAGO AIR | FRANKLIN PARK | IL | 60131 |
| 1ZV409310399681573 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399681975 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399681582 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409310399681699 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409310399681911 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409310399681733 | | WARRIOR'S COMICS & COLLECTIBLE | 95 OLD AMHERST RD | BELCHERTOWN | MA | 01007 |
| 1ZV409310399681742 | | ARCANA GAMES LLC | 2967 CHAIN BRIDGE RD | OAKTON | VA | 22124 |
| 1ZV409310399681788 | KAREN HAWARAH | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1ZV409310399681797 | | ZEEKS COMICS AND GAMES | 30 CHERRY TREE SHOPPING CNTR | WASHINGTON | IL | 61571 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399681804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.01 |
| 1ZV409310399681831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.3 |
| 1ZV409310399682885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.49 |
| 1ZV409310399683080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.2 |
| 1ZV409310399681822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.97 |
| 1ZV409310399681840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.02 |
| 1ZV409310399681859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.03 |
| 1ZV409310399681984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399681920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.95 |
| 1ZV409317290068711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.59 |
| 1ZV409310399682027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.42 |
| 1ZV409310399682116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 12.58 |
| 1ZV409310399682474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.32 |
| 1ZV409310399682170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.33 |
| 1ZV409310399682250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.1 |
| 1ZV409310399682741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 18.1 |
| 1ZV409310399682929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13 |
| 1ZV409310399682947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.7 |
| 1ZV409310399682429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399682830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.3 |
| 1ZV409310399682607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.72 |
| 1ZV409310399682670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.72 |
| 1ZV409310399682714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.94 |
| 1ZV409310399682821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 17.44 |
| 1ZV409310399683151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.03 |
| 1ZV409317290068622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.34 |
| 1ZV409310399682938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.78 |
| 1ZV409310399683133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.21 |
| 1ZV409310399683231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.65 |
| 1ZV409310399682974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.82 |
| 1ZV409310399683026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399683222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409317290068686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.83 |
| 1ZV409310399683428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.82 |
| 1ZV409310399683599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 13.32 |
| 1ZV409310399683473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.47 |
| 1ZV409310399683651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 15.22 |
| 1ZV409310399683571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 14.48 |
| 1ZV409310399683713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.93 |
| 1ZV409317290068702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 31.2 |
| 1ZV409310399683642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |
| 1ZV409310399683660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 19.69 |
| 1ZV409310399683679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 16.41 |
| 1ZV409310399683697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399681804 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681831 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682885 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683080 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681822 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681840 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681859 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681984 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399681920 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068711 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682027 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682116 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682474 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682170 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682250 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682358 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682741 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682929 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682947 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682394 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682429 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682438 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682590 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682830 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068668 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682607 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682670 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682714 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683393 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682821 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683151 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068622 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682938 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683133 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683231 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399682974 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683026 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683099 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683222 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683375 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068686 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683428 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683599 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683606 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683473 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683651 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683491 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683571 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683713 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683642 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683660 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683679 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683697 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399681804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399681831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399682885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399683080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399681822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399681840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS ONLINE 624 W CENTER ST SANDWICH IL 60548 US |
| 1ZV409310399681859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODMAN COMICS 318 S ANKENY BLVD ANKENY IA 50023 US |
| 1ZV409310399681984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RODMAN COMICS 318 S ANKENY BLVD ANKENY IA 50023 US |
| 1ZV409310399681920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409317290068711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399682027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEARL RIVER MART @ CHELSEA MKT 452 BROADWAY NEW YORK NY 10013 US |
| 1ZV409310399682116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399682474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399682170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHIC COLLECTIBLES C/O BBCW 3911 SW 47TH AVE DAVIE FL 33314 US |
| 1ZV409310399682250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PORTAL COMICS AND GAMES 321 WOODLAWN AVE BETHLEHEM PA 18018 US |
| 1ZV409310399682358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399682741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399682929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399682947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS EDGE 2330 S KINNICKINNIC AVE MILWAUKEE WI 53207 US |
| 1ZV409310399682394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSIONS COMICS MUSIC & MORE 323 W MAIN LAPORTE TX 77571 US |
| 1ZV409310399682429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC HEAVEN 4847 ROBINHOOD DR WILLOUGHBY OH 44094 US |
| 1ZV409310399682438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399682590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399682830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409317290068868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZEUS COMICS & COLLECTIBLES INC 1334 INWOOD RD DALLAS TX 75247 US |
| 1ZV409310399682607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399682670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPACE CADETS COLLECTION 17947 1-45 S SHENANDOAH TX 77385 US |
| 1ZV409310399682714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399683393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399682821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399683151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409317290068622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399682938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399683133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399683231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399682974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399683026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399683099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 344 STROUD MALL RD STROUDSBURG PA 18360 US |
| 1ZV409310399683222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 119 PALMER PARK EASTON PA 18045 US |
| 1ZV409310399683375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409317290068686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409310399683428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399683599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399683606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMICS - LOCKPORT 113 E 9TH ST LOCKPORT IL 60441 US |
| 1ZV409310399683473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399683651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399683491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399683571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399683713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409317290068702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399683642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399683660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399683679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMER GEEKS LLC 8037 ROUSE RD WARRIOR AL 35180 US |
| 1ZV409310399683697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399681804 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399681831 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399682885 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399683080 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399681822 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399681840 | | GRAHAM CRACKERS ONLINE | 624 W CENTER ST | SANDWICH | IL | 60548 |
| 1ZV409310399681859 | | RODMAN COMICS | 318 S ANKENY BLVD | ANKENY | IA | 50023 |
| 1ZV409310399681984 | | RODMAN COMICS | 318 S ANKENY BLVD | ANKENY | IA | 50023 |
| 1ZV409310399681920 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409317290068171 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399682027 | | PEARL RIVER MART @ CHELSEA MKT | 452 BROADWAY | NEW YORK | NY | 10013 |
| 1ZV409310399682116 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399682474 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399682170 | | MYTHIC COLLECTIBLES C/O BBCW | 3911 SW 47TH AVE | DAVIE | FL | 33314 |
| 1ZV409310399682250 | | THE PORTAL COMICS AND GAMES | 321 WOODLAWN AVE | BETHLEHEM | PA | 18018 |
| 1ZV409310399682358 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399682741 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399682929 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399682947 | | COLLECTORS EDGE | 2330 S KINNICKINNIC AVE | MILWAUKEE | WI | 53207 |
| 1ZV409310399682394 | | DIMENSIONS COMICS MUSIC & MORE | 323 W MAIN | LAPORTE | TX | 77571 |
| 1ZV409310399682429 | | COMIC HEAVEN | 4847 ROBINHOOD DR | WILLOUGHBY | OH | 44094 |
| 1ZV409310399682438 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399682590 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399682830 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409317290068868 | | ZEUS COMICS & COLLECTIBLES INC | 1334 INWOOD RD | DALLAS | TX | 75247 |
| 1ZV409310399682607 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399682670 | | SPACE CADETS COLLECTION | 17947 I-45 S | SHENANDOAH | TX | 77385 |
| 1ZV409310399682714 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399683393 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399682821 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399683151 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409317290068622 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399682938 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399683133 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399683231 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399682974 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399683026 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399683099 | | CLOUD CITY GAMES | 344 STROUD MALL RD | STROUDSBURG | PA | 18360 |
| 1ZV409310399683222 | | CLOUD CITY GAMES | 119 PALMER PARK | EASTON | PA | 18045 |
| 1ZV409310399683375 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409317290068686 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409310399683428 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399683599 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399683606 | | A F BOOKS & COMICS - LOCKPORT | 113 E 9TH ST | LOCKPORT | IL | 60441 |
| 1ZV409310399683473 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399683651 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399683491 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399683571 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399683713 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409317290068702 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399683642 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399683660 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399683679 | | GAMER GEEKS LLC | 8037 ROUSE RD | WARRIOR | AL | 35180 |
| 1ZV409310399683697 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290068033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 30.07 |
| 1ZV409317290068051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.66 |
| 1ZV409317290068122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409317290068186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409317290068202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.7 |
| 1ZV409317290068239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 22.27 |
| 1ZV409317290068248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.78 |
| 1ZV409317290068257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.9 |
| 1ZV409317290068319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409317290068355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409317290068408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409317290068435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.67 |
| 1ZV409317290068444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.7 |
| 1ZV409317290068499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.2 |
| 1ZV409317290068515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.85 |
| 1ZV409317290068533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 23.55 |
| 1ZV409317290068560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.79 |
| 1ZV409317290068597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 20.71 |
| 1ZV409317290068604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 26.29 |
| 1ZV409317290068613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 21.77 |
| 1ZV409317290068677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | OUT | 25.58 |
| 1ZV409310399683731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.97 |
| 1ZV409310399684472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.52 |
| 1ZV409310399683768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.33 |
| 1ZV409310399684945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.6 |
| 1ZV409310399683786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.22 |
| 1ZV409310399687988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.04 |
| 1ZV409310399683820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 607.53 |
| 1ZV409310399683839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.44 |
| 1ZV409310399683848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.16 |
| 1ZV409310399683866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399683875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.88 |
| 1ZV409310399683884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.97 |
| 1ZV409310399686176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.33 |
| 1ZV409310399686256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 18 |
| 1ZV409310399683928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 18.89 |
| 1ZV409310399683955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.09 |
| 1ZV409310399684132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.58 |
| 1ZV409310399684365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399683973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.82 |
| 1ZV409310399683991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290068033 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068051 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068122 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068186 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068202 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068239 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068248 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068257 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068319 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068355 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068408 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068435 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068444 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068499 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068515 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068533 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068560 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068597 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068604 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068613 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068677 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683731 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684472 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683740 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683759 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683768 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684794 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684945 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683777 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683786 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687988 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683795 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683802 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683811 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683820 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683839 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683848 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683866 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683875 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683884 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686176 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686229 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686256 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683893 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684383 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683928 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683946 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683955 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684132 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684365 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684374 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684481 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683973 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399683991 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290068033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409317290068051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP NOUVEAU COMIX 217 S MAIN ST CANANDAIGUA NY 14424 US |
| 1ZV409317290068122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & GAMES 5360 N MESA ST EL PASO TX 79912 US |
| 1ZV409317290068186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409317290068202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEMPTATION'S COMIC ORCHARD 2331 ACUSHNET AVE NEW BEDFORD MA 02745 US |
| 1ZV409317290068239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & COLLECTIBLES 547 HAMMOND ST BANGOR ME 04401 US |
| 1ZV409317290068248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS N MORE 64 COTTAGE ST EASTHAMPTON MA 01027 US |
| 1ZV409317290068257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMOK TIME INC 75 STARK ST HUDSON PA 18705 US |
| 1ZV409317290068319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409317290068355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REDHAMMERS GAMING & COLL 1312 N OWAISSA ST APPLETON WI 54911 US |
| 1ZV409317290068408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409317290068435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE HATCH BOOKS LLC 27 MAIN ST JAFFREY NH 03452 US |
| 1ZV409317290068444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEX-GEN COMICS 122 BRIDGE ST PELHAM NH 03076 US |
| 1ZV409317290068499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409317290068515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OGRE'S GROVE 129 UNION ST MILTON DE 19968 US |
| 1ZV409317290068533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTION 83 BUSTLETON PIKE FEASTERVILLE-TR PA 19053 US |
| 1ZV409317290068560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409317290068597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NERD STORE LLC 807 8TH ST GREELEY CO 80631 US |
| 1ZV409317290068604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409317290068613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO THE MOON & BACK 210 W JEFFERSON ST MORTON IL 61550 US |
| 1ZV409317290068677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409310399684731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399684472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399683740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399683759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE - NASHUA 55 LAKE ST NASHUA NH 03060 US |
| 1ZV409310399683768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399684794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399684945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399683777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FELIX T BAHAMONDE 966 ENGLISH TOWN LN WINTER SPRINGS FL 32708 US |
| 1ZV409310399683786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-OHIO VALL 67800 MALL RING RD ST CLAIRSVILLE OH 43950 US |
| 1ZV409310399687988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW DIMENSION COMICS-OHIO VALL 67800 MALL RING RD ST CLAIRSVILLE OH 43950 US |
| 1ZV409310399683795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMERS N GEEKS LLC 5701 MOFFETT RD MOBILE AL 36618 US |
| 1ZV409310399683802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLDS BEST COMICS & GAMES 9714 WARWICK BLVD NEWPORT NEWS VA 23601 US |
| 1ZV409310399683811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399683820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 1STTALESOFW 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399683839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399683848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399683866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399683875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399683884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399686176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399686229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399686256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399683893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399684383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT CITY COMICS LLC 3602 GRAPE RD MISHAWAKA IN 46545 US |
| 1ZV409310399683928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399683946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE REALITY COMICS  LLC 464 FORKS OF THE RIVER PKWY SEVIERVILLE TN 37862 US |
| 1ZV409310399683955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399684132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399684365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399684374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399684481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B&D COMIC SHOP 2937 BRAMBLETON AVE SW ROANOKE VA 24015 US |
| 1ZV409310399683973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERHOUSE COMICS 807 W COLLEGE AVE APPLETON WI 54914 US |
| 1ZV409310399683991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND ADVENTURES LLC 1013 MEMORIAL BLVD MURFREESBORO TN 37129 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290068033 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409317290068051 | | PULP NOUVEAU COMIX | 217 S MAIN ST | CANANDAIGUA | NY | 14424 |
| 1ZV409317290068122 | | ASYLUM COMICS & GAMES | 5360 N MESA ST | EL PASO | TX | 79912 |
| 1ZV409317290068186 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409317290068202 | | TEMPTATION'S COMIC ORCHARD | 2331 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 1ZV409317290068239 | | GALACTIC COMICS & COLLECTIBLES | 547 HAMMOND ST | BANGOR | ME | 04401 |
| 1ZV409317290068248 | | COMICS N MORE | 64 COTTAGE ST | EASTHAMPTON | MA | 01027 |
| 1ZV409317290068257 | | AMOK TIME INC | 75 STARK ST | HUDSON | PA | 18705 |
| 1ZV409317290068319 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409317290068355 | | REDHAMMERS GAMING & COLL | 1312 N OWAISSA ST | APPLETON | WI | 54911 |
| 1ZV409317290068408 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409317290068435 | | ESCAPE HATCH BOOKS LLC | 27 MAIN ST | JAFFREY | NH | 03452 |
| 1ZV409317290068444 | | NEX-GEN COMICS | 122 BRIDGE ST | PELHAM | NH | 03076 |
| 1ZV409317290068499 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409317290068515 | | OGRE'S GROVE | 129 UNION ST | MILTON | DE | 19968 |
| 1ZV409317290068533 | | COMIC COLLECTION | 83 BUSTLETON PIKE | FEASTERVILLE-TR | PA | 19053 |
| 1ZV409317290068560 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409317290068597 | | THE NERD STORE LLC | 807 8TH ST | GREELEY | CO | 80631 |
| 1ZV409317290068604 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409317290068613 | | TO THE MOON & BACK | 210 W JEFFERSON ST | MORTON | IL | 61550 |
| 1ZV409317290068677 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409310399683731 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399684472 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399683740 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399683759 | | COMIC STORE - NASHUA | 55 LAKE ST | NASHUA | NH | 03060 |
| 1ZV409310399683768 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399684794 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399684945 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399683777 | | FELIX T BAHAMONDE | 966 ENGLISH TOWN LN | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399683786 | | NEW DIMENSION COMICS-OHIO VALL | 67800 MALL RING RD | ST CLAIRSVILLE | OH | 43950 |
| 1ZV409310399687988 | | NEW DIMENSION COMICS-OHIO VALL | 67800 MALL RING RD | ST CLAIRSVILLE | OH | 43950 |
| 1ZV409310399683795 | | GAMERS N GEEKS LLC | 5701 MOFFETT RD | MOBILE | AL | 36618 |
| 1ZV409310399683802 | | WORLDS BEST COMICS & GAMES | 9714 WARWICK BLVD | NEWPORT NEWS | VA | 23601 |
| 1ZV409310399683811 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399683820 | | DCBS INSTOCKTRADES 1STTALESOFW | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399683839 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399683848 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399683866 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399683875 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399683884 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399686176 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399686229 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399686256 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399683893 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399684383 | | MUTANT CITY COMICS LLC | 3602 GRAPE RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399683928 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399683946 | | ESCAPE REALITY COMICS  LLC | 464 FORKS OF THE RIVER PKWY | SEVIERVILLE | TN | 37862 |
| 1ZV409310399683955 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399684132 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399684365 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399684374 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399684481 | | B&D COMIC SHOP | 2937 BRAMBLETON AVE SW | ROANOKE | VA | 24015 |
| 1ZV409310399683973 | | POWERHOUSE COMICS | 807 W COLLEGE AVE | APPLETON | WI | 54914 |
| 1ZV409310399683991 | | GRAND ADVENTURES LLC | 1013 MEMORIAL BLVD | MURFREESBORO | TN | 37129 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399684007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.53 |
| 1ZV409310399684016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.48 |
| 1ZV409310399684034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.73 |
| 1ZV409310399689235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.95 |
| 1ZV409310399684070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.02 |
| 1ZV409310399684301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.16 |
| 1ZV409310399684632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.03 |
| 1ZV409310399684123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409317290068739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409310399684141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.07 |
| 1ZV409310399684623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.22 |
| 1ZV409310399684150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.78 |
| 1ZV409310399684169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.86 |
| 1ZV409310399684187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.58 |
| 1ZV409310399684196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |
| 1ZV409310399684409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399684267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.45 |
| 1ZV409310399684310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.56 |
| 1ZV409310399684329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.48 |
| 1ZV409310399684347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 18 |
| 1ZV409310399684490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 18.64 |
| 1ZV409310399684427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.58 |
| 1ZV409310399684445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.04 |
| 1ZV409310399684454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399684507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.19 |
| 1ZV409310399686381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.48 |
| 1ZV409310399684543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409317290068748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 26.29 |
| 1ZV409310399684561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.48 |
| 1ZV409310399687255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.21 |
| 1ZV409310399684589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.67 |
| 1ZV409310399684598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.72 |
| 1ZV409310399686443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.9 |
| 1ZV409310399684669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399684007 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684016 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684025 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684034 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684043 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689235 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684070 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684301 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684114 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684632 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684123 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068739 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684141 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684623 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684150 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684169 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684178 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684187 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684196 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684203 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684221 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684258 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684409 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684267 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684285 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684310 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684329 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684347 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684356 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684490 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684534 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684392 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684427 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684525 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684436 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684445 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684454 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684507 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684927 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686381 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684543 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068748 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684561 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684570 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687255 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684589 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684598 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684605 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684614 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684641 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686443 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684650 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684678 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399684007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH INC 313 HALSTEAD AVE HARRISON NY 10528 US |
| 1ZV409310399684016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 205 MARKET ST CHAMPAIGN IL 61820 US |
| 1ZV409310399684025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTH COAST COMICS 5853 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399684034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399684043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399689235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILD WEST COMICS & GAMES 1502 OAK GLEN CT ARLINGTON TX 76012 US |
| 1ZV409310399684070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399684301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399684114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399684632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLIFFS BOOKS 209 N WOODLAND BLVD DELAND FL 32720 US |
| 1ZV409310399684123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES COMICS 2921 INDUSTRIAL DR JONESBORO AR 72401 US |
| 1ZV409317290068739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES COMICS 2921 INDUSTRIAL DR JONESBORO AR 72401 US |
| 1ZV409310399684141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399684623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399684150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399684169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC 821 N BROAD ST MIDDLETOWN DE 19709 US |
| 1ZV409310399684178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRYN MAWR SHOWCASE 1021 W LANCASTER AVE BRYN MAWR PA 19010 US |
| 1ZV409310399684187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST SIDE MAGS LLC 491 BLOOMFIELD AVE MONTCLAIR NJ 07042 US |
| 1ZV409310399684196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENSACOLA POP COMICS LLC 909 N 12TH AVE PENSACOLA FL 32501 US |
| 1ZV409310399684203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ZEN LLC 301 A W MAIN ST LANSDALE PA 19446 US |
| 1ZV409310399684221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399684258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC 2351 NOBLESTOWN RD STE 4 PITTSBURGH PA 15205 US |
| 1ZV409310399684409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC 2351 NOBLESTOWN RD STE 4 PITTSBURGH PA 15205 US |
| 1ZV409310399684267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROOKED DOG LLC 1373 CENTRAL AVE MIDDLETOWN OH 45044 US |
| 1ZV409310399684285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COVERT COMICS LLC 107 S MCKENZIE ST FOLEY AL 36535 US |
| 1ZV409310399684310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399684329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399684347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM BOOKS - MISSOURI 1013 E WALNUT ST COLUMBIA MO 65201 US |
| 1ZV409310399684356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399684490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399684534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN III 204 N FT HOOD ST KILLEEN TX 76541 US |
| 1ZV409310399684392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLASSICS 414 BROCK BRIDGE RD LAUREL MD 20724 US |
| 1ZV409310399684427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS BORO 1244 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399684525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS BORO 1244 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399684436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSIONS COMICS MUSIC & MORE 323 W MAIN LAPORTE TX 77571 US |
| 1ZV409310399684445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399684454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MICHAEL JENSEN GAMER GEEKS LLC 8037 ROUSE RD WARRIOR AL 35180 US |
| 1ZV409310399684507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399684927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399686381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399684543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409317290068748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409310399684561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE REALITIES 5007 LAVISTA RD TUCKER GA 30084 US |
| 1ZV409310399684570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399687255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399684589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399684598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNGEON'S & DODGER'S LLC 1018 CENTRAL AVE FORT DODGE IA 50501 US |
| 1ZV409310399684605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399684614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARTHWORLD COMICS 537 CENTRAL AVE ALBANY NY 12206 US |
| 1ZV409310399684641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399686443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA NEWSSTAND 1322 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399684650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/PLAINFIELD 16030 S LINCOLN HWY PLAINFIELD IL 60586 US |
| 1ZV409310399684669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS GALORE 5546 PEACH ST ERIE PA 16509 US |
| 1ZV409310399684678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3RD UNIVERSE COMIC EMPORIUM 35 N RIVERSIDE AVE CROTON ON HUDSO NY 10520 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399684007 | | AW YEAH INC | 313 HALSTEAD AVE | HARRISON | NY | 10528 |
| 1ZV409310399684016 | | DARKTOWER COMICS | 205 MARKET ST | CHAMPAIGN | IL | 61820 |
| 1ZV409310399684025 | | NORTH COAST COMICS | 5853 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399684034 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399684043 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399684239 | | WILD WEST COMICS & GAMES | 1502 OAK GLEN CT | ARLINGTON | TX | 76012 |
| 1ZV409310399684070 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399684301 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399684114 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399684632 | | CLIFFS BOOKS | 209 N WOODLAND BLVD | DELAND | FL | 32720 |
| 1ZV409310399684123 | | ROGUES COMICS | 2921 INDUSTRIAL DR | JONESBORO | AR | 72401 |
| 1ZV409317290068739 | | ROGUES COMICS | 2921 INDUSTRIAL DR | JONESBORO | AR | 72401 |
| 1ZV409310399684141 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399684623 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399684150 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399684169 | | BORN TO GAME LLC | 821 N BROAD ST | MIDDLETOWN | DE | 19709 |
| 1ZV409310399684178 | | BRYN MAWR SHOWCASE | 1021 W LANCASTER AVE | BRYN MAWR | PA | 19010 |
| 1ZV409310399684187 | | EAST SIDE MAGS LLC | 491 BLOOMFIELD AVE | MONTCLAIR | NJ | 07042 |
| 1ZV409310399684196 | | PENSACOLA POP COMICS LLC | 909 N 12TH AVE | PENSACOLA | FL | 32501 |
| 1ZV409310399684203 | | COMIC ZEN LLC | 301 A W MAIN ST | LANSDALE | PA | 19446 |
| 1ZV409310399684221 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399684258 | | PHANTOM OF THE ATTIC | 2351 NOBLESTOWN RD STE 4 | PITTSBURGH | PA | 15205 |
| 1ZV409310399684409 | | PHANTOM OF THE ATTIC | 2351 NOBLESTOWN RD STE 4 | PITTSBURGH | PA | 15205 |
| 1ZV409310399684267 | | CROOKED DOG LLC | 1373 CENTRAL AVE | MIDDLETOWN | OH | 45044 |
| 1ZV409310399684285 | | COVERT COMICS LLC | 107 S MCKENZIE ST | FOLEY | AL | 36535 |
| 1ZV409310399684310 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399684329 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399684347 | | ROCK BOTTOM BOOKS - MISSOURI | 1013 E WALNUT ST | COLUMBIA | MO | 65201 |
| 1ZV409310399684356 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399684490 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399684534 | | BOOK STAN III | 204 N FT HOOD ST | KILLEEN | TX | 76541 |
| 1ZV409310399684392 | | COMIC CLASSICS | 414 BROCK BRIDGE RD | LAUREL | MD | 20724 |
| 1ZV409310399684427 | | OUTER LIMITS BORO | 1244 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399684525 | | OUTER LIMITS BORO | 1244 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399684436 | | DIMENSIONS COMICS MUSIC & MORE | 323 W MAIN | LAPORTE | TX | 77571 |
| 1ZV409310399684445 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399684454 | MICHAEL JENSEN | GAMER GEEKS LLC | 8037 ROUSE RD | WARRIOR | AL | 35180 |
| 1ZV409310399684507 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399684927 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399686381 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399684543 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409317290068748 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409310399684561 | | INFINITE REALITIES | 5007 LAVISTA RD | TUCKER | GA | 30084 |
| 1ZV409310399684570 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399687255 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399684589 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399684598 | | DUNGEON'S & DODGER'S LLC | 1018 CENTRAL AVE | FORT DODGE | IA | 50501 |
| 1ZV409310399684605 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399684614 | | EARTHWORLD COMICS | 537 CENTRAL AVE | ALBANY | NY | 12206 |
| 1ZV409310399684641 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399686443 | | NOSTALGIA NEWSSTAND | 1322 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399684650 | | GRAHAM CRACKERS/PLAINFIELD | 16030 S LINCOLN HWY | PLAINFIELD | IL | 60586 |
| 1ZV409310399684669 | | BOOKS GALORE | 5546 PEACH ST | ERIE | PA | 16509 |
| 1ZV409310399684678 | | 3RD UNIVERSE COMIC EMPORIUM | 35 N RIVERSIDE AVE | CROTON ON HUDSO | NY | 10520 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399684687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399684703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399684712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.97 |
| 1ZV409310399684749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.53 |
| 1ZV409310399684810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399684829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1ZV409310399684847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399684856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 26.91 |
| 1ZV409310399684963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 24.14 |
| 1ZV409310399684865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.45 |
| 1ZV409310399687737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399684892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399684936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1ZV409310399684954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399684990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.3 |
| 1ZV409310399685266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399685015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 316.46 |
| 1ZV409310399685211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.15 |
| 1ZV409310399685284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.15 |
| 1ZV409310399685293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.59 |
| 1ZV409310399685828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.61 |
| 1ZV409310399685980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1ZV409310399685300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.29 |
| 1ZV409310399685837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 22.7 |
| 1ZV409310399685355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.9 |
| 1ZV409310399685364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.48 |
| 1ZV409310399685382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399685515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.24 |
| 1ZV409310399685542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399685560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399685579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.9 |
| 1ZV409310399686327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399686345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.33 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399684687 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684703 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684712 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684749 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684758 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684776 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684785 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684801 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684810 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684829 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684838 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684847 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684856 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684963 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684865 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687737 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684883 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684892 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684909 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684918 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684936 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684954 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684972 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684981 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684990 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685266 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685006 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685015 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685024 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685211 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685284 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685293 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685533 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685980 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685300 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685775 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685319 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685837 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685355 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685364 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685373 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685382 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685391 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685515 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685542 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685551 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685560 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685579 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685588 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685597 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685622 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686327 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686345 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399684687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KCA SMITH 70 KAREN DR MANCHESTER CT 06042 US |
| 1ZV409310399684703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENS COMIC MAN 421 OAK ST POPLAR BLUFF MO 63901 US |
| 1ZV409310399684712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399684758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |
| 1ZV409310399684758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 1622 STANLEY RD GREENSBORO NC 27407 US |
| 1ZV409310399684776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS COMICS 2862 AIRLINE BLVD PORTSMOUTH VA 23701 US |
| 1ZV409310399684785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONWAY COMICS 195 FARRIS RD CONWAY AR 72034 US |
| 1ZV409310399684801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICON 1002 GRAHAM AVE WINDBER PA 15963 US |
| 1ZV409310399684810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399684829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIS AND HERS COMICS 40 BANK ROW ST GREENFIELD MA 01301 US |
| 1ZV409310399684838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAG OF HOLDING  LLC 931 MELBOURNE RD HURST TX 76053 US |
| 1ZV409310399684847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY GUN COMICS 125 MAIN ST BRATTLEBORO VT 05301 US |
| 1ZV409310399684856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FROSTY MUG COMICS & MORE 610 KAY DR OXFORD IA 52322 US |
| 1ZV409310399684963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FROSTY MUG COMICS & MORE 610 KAY DR OXFORD IA 52322 US |
| 1ZV409310399684865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399687737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS I - FT WALTON 219 SANTA ROSA ST SW FT WALTON BEACH FL 32548 US |
| 1ZV409310399684883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399684892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS INC 4744 CHERRY HILL RD COLLEGE PARK MD 20740 US |
| 1ZV409310399684909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399684918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGSLEY COMICS 1990 TIMBERLINE WAY CLARKSVILLE TN 37042 US |
| 1ZV409310399684936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS WEST 8100 E US HWY 36 AVON IN 46123 US |
| 1ZV409310399684954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399684972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399684981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399685266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399684990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399685006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399685015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN LOUS COMIC STORE 1209 SAM RITTENBERG BLVD CHARLESTON SC 29407 US |
| 1ZV409310399685024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399685211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399685284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS ONE 7512 BERGENLINE AVE NORTH BERGEN NJ 07047 US |
| 1ZV409310399685293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399685533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399685828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399685980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399685300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399685775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 808 W WISCONSIN AVE APPLETON WI 54914 US |
| 1ZV409310399685319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399685837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & M COMICS (MIAMI) 6800 BIRD RD MAIMI FL 33155 US |
| 1ZV409310399685355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT MANIA III 6823 5TH AVE BROOKLYN NY 11220 US |
| 1ZV409310399685364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO. 6101 MONTGOMERY RD CINCINNATI OH 45213 US |
| 1ZV409310399685373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BETWEEN BOOKS 2.0 2115 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399685382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNER'S GAMES 1431 S ARMSTRONG AVE DENISON TX 75020 US |
| 1ZV409310399685391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORN TO GAME LLC. 547 S RED HAVEN LN DOVER DE 19901 US |
| 1ZV409310399685515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUGS COMICS & GAMES 3218 CATESBY LN SAINT CHARLES MO 63301 US |
| 1ZV409310399685542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RM LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399685551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RM LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399685560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RM LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399685579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RM LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399685588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RM LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399685597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RM LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399685622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399686327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399686345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399684687 | | KCA SMITH | 70 KAREN DR | MANCHESTER | CT | 06042 |
| 1ZV409310399684703 | | KENS COMIC MAN | 421 OAK ST | POPLAR BLUFF | MO | 63901 |
| 1ZV409310399684712 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399684749 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |
| 1ZV409310399684758 | | SSALEFISH COMICS | 1622 STANLEY RD | GREENSBORO | NC | 27407 |
| 1ZV409310399684776 | | ATLANTIS COMICS | 2862 AIRLINE BLVD | PORTSMOUTH | VA | 23701 |
| 1ZV409310399684785 | | CONWAY COMICS | 195 FARRIS RD | CONWAY | AR | 72034 |
| 1ZV409310399684801 | | PITTSBURGH COMICON | 1002 GRAHAM AVE | WINDBER | PA | 15963 |
| 1ZV409310399684810 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399684829 | | HIS AND HERS COMICS | 40 BANK ROW ST | GREENFIELD | MA | 01301 |
| 1ZV409310399684838 | | BAG OF HOLDING  LLC | 931 MELBOURNE RD | HURST | TX | 76053 |
| 1ZV409310399684847 | | RAY GUN COMICS | 125 MAIN ST | BRATTLEBORO | VT | 05301 |
| 1ZV409310399684856 | | FROSTY MUG COMICS & MORE | 610 KAY DR | OXFORD | IA | 52322 |
| 1ZV409310399684963 | | FROSTY MUG COMICS & MORE | 610 KAY DR | OXFORD | IA | 52322 |
| 1ZV409310399684865 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399687737 | | TBS I - FT WALTON | 219 SANTA ROSA ST SW | FT WALTON BEACH | FL | 32548 |
| 1ZV409310399684883 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399684892 | | THIRD EYE COMICS INC | 4744 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 1ZV409310399684909 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399684918 | | KINGSLEY COMICS | 1990 TIMBERLINE WAY | CLARKSVILLE | TN | 37042 |
| 1ZV409310399684936 | | DOWNTOWN COMICS WEST | 8100 E US HWY 36 | AVON | IN | 46123 |
| 1ZV409310399684954 | | A+ COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399684972 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399684981 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399685266 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399684990 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399685006 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399685015 | | CAPTAIN LOUS COMIC STORE | 1209 SAM RITTENBERG BLVD | CHARLESTON | SC | 29407 |
| 1ZV409310399685024 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399685211 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399685284 | | A & S COMICS ONE | 7512 BERGENLINE AVE | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399685293 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399685533 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399685828 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399685980 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399685300 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399685775 | | CHIMERA HOBBY SHOP INC | 808 W WISCONSIN AVE | APPLETON | WI | 54914 |
| 1ZV409310399685319 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MAIMI | FL | 33155 |
| 1ZV409310399685837 | | A & M COMICS (MIAMI) | 6800 BIRD RD | MAIMI | FL | 33155 |
| 1ZV409310399685355 | | MUTANT MANIA III | 6823 5TH AVE | BROOKLYN | NY | 11220 |
| 1ZV409310399685364 | | QUEEN CITY COMIC & CARD CO. | 6101 MONTGOMERY RD | CINCINNATI | OH | 45213 |
| 1ZV409310399685373 | | BETWEEN BOOKS 2.0 | 2115 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399685382 | | GARNER'S GAMES | 1431 S ARMSTRONG AVE | DENISON | TX | 75020 |
| 1ZV409310399685391 | | BORN TO GAME LLC. | 547 S RED HAVEN LN | DOVER | DE | 19901 |
| 1ZV409310399685515 | | BUGS COMICS & GAMES | 3218 CATESBY LN | SAINT CHARLES | MO | 63301 |
| 1ZV409310399685542 | | RM LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399685551 | | RM LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399685560 | | RM LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399685579 | | RM LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399685588 | | RM LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399685597 | | RM LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399685622 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399686327 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399686345 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399686587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399685659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.88 |
| 1ZV409310399685668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409317290068793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409310399685695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.19 |
| 1ZV409310399685711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399685720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399685739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.09 |
| 1ZV409310399686041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.58 |
| 1ZV409310399686872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.05 |
| 1ZV409310399685784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.92 |
| 1ZV409310399685855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399686407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.33 |
| 1ZV409310399685873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1ZV409310399685882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.22 |
| 1ZV409310399686729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.58 |
| 1ZV409310399685891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.45 |
| 1ZV409310399685908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.28 |
| 1ZV409310399685971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.28 |
| 1ZV409310399686498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.67 |
| 1ZV409310399687157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.67 |
| 1ZV409310399687380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.67 |
| 1ZV409310399687399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.67 |
| 1ZV409310399687406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.67 |
| 1ZV409310399687415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.67 |
| 1ZV409310399687433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.67 |
| 1ZV409310399685926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 21.12 |
| 1ZV409310399685953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.9 |
| 1ZV409310399686112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399686069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399686587 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685659 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685668 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685677 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685686 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685748 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068793 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685695 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685711 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685720 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685739 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685846 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685766 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686041 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686872 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685784 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685800 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685819 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685855 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685864 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686407 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685873 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685882 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686729 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685891 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685908 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685971 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686498 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687157 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687380 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687399 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687406 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687415 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687433 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685926 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685935 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685999 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686014 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686103 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686292 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686309 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687102 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685944 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685953 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685962 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686005 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686112 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686023 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689511 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689566 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689575 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686050 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686069 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399686587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORIES COMICS 9040 W BROAD ST HENRICO VA 23294 US |
| 1ZV409310399685659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399685668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONSTERS LAIR COMICS LLC 2416 19TH ST LUBBOCK TX 79401 US |
| 1ZV409310399685686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROADS COMICS AND ART 1830 CHARLOTTE ST KANSAS CITY MO 64108 US |
| 1ZV409310399685686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |
| 1ZV409310399685748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |
| 1ZV409317290068793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |
| 1ZV409310399685695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 1266 FRY RD HOUSTON TX 77084 US |
| 1ZV409310399685702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399685711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399685720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399685739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399685846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399685766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399686041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399686872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399685784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 3232 SILAS CREEK PKWY WINSTON SALEM NC 27103 US |
| 1ZV409310399685800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CITY TOO | 1574 GALLATIN PIKE N MADISON TN 37115 US |
| 1ZV409310399685819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEORGE PATRICK MCCAUSLIN 1660 PLATTE AVE NORTH BRUNSWICK NJ 08902 US |
| 1ZV409310399685855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409310399685864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399686407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALLAR COMICS 29135 EUCLID AVE WICKLIFFE OH 44092 US |
| 1ZV409310399685873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TBS II - PENSACOLA 6895 N 9TH AVE PENSACOLA FL 32504 US |
| 1ZV409310399685882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399686729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399685891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VIRGIN - MULTIMEDIA TRADERS TOTAL TRANSPORT SERVICES  INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399685908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399685971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399686498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399687157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399687380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399687399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399687406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399687415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399687433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYLANTIS COLLECTIBLES 58 GARRETT ST NEW BEDFORD MA 02745 US |
| 1ZV409310399685926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER STREET TRADING CO. LLC. 4409 MONTGOMERY RD NORWOOD OH 45212 US |
| 1ZV409310399685935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399685999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399686014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399686103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399686292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399686309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399687102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - SOUTHWEST 2251 PICADILLY DR ROUND ROCK TX 78664 US |
| 1ZV409310399685944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MURRYSVILLE INFINITY COMICS 4564 WILLIAM PENN HWY MURRYSVILLE PA 15668 US |
| 1ZV409310399685953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENGUIN RANDOM HOUSE INDIA PVT WOODLAND MEDIA USA ELIZABETH NJ 07201 US |
| 1ZV409310399685962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENGUIN RANDOM HOUSE INDIA PVT WOODLAND MEDIA USA ELIZABETH NJ 07201 US |
| 1ZV409310399686005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENDERS 22 S MALLORY ST HAMPTON VA 23663 US |
| 1ZV409310399686112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENDERS 22 S MALLORY ST HAMPTON VA 23663 US |
| 1ZV409310399686023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399689511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399689566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399689575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT JAVA BOOKS INDONESIA SCANGLOBAL LOG C/O PTJAVA IND ELIZABETH NJ 07206 US |
| 1ZV409310399686050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INNER NERD 55 FREEDOM PKWY HOSCHTON GA 30548 US |
| 1ZV409310399686069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIP GARDNER 10150 YORK RD COCKEYSVILLE MD 21030 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399686587 | | STORIES COMICS | 9040 W BROAD ST | HENRICO | VA | 23294 |
| 1ZV409310399685659 | | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399685668 | | MONSTERS LAIR COMICS LLC | 2416 19TH ST | LUBBOCK | TX | 79401 |
| 1ZV409310399685677 | | CROSSROADS COMICS AND ART | 1830 CHARLOTTE ST | KANSAS CITY | MO | 64108 |
| 1ZV409310399685686 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |
| 1ZV409310399685748 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |
| 1ZV409317290068793 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |
| 1ZV409310399685695 | | BEDROCK CITY COMICS | 1266 FRY RD | HOUSTON | TX | 77084 |
| 1ZV409310399685702 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399685711 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399685720 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399685739 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399685846 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399685766 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399686041 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399686872 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399685784 | | SSALEFISH COMICS | 3232 SILAS CREEK PKWY | WINSTON SALEM | NC | 27103 |
| 1ZV409310399685800 | | COMIX CITY TOO | | 1574 GALLATIN PIKE N | MADISON | TN | 37115 |
| 1ZV409310399685819 | | GEORGE PATRICK MCCAUSLIN | 1660 PLATTE AVE | NORTH BRUNSWICK | NJ | 08902 |
| 1ZV409310399685855 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409310399685864 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399686407 | | VALLAR COMICS | 29135 EUCLID AVE | WICKLIFFE | OH | 44092 |
| 1ZV409310399685873 | | TBS II - PENSACOLA | 6895 N 9TH AVE | PENSACOLA | FL | 32504 |
| 1ZV409310399685882 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399686729 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399685891 | | VIRGIN - MULTIMEDIA TRADERS | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399685908 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399685971 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399686498 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399687157 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399687380 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399687399 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399687406 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399687415 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399687433 | | TOYLANTIS COLLECTIBLES | 58 GARRETT ST | NEW BEDFORD | MA | 02745 |
| 1ZV409310399685926 | | PAPER STREET TRADING CO. LLC. | 4409 MONTGOMERY RD | NORWOOD | OH | 45212 |
| 1ZV409310399685935 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399685999 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399686014 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399686103 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399686292 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399686309 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399687102 | | ALLIANCE GAMES - SOUTHWEST | 2251 PICADILLY DR | ROUND ROCK | TX | 78664 |
| 1ZV409310399685944 | | MURRYSVILLE INFINITY COMICS | 4564 WILLIAM PENN HWY | MURRYSVILLE | PA | 15668 |
| 1ZV409310399685953 | | PENGUIN RANDOM HOUSE INDIA PVT | WOODLAND MEDIA USA | ELIZABETH | NJ | 07201 |
| 1ZV409310399685962 | | PENGUIN RANDOM HOUSE INDIA PVT | WOODLAND MEDIA USA | ELIZABETH | NJ | 07201 |
| 1ZV409310399686005 | | BENDERS | 22 S MALLORY ST | HAMPTON | VA | 23663 |
| 1ZV409310399686112 | | BENDERS | 22 S MALLORY ST | HAMPTON | VA | 23663 |
| 1ZV409310399686023 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399689511 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399689566 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399689575 | | PT JAVA BOOKS INDONESIA | SCANGLOBAL LOG C/O PTJAVA IND | ELIZABETH | NJ | 07206 |
| 1ZV409310399686050 | | INNER NERD | 55 FREEDOM PKWY | HOSCHTON | GA | 30548 |
| 1ZV409310399686069 | | TRIP GARDNER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399686078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.77 |
| 1ZV409310399686096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399689762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399686121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 22.47 |
| 1ZV409310399686130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399686149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399686185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399686194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.58 |
| 1ZV409310399686363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.58 |
| 1ZV409310399686809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.76 |
| 1ZV409310399686336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399687193 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 24.14 |
| 1ZV409310399686434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399686452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 21.17 |
| 1ZV409310399688174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.16 |
| 1ZV409310399686489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399688836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399688890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.07 |
| 1ZV409310399686925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.48 |
| 1ZV409310399687326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.44 |
| 1ZV409310399687111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.59 |
| 1ZV409310399686514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.3 |
| 1ZV409310399686685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399686596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.5 |
| 1ZV409310399686845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 18.29 |
| 1ZV409310399687282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399687308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399687488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399686550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399685569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.09 |
| 1ZV409310399686578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399686078 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686247 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686354 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687040 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686087 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686096 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689762 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686121 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686130 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686149 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686158 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686167 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686185 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686194 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686201 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690287 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686210 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686238 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686265 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686274 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686318 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686363 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686809 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686336 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686390 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686541 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687193 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687219 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687504 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686425 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686434 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686452 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688174 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686489 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688818 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688836 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688890 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686925 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687326 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687353 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687479 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686505 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687111 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686514 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686685 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686523 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686596 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686845 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687282 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687308 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687488 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686550 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686569 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686578 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399686078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES DIST. INC. 207 REDCO AVE RED LION PA 17356 US |
| 1ZV409310399686247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES DIST. INC. 207 REDCO AVE RED LION PA 17356 US |
| 1ZV409310399686354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES DIST. INC. 207 REDCO AVE RED LION PA 17356 US |
| 1ZV409310399687040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES DIST. INC. 207 REDCO AVE RED LION PA 17356 US |
| 1ZV409310399686087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399686096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399689762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBT BOLLORE LOGISTIC BUCHZENTRUM (AG) SCHNEIDER WAREHOUSE JAMAICA NY 11434 US |
| 1ZV409310399686121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THOMS COMICS & COLLECTABLES 740 E STATE ST SOUTH ELGIN IL 60177 US |
| 1ZV409310399686130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUPPS COMICS 335 N OHIO AVE FREMONT OH 43420 US |
| 1ZV409310399686149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASS MEDIA COMICS 631 MAIN ST ZANESVILLE OH 43701 US |
| 1ZV409310399686158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTH SIDE COMICS 314 1/2 CURRY HOLLOW RD PITTSBURGH PA 15236 US |
| 1ZV409310399686167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NO NAME COMICS 1600 SCHALLER ST JANESVILLE WI 53546 US |
| 1ZV409310399686185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATL COMICS & CARDS LLC 924 EDMOND OAKS MARIETTA GA 30067 US |
| 1ZV409310399686194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALADIN COMMUNICATIONS SKY WORLD COURIER(ALADIN COMM) CARLSTADT NJ 07072 US |
| 1ZV409310399686201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALADIN COMMUNICATIONS SKY WORLD COURIER(ALADIN COMM) CARLSTADT NJ 07072 US |
| 1ZV409310399690287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALADIN COMMUNICATIONS SKY WORLD COURIER(ALADIN COMM) CARLSTADT NJ 07072 US |
| 1ZV409310399686210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER CITY COMICS 159 W WHITE HORSE PIKE BERLIN NJ 08009 US |
| 1ZV409310399686238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTTS TOYS & COLLECTIBLES INC 942 CLOVERLEAF PLZ KANNAPOLIS NC 28083 US |
| 1ZV409310399686265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC SWAP INC. 110 S FRASER ST STATE COLLEGE PA 16801 US |
| 1ZV409310399686274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASHPOINT COMICS AND GAMES 855 E SR 434 WINTER SPRINGS FL 32708 US |
| 1ZV409310399686318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - WEST 7952 W DOE AVE VISALIA CA 93291 US |
| 1ZV409310399686363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - WEST 7952 W DOE AVE VISALIA CA 93291 US |
| 1ZV409310399686809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - WEST 7952 W DOE AVE VISALIA CA 93291 US |
| 1ZV409310399686386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS & CARDS LLC 10 TRIAD SOUTH DR ST CHARLES MO 63304 US |
| 1ZV409310399686390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399686541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399687193 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399687219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399687504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399686425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ LEFT 450 GALBRAITH LN LAFAYETTE TN 37083 US |
| 1ZV409310399686434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JMD RETAIL INC 10453 GIBSONTON DR RIVERVIEW FL 33578 US |
| 1ZV409310399686452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399688174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399686489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399686818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399686836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399686890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399686925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399687326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399687353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399687479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399686505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399687111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLINTS BOOKS COMICS & GAMES 3941 MAIN ST KANSAS CITY MO 64111 US |
| 1ZV409310399686514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409310399686685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL'S COMICS & CARDS 25 PINE GROVE SQ GROVE CITY PA 16127 US |
| 1ZV409310399686523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399686596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399686845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399687282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399687308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399687488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399686550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK CAT COMICS LLC 881 STOCKTON ST JACKSONVILLE FL 32204 US |
| 1ZV409310399686569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWNTOWN COMICS INC 11 E MARKET ST INDIANAPOLIS IN 46204 US |
| 1ZV409310399686578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4831 HWY 6 MISSOURI CITY TX 77459 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399686078 | | ALLIANCE GAMES DIST. INC. | 207 REDCO AVE | RED LION | PA | 17356 |
| 1ZV409310399686247 | | ALLIANCE GAMES DIST. INC. | 207 REDCO AVE | RED LION | PA | 17356 |
| 1ZV409310399686354 | | ALLIANCE GAMES DIST. INC. | 207 REDCO AVE | RED LION | PA | 17356 |
| 1ZV409310399687040 | | ALLIANCE GAMES DIST. INC. | 207 REDCO AVE | RED LION | PA | 17356 |
| 1ZV409310399686087 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399686096 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399689762 | BBT BOLLORE LOGISTIC | BUCHZENTRUM (AG) | SCHNEIDER WAREHOUSE | JAMAICA | NY | 11434 |
| 1ZV409310399686121 | | THOMS COMICS & COLLECTABLES | 740 E STATE ST | SOUTH ELGIN | IL | 60177 |
| 1ZV409310399686130 | | RUPPS COMICS | 335 N OHIO AVE | FREMONT | OH | 43420 |
| 1ZV409310399686149 | | MASS MEDIA COMICS | 631 MAIN ST | ZANESVILLE | OH | 43701 |
| 1ZV409310399686158 | | SOUTH SIDE COMICS | 314 1/2 CURRY HOLLOW RD | PITTSBURGH | PA | 15236 |
| 1ZV409310399686167 | | NO NAME COMICS | 1600 SCHALLER ST | JANESVILLE | WI | 53546 |
| 1ZV409310399686185 | | ATL COMICS & CARDS LLC | 924 EDMOND OAKS | MARIETTA | GA | 30067 |
| 1ZV409310399686194 | | ALADIN COMMUNICATIONS | SKY WORLD COURIER(ALADIN COMM) | CARLSTADT | NJ | 07072 |
| 1ZV409310399686201 | | ALADIN COMMUNICATIONS | SKY WORLD COURIER(ALADIN COMM) | CARLSTADT | NJ | 07072 |
| 1ZV409310399690287 | | ALADIN COMMUNICATIONS | SKY WORLD COURIER(ALADIN COMM) | CARLSTADT | NJ | 07072 |
| 1ZV409310399686210 | | RIVER CITY COMICS | 159 W WHITE HORSE PIKE | BERLIN | NJ | 08009 |
| 1ZV409310399686238 | | SCOTTS TOYS & COLLECTIBLES INC | 942 CLOVERLEAF PLZ | KANNAPOLIS | NC | 28083 |
| 1ZV409310399686265 | | COMIC SWAP INC. | 110 S FRASER ST | STATE COLLEGE | PA | 16801 |
| 1ZV409310399686274 | | FLASHPOINT COMICS AND GAMES | 855 E SR 434 | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399686318 | | ALLIANCE GAMES - WEST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399686363 | | ALLIANCE GAMES - WEST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399686809 | | ALLIANCE GAMES - WEST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399686336 | | ENDLESS COMICS & CARDS  LLC | 10 TRIAD SOUTH DR | ST CHARLES | MO | 63304 |
| 1ZV409310399686390 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399686541 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399687193 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399687219 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399687504 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399686425 | | READ LEFT | 450 GALBRAITH LN | LAFAYETTE | TN | 37083 |
| 1ZV409310399686434 | | JMD RETAIL INC | 10453 GIBSONTON DR | RIVERVIEW | FL | 33578 |
| 1ZV409310399686452 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399688174 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399686489 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399686818 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399688836 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399686890 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399686925 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399687326 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399687353 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399687479 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399686505 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399687111 | | CLINTS BOOKS COMICS & GAMES | 3941 MAIN ST | KANSAS CITY | MO | 64111 |
| 1ZV409310399686514 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409310399686685 | | BELL'S COMICS & CARDS | 25 PINE GROVE SQ | GROVE CITY | PA | 16127 |
| 1ZV409310399686523 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399686596 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399686845 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399687282 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399687308 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399687488 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399686550 | | BLACK CAT COMICS LLC | 881 STOCKTON ST | JACKSONVILLE | FL | 32204 |
| 1ZV409310399686569 | | DOWNTOWN COMICS INC | 11 E MARKET ST | INDIANAPOLIS | IN | 46204 |
| 1ZV409310399686578 | | BEDROCK CITY COMICS | 4831 HWY 6 | MISSOURI CITY | TX | 77459 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399686603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.83 |
| 1ZV409310399687291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.09 |
| 1ZV409310399686612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.33 |
| 1ZV409310399686621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.03 |
| 1ZV409317290068864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 23.28 |
| 1ZV409310399686649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399686658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1ZV409310399686694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.07 |
| 1ZV409310399686701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.24 |
| 1ZV409310399686738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.3 |
| 1ZV409310399686765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 23.09 |
| 1ZV409310399686863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 21.64 |
| 1ZV409310399687004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.77 |
| 1ZV409310399686774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399686783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399686907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.9 |
| 1ZV409310399686952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.86 |
| 1ZV409310399687273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399686970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399686998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399687022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399687031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409317290068891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409310399687068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.44 |
| 1ZV409310399687264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.58 |
| 1ZV409310399687086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399687095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.33 |
| 1ZV409310399687139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399687657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399687620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399687933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399687200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.43 |
| 1ZV409310399687906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.97 |
| 1ZV409310399688254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399690134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.78 |
| 1ZV409310399687246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.97 |
| 1ZV409310399688110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 162.28 |
| 1ZV409310399687522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399687540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399686603 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687291 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686612 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686621 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686630 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068864 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686649 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686658 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686676 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686694 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687059 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686701 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686738 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686756 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686765 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686863 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687004 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686774 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686783 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686792 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686854 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686907 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686952 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687273 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686970 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399686998 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687013 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687022 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687031 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068891 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687068 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687264 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687086 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687095 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687139 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687657 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687148 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687175 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687620 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687933 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687200 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687906 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688254 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688414 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687228 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690134 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687237 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687246 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687997 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688110 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687317 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687522 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687531 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687540 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399686603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399687291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399686612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399686621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DEEP COMICS & GAMES 2205 MOCK RD SW HUNTSVILLE AL 35801 US |
| 1ZV409310399686630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409317290068864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED: KELLER 5684 DENTON HWY HALTOM CITY TX 76148 US |
| 1ZV409310399686649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE & RED'S LLC 45157 VAN DYKE AVE UTICA MI 48317 US |
| 1ZV409310399686658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-MAY AVE 7407 N MAY AVE OKLAHOMA CITY OK 73116 US |
| 1ZV409310399686676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILL CREST ELITE COMICS LLC 382 INDIAN SPRINGS RD RINGGOLD GA 30736 US |
| 1ZV409310399686694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399687059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399686701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399686738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399686756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE DIMENSION TOYS 126 S STATE ST NEWTOWN PA 18940 US |
| 1ZV409310399686765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399686863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399687004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399686774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 7514 S OLYMPIA AVE W TULSA OK 74132 US |
| 1ZV409310399686783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399686792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FALLOUT COMICS LLC 1482 APALACHEE PKWY TALLAHASSEE FL 32301 US |
| 1ZV409310399686854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-BOP NORTH 6320 NW BARRY RD KANSAS CITY MO 64154 US |
| 1ZV409310399686907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES GALLERY COMICS & GAMES 1601 S INTERSTATE 35 ROUND ROCK TX 78664 US |
| 1ZV409310399686952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YUKON CARDS AND COMICS 116 MAIN ST MONTANDON PA 17850 US |
| 1ZV409310399687273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YUKON CARDS AND COMICS 116 MAIN ST MONTANDON PA 17850 US |
| 1ZV409310399686970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMERANG COMICS 500 E ROUND GROVE RD LEWISVILLE TX 75067 US |
| 1ZV409310399686998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPULSE CREATIONS 8228 E 61ST ST TULSA OK 74133 US |
| 1ZV409310399687013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ST CHARLES 962A S RANDALL RD SAINT CHARLES IL 60174 US |
| 1ZV409310399687022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-EDMOND 30 E 33RD ST EDMOND OK 73013 US |
| 1ZV409310399687031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS COMICS 209 S ROYAL OAKS BLVD FRANKLIN TN 37064 US |
| 1ZV409317290068891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS COMICS 209 S ROYAL OAKS BLVD FRANKLIN TN 37064 US |
| 1ZV409310399687068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399687264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING BOOK STORE INC 4030 MARKET PLACE FLINT MI 48507 US |
| 1ZV409310399687086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399687095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399687139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LAIR 1606 S BROAD ST TRENTON NJ 08610 US |
| 1ZV409310399687657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LAIR 1606 S BROAD ST TRENTON NJ 08610 US |
| 1ZV409310399687148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TSUTAYA BOOKS MALAYSIA SDN BHD 167-55 148TH AVE JAMAICA NY 11434 US |
| 1ZV409310399687175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399687620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399687933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399687200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399687906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399688254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399688414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMIX UK LLC 9337 W 87TH ST OVERLAND PARK KS 66212 US |
| 1ZV409310399687228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399690134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIMMY'S CAR STEREO 1410 MANCHESTER EXPY COLUMBUS GA 31904 US |
| 1ZV409310399687237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIEL SARL TOTAL TRANSPORT SERVICES INC. VALLEY STREAM NY 11581 US |
| 1ZV409310399687246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399687997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399688110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELL BOOK & COMIC LTD. 458 PATTERSON RD DAYTON OH 45419 US |
| 1ZV409310399687317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUYUK MAVI YAYINCILIK LTD CHAIN LOGISTICS LODI NJ 07644 US |
| 1ZV409310399687522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PANWORLD GENERAL TRADING LLC 145 HOOK CREEK BLVD VALLEY STREAM NY 11581 US |
| 1ZV409310399687531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |
| 1ZV409310399687540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESLITE CULTURE HONG KONG LTD ESLITE HK C/O GEODIS JAMAICA NY 11434 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399686603 | | CAPITAL CITY COMICS - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399687291 | | CAPITAL CITY COMICS - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399686612 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399686621 | | THE DEEP COMICS & GAMES | 2205 MOCK RD SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399686630 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409317290068864 | | COLLECTED: KELLER | 5684 DENTON HWY | HALTOM CITY | TX | 76148 |
| 1ZV409310399686649 | | SARGE & RED'S LLC | 45157 VAN DYKE AVE | UTICA | MI | 48317 |
| 1ZV409310399686658 | | VINTAGE STOCK-MAY AVE | 7407 N MAY AVE | OKLAHOMA CITY | OK | 73116 |
| 1ZV409310399686676 | | HILL CREST ELITE COMICS LLC | 382 INDIAN SPRINGS RD | RINGGOLD | GA | 30736 |
| 1ZV409310399686694 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399687059 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399686701 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399686738 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BVLD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399686756 | | ALTERNATE DIMENSION TOYS | 126 S STATE ST | NEWTOWN | PA | 18940 |
| 1ZV409310399686765 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399686863 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399687004 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399686774 | | VINTAGE STOCK-TULSA | 7514 S OLYMPIA AVE W | TULSA | OK | 74132 |
| 1ZV409310399686783 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399686792 | | FALLOUT COMICS LLC | 1482 APALACHEE PKWY | TALLAHASSEE | FL | 32301 |
| 1ZV409310399686854 | | B-BOP NORTH | 6320 NW BARRY RD | KANSAS CITY | MO | 64154 |
| 1ZV409310399686907 | | ROGUES GALLERY COMICS & GAMES | 1601 S INTERSTATE 35 | ROUND ROCK | TX | 78664 |
| 1ZV409310399686952 | | YUKON CARDS AND COMICS | 116 MAIN ST | MONTANDON | PA | 17850 |
| 1ZV409310399687273 | | YUKON CARDS AND COMICS | 116 MAIN ST | MONTANDON | PA | 17850 |
| 1ZV409310399686970 | | BOOMERANG COMICS | 500 E ROUND GROVE RD | LEWISVILLE | TX | 75067 |
| 1ZV409310399686998 | | IMPULSE CREATIONS | 8228 E 61ST ST | TULSA | OK | 74133 |
| 1ZV409310399687013 | | GRAHAM CRACKERS/ST CHARLES | 962A S RANDALL RD | SAINT CHARLES | IL | 60174 |
| 1ZV409310399687022 | | VINTAGE STOCK-EDMOND | 30 E 33RD ST | EDMOND | OK | 73013 |
| 1ZV409310399687031 | | OUTER LIMITS COMICS | 209 S ROYAL OAKS BLVD | FRANKLIN | TN | 37064 |
| 1ZV409317290068891 | | OUTER LIMITS COMICS | 209 S ROYAL OAKS BLVD | FRANKLIN | TN | 37064 |
| 1ZV409310399687068 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399687264 | | AMAZING BOOK STORE INC | 4030 MARKET PLACE | FLINT | MI | 48507 |
| 1ZV409310399687086 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399687095 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399687139 | | COMIC LAIR | 1606 S BROAD ST | TRENTON | NJ | 08610 |
| 1ZV409310399687657 | | COMIC LAIR | 1606 S BROAD ST | TRENTON | NJ | 08610 |
| 1ZV409310399687148 | | TSUTAYA BOOKS MALAYSIA SDN BHD | 167-55 148TH AVE | JAMAICA | NY | 11434 |
| 1ZV409310399687175 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399687620 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399687933 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399687200 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399687906 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399688254 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399688414 | | POP CULTURE COMIX UK LLC | 9337 W 87TH ST | OVERLAND PARK | KS | 66212 |
| 1ZV409310399687228 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399690134 | | JIMMY'S CAR STEREO | 1410 MANCHESTER EXPY | COLUMBUS | GA | 31904 |
| 1ZV409310399687237 | | CIEL SARL | TOTAL TRANSPORT SERVICES  INC. | VALLEY STREAM | NY | 11581 |
| 1ZV409310399687246 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399687997 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399688110 | | BELL BOOK & COMIC LTD. | 458 PATTERSON RD | DAYTON | OH | 45419 |
| 1ZV409310399687317 | | BUYUK MAVI YAYINCILIK LTD | CHAIN LOGISTICS | LODI | NJ | 07644 |
| 1ZV409310399687522 | | PANWORLD GENERAL TRADING LLC | 145 HOOK CREEK BLVD | VALLEY STREAM | NY | 11581 |
| 1ZV409310399687531 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |
| 1ZV409310399687540 | | ESLITE CULTURE HONG KONG LTD | ESLITE HK C/O GEODIS | JAMAICA | NY | 11434 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399687559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399690278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.78 |
| 1ZV409310399690465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.78 |
| 1ZV409310399687568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.04 |
| 1ZV409310399687577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.04 |
| 1ZV409310399687586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399687595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399687611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399688012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.84 |
| 1ZV409310399687639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.89 |
| 1ZV409310399687648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.14 |
| 1ZV409310399690205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.58 |
| 1ZV409310399687666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399687684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399687693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399687719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399687746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399687755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.48 |
| 1ZV409310399689486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399687817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.88 |
| 1ZV409310399687844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399687835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.01 |
| 1ZV409310399687960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.01 |
| 1ZV409310399688325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.9 |
| 1ZV409310399688843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.33 |
| 1ZV409310399687862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |
| 1ZV409310399687871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.16 |
| 1ZV409310399687880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.53 |
| 1ZV409310399687899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.5 |
| 1ZV409310399687915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.58 |
| 1ZV409310399688003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399687924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399687942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399687951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.59 |
| 1ZV409310399687979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.89 |
| 1ZV409310399688487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399688076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399687559 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690278 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690447 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690465 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687568 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687577 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687586 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687595 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687700 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687602 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687611 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688012 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687639 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687648 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690189 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690205 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687666 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687675 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687684 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687693 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687719 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687746 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687755 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687764 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687773 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689486 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687782 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687791 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687817 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687844 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687826 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687835 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688156 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687853 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687960 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688325 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688843 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687862 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687871 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687880 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687899 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687915 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688003 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687924 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687942 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687951 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399687979 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688021 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688030 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688049 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688058 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688067 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688487 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688076 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399687559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399690278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399690447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399690465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SF-BOKHANDELN AB WOODLAND GROUP MEDIA DIVISION ELIZABETH NJ 07201 US |
| 1ZV409310399687568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399687577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTHICAL MOUNTAIN LLC 11111 SAN JOSE BLVD JACKSONVILLE FL 32223 US |
| 1ZV409310399687586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TREASURE HOUSE 703 AUDUBON DR PEKIN IL 61554 US |
| 1ZV409310399687595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399687700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK INC 6317 SW 3RD ST OKLAHOMA CITY OK 73128 US |
| 1ZV409310399687602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - PENN AVE OK 7301 S PENNSYLVANIA AVE OKLAHOMA CITY OK 73159 US |
| 1ZV409310399687611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABES CAVE COMICS&COLLECTIBLES 2101 N COLLEGE AVE EL DORADO AR 71730 US |
| 1ZV409310399688012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABES CAVE COMICS&COLLECTIBLES 2101 N COLLEGE AVE EL DORADO AR 71730 US |
| 1ZV409310399687639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICS 2807 BELAIR RD FALLSTON MD 21047 US |
| 1ZV409310399687648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399690189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399690205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKETCH BOOKS  INC GEODIS USA JAMAICA NY 11434 US |
| 1ZV409310399687666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY FLUX 3643 HIXSON PIKE CHATTANOOGA TN 37415 US |
| 1ZV409310399687675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORMAN 1700 24TH AVE NW NORMAN OK 73069 US |
| 1ZV409310399687684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP HAT COMICS 105 N MAIN ST LEXINGTON NC 27292 US |
| 1ZV409310399687693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PYRAMID COMICS & CARDS 24 MAIN ST SPARTA NJ 07871 US |
| 1ZV409310399687719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 2 5353 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399687746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER MALLET COMICS 802 WYOMING AVE W PITTSTON PA 18643 US |
| 1ZV409310399687755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS KINGDOM 8095 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399687764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 12522 MATTAWOMAN DR WALDORF MD 20601 US |
| 1ZV409310399687773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399689486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399687782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAGING GAZEBO COMICS & GAMES 8760 MADISON BLVD MADISON AL 35758 US |
| 1ZV409310399687791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS CARDS UNLIMITED 1351 RIBAUT RD PORT ROYAL SC 29935 US |
| 1ZV409310399687817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN COLLECTIBLES 8200 EXCELLENCE PL BELLEVILLE IL 62223 US |
| 1ZV409310399687844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN COLLECTIBLES 8200 EXCELLENCE PL BELLEVILLE IL 62223 US |
| 1ZV409310399687826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP COMICS & CARDS I 574 VALLEY RD WAYNE NJ 07470 US |
| 1ZV409310399687835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399688156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399687853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399687960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399688325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399688843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS 1-10 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399687862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND FRIENDS LLC. 7850 MENTOR AVE MENTOR OH 44060 US |
| 1ZV409310399687871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE TOYS 24 W FRANKLIN ST GREENCASTLE PA 17225 US |
| 1ZV409310399687880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDSTALGIA COLLECTIBLES LLC 14878 METCALF AVE OVERLAND PARK KS 66223 US |
| 1ZV409310399687899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FINAL BOSS LLC 201 N MAIN ST CULPEPER VA 22701 US |
| 1ZV409310399687915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409310399688003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG DOG COMICS 4804 S US HIGHWAY 1 FORT PIERCE FL 34982 US |
| 1ZV409310399687924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BROKEN ARROW 2409 W KENOSHA ST BROKEN ARROW OK 74012 US |
| 1ZV409310399687942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER WATER & SPORTS COLLECT 29113 US HWY 19 N CLEARWATER FL 33761 US |
| 1ZV409310399687951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET ORIGINS COMICS & MORE 101 W GLOUCESTER PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399687979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SNAKE EYES COMICS INC 9317 KINGSTON PIKE KNOXVILLE TN 37922 US |
| 1ZV409310399688021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399688030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKADROME 534 BROOKLINE BLVD PITTSBURGH PA 15226 US |
| 1ZV409310399688049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GO COLLECT 9805 SANDY ROCK PL CHARLOTTE NC 28277 US |
| 1ZV409310399688058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE PERILOUS GAMES 207 W MAIN ST CARBONDALE IL 62901 US |
| 1ZV409310399688067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399688487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PITTSBURGH COMICS 113 E MCMURRAY RD MCMURRAY PA 15317 US |
| 1ZV409310399688076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399687559 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399690278 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399690447 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399690465 | | SF-BOKHANDELN AB | WOODLAND GROUP MEDIA DIVISION | ELIZABETH | NJ | 07201 |
| 1ZV409310399687568 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399687577 | | MYTHICAL MOUNTAIN LLC | 11111 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| 1ZV409310399687586 | | THE TREASURE HOUSE | 703 AUDUBON DR | PEKIN | IL | 61554 |
| 1ZV409310399687595 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399687700 | | VINTAGE STOCK INC | 6317 SW 3RD ST | OKLAHOMA CITY | OK | 73128 |
| 1ZV409310399687602 | | VINTAGE STOCK - PENN AVE OK | 7301 S PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73159 |
| 1ZV409310399687611 | | GABES CAVE COMICS&COLLECTIBLES | 2101 N COLLEGE AVE | EL DORADO | AR | 71730 |
| 1ZV409310399688012 | | GABES CAVE COMICS&COLLECTIBLES | 2101 N COLLEGE AVE | EL DORADO | AR | 71730 |
| 1ZV409310399687639 | | KC'S COMICS | 2807 BELAIR RD | FALLSTON | MD | 21047 |
| 1ZV409310399687648 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399690189 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399690205 | | SKETCH BOOKS  INC | GEODIS USA | JAMAICA | NY | 11434 |
| 1ZV409310399687666 | | INFINITY FLUX | 3643 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| 1ZV409310399687675 | | VINTAGE STOCK-NORMAN | 1700 24TH AVE NW | NORMAN | OK | 73069 |
| 1ZV409310399687684 | | TOP HAT COMICS | 105 N MAIN ST | LEXINGTON | NC | 27292 |
| 1ZV409310399687693 | | PYRAMID COMICS & CARDS | 24 MAIN ST | SPARTA | NJ | 07871 |
| 1ZV409310399687719 | | VINTAGE STOCK-TULSA 2 | 5353 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399687746 | | RUBBER MALLET COMICS | 802 WYOMING AVE | W PITTSTON | PA | 18643 |
| 1ZV409310399687755 | | COMICS KINGDOM | 8095 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399687764 | | THIRD EYE COMICS | 12522 MATTAWOMAN DR | WALDORF | MD | 20601 |
| 1ZV409310399687773 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399689486 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399687782 | | RAGING GAZEBO COMICS & GAMES | 8760 MADISON BLVD | MADISON | AL | 35758 |
| 1ZV409310399687791 | | SPORTS CARDS UNLIMITED | 1351 RIBAUT RD | PORT ROYAL | SC | 29935 |
| 1ZV409310399687817 | | ALL AMERICAN COLLECTIBLES | 8200 EXCELLENCE PL | BELLEVILLE | IL | 62223 |
| 1ZV409310399687844 | | ALL AMERICAN COLLECTIBLES | 8200 EXCELLENCE PL | BELLEVILLE | IL | 62223 |
| 1ZV409310399687826 | | ZAPP COMICS & CARDS I | 574 VALLEY RD | WAYNE | NJ | 07470 |
| 1ZV409310399687835 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399688156 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399687853 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399687960 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399688325 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399688843 | | LANGES CARDS & COMICS 1-10 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399687862 | | COMICS AND FRIENDS LLC. | 7850 MENTOR AVE | MENTOR | OH | 44060 |
| 1ZV409310399687871 | | KRYPTONITE TOYS | 24 W FRANKLIN ST | GREENCASTLE | PA | 17225 |
| 1ZV409310399687880 | | NERDSTALGIA COLLECTIBLES LLC | 14878 METCALF AVE | OVERLAND PARK | KS | 66223 |
| 1ZV409310399687899 | | FINAL BOSS LLC | 201 N MAIN ST | CULPEPER | VA | 22701 |
| 1ZV409310399687915 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409310399688003 | | BIG DOG COMICS | 4804 S US HIGHWAY 1 | FORT PIERCE | FL | 34982 |
| 1ZV409310399687924 | | VINTAGE STOCK-BROKEN ARROW | 2409 W KENOSHA ST | BROKEN ARROW | OK | 74012 |
| 1ZV409310399687942 | | WONDER WATER & SPORTS COLLECT | 29113 US HWY 19  N | CLEARWATER | FL | 33761 |
| 1ZV409310399687951 | | SECRET ORIGINS COMICS & MORE | 101 W GLOUCESTER PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399687979 | | SNAKE EYES COMICS INC | 9317 KINGSTON PIKE | KNOXVILLE | TN | 37922 |
| 1ZV409310399688021 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399688030 | | THE GEEKADROME | 534 BROOKLINE BLVD | PITTSBURGH | PA | 15226 |
| 1ZV409310399688049 | | GO COLLECT | 9805 SANDY ROCK PL | CHARLOTTE | NC | 28277 |
| 1ZV409310399688058 | | CASTLE PERILOUS GAMES | 207 W MAIN ST | CARBONDALE | IL | 62901 |
| 1ZV409310399688067 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399688487 | | PITTSBURGH COMICS | 113 E MCMURRAY RD | MCMURRAY | PA | 15317 |
| 1ZV409310399688076 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399688085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.48 |
| 1ZV409310399688101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.58 |
| 1ZV409310399688129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399688138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.48 |
| 1ZV409310399688521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399688147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.33 |
| 1ZV409310399688165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399688183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.82 |
| 1ZV409310399688192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.22 |
| 1ZV409310399688227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.59 |
| 1ZV409310399688307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.05 |
| 1ZV409310399688807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1ZV409310399688209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.53 |
| 1ZV409310399688361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 18.89 |
| 1ZV409310399688245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399688272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.9 |
| 1ZV409310399688281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 31.03 |
| 1ZV409310399688825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.04 |
| 1ZV409310399688290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399688334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.52 |
| 1ZV409310399688423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.52 |
| 1ZV409310399688370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.09 |
| 1ZV409310399688610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.03 |
| 1ZV409310399689173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13 |
| 1ZV409310399689226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.05 |
| 1ZV409310399688432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399688441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.45 |
| 1ZV409310399688503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399688549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 24.14 |
| 1ZV409310399688576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1ZV409310399688996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.53 |
| 1ZV409310399688585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399689002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.14 |
| 1ZV409310399689388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399688594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.07 |
| 1ZV409310399688932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.19 |
| 1ZV409310399689600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399688085 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688094 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688101 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688129 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688138 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688521 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688147 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688165 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688183 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688192 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688227 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688307 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688807 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688209 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688361 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688218 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688236 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688245 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688272 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688281 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688825 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688290 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688316 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688334 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688343 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688352 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688423 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688370 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688389 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688398 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688610 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689173 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689226 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688405 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688432 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688441 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688450 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688469 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688478 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688496 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688503 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688512 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688530 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688549 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688558 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688567 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688576 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688996 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688585 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689002 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689388 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688594 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688932 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689600 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399688085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTONITE KOLLECTIBLES 1441 PLAINFIELD AVE JANESVILLE WI 53545 US |
| 1ZV409310399688129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS INC 7939 NORFOLK AVE BETHESDA MD 20814 US |
| 1ZV409310399688101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Y 2 KOMICS 5276 TRAIL LAKE DR FORT WORTH TX 76133 US |
| 1ZV409310399688138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG APPLE BOOKSTORE 4561 S WESTERN ST AMARILLO TX 79109 US |
| 1ZV409310399688138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399688521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNICORN COMICS & CARDS 216 S VILLA AVE VILLA PARK IL 60181 US |
| 1ZV409310399688147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS COMICS 979 GADSDEN HWY BIRMINGHAM AL 35235 US |
| 1ZV409310399688165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PAPER ESCAPE 205 W 1ST ST DIXON IL 61021 US |
| 1ZV409310399688183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399688192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX INC 124 JUNGERMANN RD SAINT PETERS MO 63376 US |
| 1ZV409310399688227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX INC 124 JUNGERMANN RD SAINT PETERS MO 63376 US |
| 1ZV409310399688307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX INC 124 JUNGERMANN RD SAINT PETERS MO 63376 US |
| 1ZV409310399688807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX INC 124 JUNGERMANN RD SAINT PETERS MO 63376 US |
| 1ZV409310399688209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC & SPORTSCARDS 237 MAIN ST NEW ROCHELLE NY 10801 US |
| 1ZV409310399688218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399688361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELITE COMICS 11937 W 119TH ST OVERLAND PARK KS 66213 US |
| 1ZV409310399688236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399688245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - YUKON 1155 GARTH BROOKS BLVD YUKON OK 73099 US |
| 1ZV409310399688272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY & GAME HOUSE 5203 BERGENLINE AVE WEST NEW YORK NJ 07093 US |
| 1ZV409310399688281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399688825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399688290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK & MUSIC EXCHANGE 1616 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399688316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVER MONSTER COMICS 11223 N WILLIAMS ST DUNNELLON FL 34432 US |
| 1ZV409310399688334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 6102 BRASHIER BLVD MECHANICSVILLE VA 23111 US |
| 1ZV409310399688343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399688352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310399688423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROID'S AMAZING COMICS 61 RAILROAD AVE SAYVILLE NY 11782 US |
| 1ZV409310399688370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 2300 N 3RD ST SAINT CHARLES MO 63301 US |
| 1ZV409310399688389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 1 6808 S MEMORIAL DR TULSA OK 74133 US |
| 1ZV409310399688398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399688610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399689173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399689226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399688405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMA'S COINS 105 MAIN ST BECKLEY WV 25801 US |
| 1ZV409310399688432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISIONS COMICS AND GAMES 214 SYCAMORE GROVE CT ROCKMART GA 30153 US |
| 1ZV409310399688441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMDAZE COMICS FUN & GAMES 2801 WARD BLVD WILSON NC 27893 US |
| 1ZV409310399688450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS COMIX LLC 3701 ATLANTA HWY ATHENS GA 30606 US |
| 1ZV409310399688469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399688478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROTHERS VINTAGE TOYS & GAMES 117 W DAVIS ST BURLINGTON NC 27215 US |
| 1ZV409310399688496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC'S BASEMENT COMICS  TOYS 427 E CATAWBA ST BELMONT NC 28012 US |
| 1ZV409310399688503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUM TATTOOS LLC 2325 1ST AVE N BIRMINGHAM AL 35203 US |
| 1ZV409310399688512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 5400 CHARLOTTE AVE NASHVILLE TN 37209 US |
| 1ZV409310399688530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM COMICS 15 E MAIN ST WESTMINSTER MD 21157 US |
| 1ZV409310399688549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ETOWN COMICS 1704 N DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399688558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNIVERSE 1869 HIGHWAY 45 BYP JACKSON TN 38305 US |
| 1ZV409310399688567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK COSMOS 29 ELK ST EUREKA SPRINGS AR 72632 US |
| 1ZV409310399688576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399688996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399688585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399689002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399688388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399688594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399688932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399689600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399688085 | | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | JANESVILLE | WI | 53545 |
| 1ZV409310399688094 | | BIG PLANET COMICS INC | 7939 NORFOLK AVE | BETHESDA | MD | 20814 |
| 1ZV409310399688101 | | Y 2 KOMICS | 5276 TRAIL LAKE DR | FORT WORTH | TX | 76133 |
| 1ZV409310399688129 | | BIG APPLE BOOKSTORE | 4561 S WESTERN ST | AMARILLO | TX | 79109 |
| 1ZV409310399688138 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399688521 | | UNICORN COMICS & CARDS | 216 S VILLA AVE | VILLA PARK | IL | 60181 |
| 1ZV409310399688147 | | BOBS COMICS | 979 GADSDEN HWY | BIRMINGHAM | AL | 35235 |
| 1ZV409310399688165 | | THE PAPER ESCAPE | 205 W 1ST ST | DIXON | IL | 61021 |
| 1ZV409310399688183 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399688192 | | HERO COMPLEX INC | 124 JUNGERMANN RD | SAINT PETERS | MO | 63376 |
| 1ZV409310399688227 | | HERO COMPLEX INC | 124 JUNGERMANN RD | SAINT PETERS | MO | 63376 |
| 1ZV409310399688307 | | HERO COMPLEX INC | 124 JUNGERMANN RD | SAINT PETERS | MO | 63376 |
| 1ZV409310399688807 | | HERO COMPLEX INC | 124 JUNGERMANN RD | SAINT PETERS | MO | 63376 |
| 1ZV409310399688209 | | COMIC & SPORTSCARDS | 237 MAIN ST | NEW ROCHELLE | NY | 10801 |
| 1ZV409310399688218 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399688361 | | ELITE COMICS | 11937 W 119TH ST | OVERLAND PARK | KS | 66213 |
| 1ZV409310399688236 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399688245 | | VINTAGE STOCK - YUKON | 1155 GARTH BROOKS BLVD | YUKON | OK | 73099 |
| 1ZV409310399688272 | | TOY & GAME HOUSE | 5203 BERGENLINE AVE | WEST NEW YORK | NJ | 07093 |
| 1ZV409310399688281 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399688825 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399688290 | | BOOK & MUSIC EXCHANGE | 1616 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399688316 | | RIVER MONSTER COMICS | 11223 N WILLIAMS ST | DUNNELLON | FL | 34432 |
| 1ZV409310399688334 | | THIRD EYE COMICS | 6102 BRASHIER BLVD | MECHANICSVILLE | VA | 23111 |
| 1ZV409310399688343 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399688352 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399688361 | | ANDROID'S AMAZING COMICS | 61 RAILROAD AVE | SAYVILLE | NY | 11782 |
| 1ZV409310399688370 | | COMIC RELIEF | 2300 N 3RD ST | SAINT CHARLES | MO | 63301 |
| 1ZV409310399688389 | | VINTAGE STOCK-TULSA 1 | 6808 S MEMORIAL DR | TULSA | OK | 74133 |
| 1ZV409310399688398 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399688610 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399689173 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399689226 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399688405 | | FAMA'S COINS | 105 MAIN ST | BECKLEY | WV | 25801 |
| 1ZV409310399688432 | | VISIONS COMICS AND GAMES | 214 SYCAMORE GROVE CT | ROCKMART | GA | 30153 |
| 1ZV409310399688441 | | DREAMDAZE COMICS FUN & GAMES | 2801 WARD BLVD | WILSON | NC | 27893 |
| 1ZV409310399688450 | | ATHENS COMIX LLC | 3701 ATLANTA HWY | ATHENS | GA | 30606 |
| 1ZV409310399688469 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399688478 | | BROTHERS VINTAGE TOYS & GAMES | 117 W DAVIS ST | BURLINGTON | NC | 27215 |
| 1ZV409310399688496 | | DOC'S BASEMENT COMICS TOYS | 427 E CATAWBA ST | BELMONT | NC | 28012 |
| 1ZV409310399688503 | | SANCTUM TATTOOS LLC | 2325 1ST AVE N | BIRMINGHAM | AL | 35203 |
| 1ZV409310399688512 | | THE GREAT ESCAPE | 5400 CHARLOTTE AVE | NASHVILLE | TN | 37209 |
| 1ZV409310399688530 | | GOTHAM COMICS | 15 E MAIN ST | WESTMINSTER | MD | 21157 |
| 1ZV409310399688549 | | ETOWN COMICS | 1704 N DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399688558 | | COMICS UNIVERSE | 1869 HIGHWAY 45 BYP | JACKSON | TN | 38305 |
| 1ZV409310399688567 | | COMIC BOOK COSMOS | 29 ELK ST | EUREKA SPRINGS | AR | 72632 |
| 1ZV409310399688576 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399688996 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399688585 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399689002 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399689388 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399688594 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399688932 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399689600 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399688601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 24 |
| 1ZV409310399688709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.42 |
| 1ZV409310399688629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.97 |
| 1ZV409310399688638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399688683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 19.79 |
| 1ZV409310399688718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.3 |
| 1ZV409310399688852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.33 |
| 1ZV409310399688727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.65 |
| 1ZV409310399689191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.6 |
| 1ZV409310399688736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 22.47 |
| 1ZV409310399689673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399688745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.72 |
| 1ZV409310399688781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399689182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399688816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 23.01 |
| 1ZV409310399688834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409317290069023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.83 |
| 1ZV409310399688861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399689351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399689468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.2 |
| 1ZV409310399689637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.72 |
| 1ZV409310399688870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399688905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399688978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399689011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.77 |
| 1ZV409310399689280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.89 |
| 1ZV409310399689048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399689075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.89 |
| 1ZV409310399689137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399689146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399689164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |
| 1ZV409317290069041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 27.22 |
| 1ZV409310399689253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.72 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399688601 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688709 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688629 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688638 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688647 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688665 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688674 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688683 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688692 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688718 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688852 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688727 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689191 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688736 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689673 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688745 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688781 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689548 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688754 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688763 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688772 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689182 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688790 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688816 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688834 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069023 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688861 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689351 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689468 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689637 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688870 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688905 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688914 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688923 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688950 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688969 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399688978 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689011 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689280 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689048 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689066 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689075 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689084 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689093 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689100 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689119 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689646 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689137 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689146 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689208 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689155 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689164 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069041 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689253 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399688601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399688709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399688629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNDERGROUND COLLECTIBLES & COM 5 TEXIAN TRAIL N ANGELTON TX 77515 US |
| 1ZV409310399688638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY COMICS & COLLECTIBLES 108 COTTON ST WEST MONROE LA 71291 US |
| 1ZV409310399688647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS II 6927 FM 1960 RD W HOUSTON TX 77069 US |
| 1ZV409310399688665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE-MADISON 105 GALLATIN PIKE N MADISON-TN 37115 US |
| 1ZV409310399688674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399688683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S S/C & COMICS 8522 WINTON RD CINCINNATI OH 45231 US |
| 1ZV409310399688692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RONIN BROTHERS COMICS LLC 1831 CHAMPIONSHIP LN FESTUS MO 63028 US |
| 1ZV409310399688718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399688852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R&R ENTERPRISES OF ANTWERP LLC 216 S WASHINGTON SQ LANSING MI 48933 US |
| 1ZV409310399688727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399689191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUFT BROTHERS TRADING LLC 1101 RIVERVIEW DR READING PA 19605 US |
| 1ZV409310399688736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399688673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS KOMIX 528 S ROSELLE RD SCHAUMBURG IL 60193 US |
| 1ZV409310399688745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399688781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399685948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399688754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BOOKS - BELLEVILLE 1113 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399688763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IZZY'S COMICS LLC 722 MCFARLAND BLVD NORTHPORT AL 35476 US |
| 1ZV409310399688772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET GEEK 301 E MAIN ST FRONT ROYAL VA 22630 US |
| 1ZV409310399688182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET GEEK 301 E MAIN ST FRONT ROYAL VA 22630 US |
| 1ZV409310399688790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERCLUSTER COMICS 30 S 4TH ST SUNBURY PA 17801 US |
| 1ZV409310399688816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLIANCE GAMES - WEST 7952 W DOE AVE VISALIA CA 93291 US |
| 1ZV409317290069023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC MONKEY COMICS LLC 11177 KATY FWY HOUSTON TX 77079 US |
| 1ZV409310399688861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC MONKEY COMICS LLC 11177 KATY FWY HOUSTON TX 77079 US |
| 1ZV409310399689351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT M GROUP LLC 300 MATHERS RD AMBLER PA 19002 US |
| 1ZV409310399689468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT M GROUP LLC 300 MATHERS RD AMBLER PA 19002 US |
| 1ZV409310399688637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT M GROUP LLC 300 MATHERS RD AMBLER PA 19002 US |
| 1ZV409310399688870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT M GROUP LLC 300 MATHERS RD AMBLER PA 19002 US |
| 1ZV409310399688905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL FLORIDA COMICS 115 PANGOLA DR WINTER HAVEN FL 33880 US |
| 1ZV409310399688914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 5150 HWY 22 MANDEVILLE LA 70471 US |
| 1ZV409310399688923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS  CARDS AND COLLECTIBLES 724 CLEVELAND AVE SW CANTON OH 44702 US |
| 1ZV409310399688950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BERYLIUM SERVICES LLC 1500 N POST OAK RD HOUSTON TX 77055 US |
| 1ZV409310399688969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS DO FURNISH A ROOM 1809 W MARKHAM AVE DURHAM NC 27705 US |
| 1ZV409310399688978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF FANDOM 1143 US HWY 31 N PETOSKEY MI 49770 US |
| 1ZV409310399689011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEEP IT STRANGE COMICS 9133 MANASSAS DR MANASSAS PARK VA 20111 US |
| 1ZV409310399689280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399689048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FABLE LANE 1395 E MAIN ST OWOSSO MI 48867 US |
| 1ZV409310399689066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG LICK COMICS LLC 3424 ORANGE AVE NE ROANOKE VA 24012 US |
| 1ZV409310399689075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NACHO'S HEIST LLC 7757 NW 192ND ST HIALEAH FL 33015 US |
| 1ZV409310399689084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399689093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVEN WARBLE 3519 SOLLERS POINT RD BALTIMORE MD 21222 US |
| 1ZV409310399689100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWG HEAD COMICS 1600 S GREENWOOD AVE FORT SMITH AR 72901 US |
| 1ZV409310399689119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUS COMICS LLC 155 MAPLEWOOD AVE MAPLEWOOD NJ 07040 US |
| 1ZV409310399689646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399689137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WADE'S COMIC MADNESS 8750 NEW FALLS RD LEVITTOWN PA 19054 US |
| 1ZV409310399689146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOKS 101 101 N FRANKLIN ST TITUSVILLE PA 16354 US |
| 1ZV409310399689208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399689155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399689164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TEN TO THE NINTH INC 1905 GRAHAM DR FORT WAYNE IN 46818 US |
| 1ZV409317290069041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| 1ZV409310399689253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO COMICS 15139 PEARL RD STRONGSVILLE OH 44136 US |
| | | | | | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399688601 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399688709 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399688629 | | UNDERGROUND COLLECTIBLES & COM | 5 TEXIAN TRAIL N | ANGELTON | TX | 77515 |
| 1ZV409310399688638 | | INFINITY COMICS & COLLECTIBLES | 108 COTTON ST | WEST MONROE | LA | 71291 |
| 1ZV409310399688647 | | BEDROCK CITY COMICS II | 6927 FM 1960 RD W | HOUSTON | TX | 77069 |
| 1ZV409310399688665 | | GREAT ESCAPE-MADISON | 105 GALLATIN PIKE N | MADISON | TN | 37115 |
| 1ZV409310399688674 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399688683 | | MAVERICK'S S/C & COMICS | 8522 WINTON RD | CINCINNATI | OH | 45231 |
| 1ZV409310399688692 | | RONIN BROTHERS COMICS LLC | 1831 CHAMPIONSHIP LN | FESTUS | MO | 63028 |
| 1ZV409310399688718 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399688852 | | R&R ENTERPRISES OF ANTWERP LLC | 216 S WASHINGTON SQ | LANSING | MI | 48933 |
| 1ZV409310399688727 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399689191 | | LUFT BROTHERS TRADING LLC | 1101 RIVERVIEW DR | READING | PA | 19605 |
| 1ZV409310399688736 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399688673 | | KEITHS KOMIX | 528 S ROSELLE RD | SCHAUMBURG | IL | 60193 |
| 1ZV409310399688745 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399688781 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399688548 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399688754 | | FANTASY BOOKS - BELLEVILLE | 1113 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399688763 | | IZZY'S COMICS LLC | 722 MCFARLAND BLVD | NORTHPORT | AL | 35476 |
| 1ZV409310399688772 | | MAIN STREET GEEK | 301 E MAIN ST | FRONT ROYAL | VA | 22630 |
| 1ZV409310399689182 | | MAIN STREET GEEK | 301 E MAIN ST | FRONT ROYAL | VA | 22630 |
| 1ZV409310399688790 | | SUPERCLUSTER COMICS | 30 S 4TH ST | SUNBURY | PA | 17801 |
| 1ZV409310399688816 | | ALLIANCE GAMES - WEST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399688834 | | ATOMIC MONKEY COMICS LLC | 11177 KATY FWY | HOUSTON | TX | 77079 |
| 1ZV409317290069023 | | ATOMIC MONKEY COMICS LLC | 11177 KATY FWY | HOUSTON | TX | 77079 |
| 1ZV409310399688861 | | PROJECT M GROUP LLC | 300 MATHERS RD | AMBLER | PA | 19002 |
| 1ZV409310399689351 | | PROJECT M GROUP LLC | 300 MATHERS RD | AMBLER | PA | 19002 |
| 1ZV409310399689468 | | PROJECT M GROUP LLC | 300 MATHERS RD | AMBLER | PA | 19002 |
| 1ZV409310399689637 | | PROJECT M GROUP LLC | 300 MATHERS RD | AMBLER | PA | 19002 |
| 1ZV409310399688870 | | CENTRAL FLORIDA COMICS | 115 PANGOLA DR | WINTER HAVEN | FL | 33880 |
| 1ZV409310399688905 | | THE COMIC VAULT | 5150 HWY 22 | MANDEVILLE | LA | 70471 |
| 1ZV409310399688914 | | COMICS  CARDS AND COLLECTIBLES | 724 CLEVELAND AVE SW | CANTON | OH | 44702 |
| 1ZV409310399688923 | | BERYLIUM SERVICES LLC | 1500 N POST OAK RD | HOUSTON | TX | 77055 |
| 1ZV409310399688950 | | BOOKS DO FURNISH A ROOM | 1809 W MARKHAM AVE | DURHAM | NC | 27705 |
| 1ZV409310399688969 | | FORTRESS OF FANDOM | 1143 US HWY 31 N | PETOSKEY | MI | 49770 |
| 1ZV409310399688978 | | KEEP IT STRANGE COMICS | 9133 MANASSAS DR | MANASSAS PARK | VA | 20111 |
| 1ZV409310399689011 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399689280 | | FABLE LANE | 1395 E MAIN ST | OWOSSO | MI | 48867 |
| 1ZV409310399689048 | | BIG LICK COMICS LLC | 3424 ORANGE AVE NE | ROANOKE | VA | 24012 |
| 1ZV409310399689066 | | NACHO'S HEIST LLC | 7757 NW 192ND ST | HIALEAH | FL | 33015 |
| 1ZV409310399689075 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399689084 | | STEVEN WARBLE | 3519 SOLLERS POINT RD | BALTIMORE | MD | 21222 |
| 1ZV409310399689093 | | HAWG HEAD COMICS | 1600 S GREENWOOD AVE | FORT SMITH | AR | 72901 |
| 1ZV409310399689100 | | MAGNUS COMICS LLC | 155 MAPLEWOOD AVE | MAPLEWOOD | NJ | 07040 |
| 1ZV409310399689119 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399689646 | | WADE'S COMIC MADNESS | 8750 NEW FALLS RD | LEVITTOWN | PA | 19054 |
| 1ZV409310399689137 | | COMIC BOOKS 101 | 101 N FRANKLIN ST | TITUSVILLE | PA | 16354 |
| 1ZV409310399689146 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399689208 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399689155 | | TEN TO THE NINTH INC | 1905 GRAHAM DR | FORT WAYNE | IN | 46818 |
| 1ZV409310399689164 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409317290069041 | | GROUND ZERO COMICS | 15139 PEARL RD | STRONGSVILLE | OH | 44136 |
| 1ZV409310399689253 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290069005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 23.55 |
| 1ZV409310399689262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 17.97 |
| 1ZV409310399689271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399689306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.39 |
| 1ZV409310399689342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.89 |
| 1ZV409310399689397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.32 |
| 1ZV409310399689422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399689477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.98 |
| 1ZV409310399689440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399689986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.53 |
| 1ZV409310399689619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.58 |
| 1ZV409310399689628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.91 |
| 1ZV409310399689664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399689913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.45 |
| 1ZV409310399689708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399689931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409317290069032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.12 |
| 1ZV409310399689717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.47 |
| 1ZV409310399689735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.5 |
| 1ZV409310399689753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 18.43 |
| 1ZV409310399689771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 15.87 |
| 1ZV409310399689780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.93 |
| 1ZV409310399689799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.89 |
| 1ZV409310399689833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.58 |
| 1ZV409310399688851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.15 |
| 1ZV409310399689995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.72 |
| 1ZV409310399688897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.54 |
| 1ZV409310399689922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399689968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |
| 1ZV409310399690027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 13.94 |
| 1ZV409310399690054 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 21.13 |
| 1ZV409310399690072 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 14.35 |
| 1ZV409310399690143 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 16.41 |
| 1ZV409310399690152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690161 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.46 |
| 1ZV409310399690349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 11.95 |
| 1ZV409310399690376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.89 |
| 1ZV409310399690536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 162.31 |
| 1ZV409310399690616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |
| 1ZV409310399690625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |
| 1ZV409310399690634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290069005 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689262 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689271 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689306 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689324 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689342 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689379 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689397 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689413 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689404 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689422 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689477 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689440 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689986 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689520 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689539 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689557 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689619 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689628 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689655 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689664 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689913 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689691 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689931 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069032 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689717 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689726 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689735 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689753 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689771 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689780 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689799 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689833 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689851 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689995 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689897 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689922 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399689968 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690009 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690027 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690054 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690063 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690072 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690143 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690152 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690161 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690250 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690349 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690376 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690536 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690616 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690625 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690634 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290069005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONTARIO FLEA MARKET 2235 E ONTARIO ST PHILADELPHIA PA 19134 US |
| 1ZV409310399069262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR COLLECTIBLES LLC 810 DIVISION ST MUSCATINE IA 52761 US |
| 1ZV409310399689271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD TRADER I (N) 3091 CLEVELAND AVE FORT MYERS FL 33901 US |
| 1ZV409310399689306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399689324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOGANS COMICS CARDS & GAMES 604 SE 31ST ST CAPE CORAL FL 33904 US |
| 1ZV409310399689342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS AND GAMES 2294 MCKELVEY RD MARYLAND HGTS MO 63043 US |
| 1ZV409310399689379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 4602 WASHINGTON AVE HOUSTON TX 77007 US |
| 1ZV409310399689397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TANGLED WEB 418 W BLACKSTOCK RD SPARTANBURG SC 29301 US |
| 1ZV409310399689413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TANGLED WEB 418 W BLACKSTOCK RD SPARTANBURG SC 29301 US |
| 1ZV409310399689404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP | 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399689422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399689477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAVALIER COMICS-WISE 189 RIDGEVIEW RD SW WISE VA 24293 US |
| 1ZV409310399689440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399689986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED BROWNCOAT COMICS 500 SW 10TH ST OCALA FL 34471 US |
| 1ZV409310399689520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOUISIANA DOUBLE PLAY 2834 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 US |
| 1ZV409310399689539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCI-FI CITY 5410 N BROADWAY ST KNOXVILLE TN 37918 US |
| 1ZV409310399689557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399689619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INDIANA SPORTSCARDS 1450 OAKLAND AVE INDIANA PA 15701 US |
| 1ZV409310399689628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE DIVERSITY 224 N HWY 67 ST FLORISSANT MO 63031 US |
| 1ZV409310399689655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SINO-COMMERCIAL TRADING TITAN FRT C/O ZHONGHSW AIR CITY OF INDUSTR CA 91789 US |
| 1ZV409310399689664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399689913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399689691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROIC ADVENTURES 1005 CENTURY DR EDWARDSVILLE IL 62025 US |
| 1ZV409310399689708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399689726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409317290069032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399689717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE COMICS & GAMES 48 CLARKSON WILSON CTR CHESTERFIELD MO 63017 US |
| 1ZV409310399689726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLES BASEBALL CARDS & MORE 3801 NAMEOKI RD GRANITE CITY IL 62040 US |
| 1ZV409310399689735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LONG ISLAND COMICS 276 LITTLE EAST NECK RD WEST BABYLON NY 11704 US |
| 1ZV409310399689753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HABERLEIN AUTO/ATOMIC COMICS 36 E WATER STREET SMITHSBURG MD 21783 US |
| 1ZV409310399689771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399689780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399689799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DTU AKADEMSKA KNIGA DOOEL WOODLAND INTL TRANSPORT CO INC ELIZABETH NJ 07201 US |
| 1ZV409310399689833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE LOVE COMICS LLC 3310 W CYPRESS ST TAMPA FL 33607 US |
| 1ZV409310399689851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399689995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399688897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOCAL HEROES LLC 1905 COLONIAL AVE NORFOLK VA 23517 US |
| 1ZV409310399689922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/THE GREAT ESCAPE 810 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399689968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399690009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAMES 100 ROBINSON CENTRE DR PITTSBURGH PA 15205 US |
| 1ZV409310399690027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE PHOENIX INC 114 E 6TH ST BLOOMINGTON IN 47408 US |
| 1ZV409310399690054 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #4 N DALLAS 17610 MIDWAY RD DALLAS TX 75287 US |
| 1ZV409310399690063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399690072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EXPLOSION 2172 W LAKE RD CLIO MI 48420 US |
| 1ZV409310399690143 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399690152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399690161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZON.COM SERVICES LLC - TMB8 3200 SW 272ND ST HOMESTEAD FL 33032 US |
| 1ZV409310399690250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEITANG LTD-SUITE LANREE 8333 ROCHESTER AVE STE 111 RANCHO CUCAMONG CA 91730 US |
| 1ZV409310399690349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK PANWORLD PUBLISHING TOTAL TRANSPORT SERVICES VALLEY STREAM NY 11581 US |
| 1ZV409310399690376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PT. KINOKUNIA BUKINDO PT KINO/BUKINDO C/O GEODIS SKY JAMAICA NY 11434 US |
| 1ZV409310399690536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASEY MATTES SWEATERBEAR GAMES 520 N MADISON AVE NORTH LIBERTY IA 52317 US |
| 1ZV409310399690616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVID TAGOAI WIZKIDS GAMES 603 SWEETLAND AVE HILLSIDE NJ 07205 US |
| 1ZV409310399690625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVID TAGOAI WIZKIDS GAMES 603 SWEETLAND AVE HILLSIDE NJ 07205 US |
| 1ZV409310399690634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVID TAGOAI WIZKIDS GAMES 603 SWEETLAND AVE HILLSIDE NJ 07205 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290069005 | | ONTARIO FLEA MARKET | 2235 E ONTARIO ST | PHILADELPHIA | PA | 19134 |
| 1ZV409310399689262 | | STAR COLLECTIBLES LLC | 810 DIVISION ST | MUSCATINE | IA | 52761 |
| 1ZV409310399689271 | | RECORD TRADER I (N) | 3091 CLEVELAND AVE | FORT MYERS | FL | 33901 |
| 1ZV409310399689306 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399689324 | | LOGANS COMICS CARDS & GAMES | 604 SE 31ST ST | CAPE CORAL | FL | 33904 |
| 1ZV409310399689342 | | NEWCASTLE COMICS AND GAMES | 2294 MCKELVEY RD | MARYLAND HGTS | MO | 63043 |
| 1ZV409310399689379 | | BEDROCK CITY COMICS | 4602 WASHINGTON AVE | HOUSTON | TX | 77007 |
| 1ZV409310399689397 | | THE TANGLED WEB | 418 W BLACKSTOCK RD | SPARTANBURG | SC | 29301 |
| 1ZV409310399689413 | | THE TANGLED WEB | 418 W BLACKSTOCK RD | SPARTANBURG | SC | 29301 |
| 1ZV409310399689404 | | ATOMIK POP | | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399689422 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399689477 | | CAVALIER COMICS-WISE | 189 RIDGEVIEW RD SW | WISE | VA | 24293 |
| 1ZV409310399689440 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399688986 | | BEARDED BROWNCOAT COMICS | 500 SW 10TH ST | OCALA | FL | 34471 |
| 1ZV409310399689520 | | LOUISIANA DOUBLE PLAY | 2834 S SHERWOOD FOREST BLVD | BATON ROUGE | LA | 70816 |
| 1ZV409310399689539 | | SCI-FI CITY | 5410 N BROADWAY ST | KNOXVILLE | TN | 37918 |
| 1ZV409310399689557 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399689619 | | INDIANA SPORTSCARDS | 1450 OAKLAND AVE | INDIANA | PA | 15701 |
| 1ZV409310399689628 | | INFINITE DIVERSITY | 224 N HWY 67 ST | FLORISSANT | MO | 63031 |
| 1ZV409310399689655 | | SINO-COMMERCIAL TRADING | TITAN FRT C/O ZHONGHSW AIR | CITY OF INDUSTR | CA | 91789 |
| 1ZV409310399689664 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399686913 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399689691 | | HEROIC ADVENTURES | 1005 CENTURY DR | EDWARDSVILLE | IL | 62025 |
| 1ZV409310399689708 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399689931 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409317290069032 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399689717 | | THE DARK SIDE COMICS & GAMES | 48 CLARKSON WILSON CTR | CHESTERFIELD | MO | 63017 |
| 1ZV409310399689726 | | KYLES BASEBALL CARDS & MORE | 3801 NAMEOKI RD | GRANITE CITY | IL | 62040 |
| 1ZV409310399689735 | | LONG ISLAND COMICS | 276 LITTLE EAST NECK RD | WEST BABYLON | NY | 11704 |
| 1ZV409310399689753 | | HABERLEIN AUTO/ATOMIC COMICS | 36 E WATER STREET | SMITHSBURG | MD | 21783 |
| 1ZV409310399689771 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399689780 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399689799 | | DTU AKADEMSKA KNIGA DOOEL | WOODLAND INTL TRANSPORT CO INC | ELIZABETH | NJ | 07201 |
| 1ZV409310399688833 | | WE LOVE COMICS LLC | 3310 W CYPRESS ST | TAMPA | FL | 33607 |
| 1ZV409310399689851 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399689995 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399689897 | | LOCAL HEROES LLC | 1905 COLONIAL AVE | NORFOLK | VA | 23517 |
| 1ZV409310399689922 | | TGE CORP/THE GREAT ESCAPE | 810 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399689968 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399690009 | | FOUR HORSEMEN COMICS AND GAMES | 100 ROBINSON CENTRE DR | PITTSBURGH | PA | 15205 |
| 1ZV409310399690027 | | VINTAGE PHOENIX INC | 114 E 6TH ST | BLOOMINGTON | IN | 47408 |
| 1ZV409310399690054 | | KEITHS COMICS #4 N DALLAS | 17610 MIDWAY RD | DALLAS | TX | 75287 |
| 1ZV409310399690063 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399690072 | | COMIC EXPLOSION | 2172 W LAKE RD | CLIO | MI | 48420 |
| 1ZV409310399690143 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399690152 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399690161 | | AMAZON.COM SERVICES LLC - TMB8 | 3202 SW 272ND ST | HOMESTEAD | FL | 33032 |
| 1ZV409310399690250 | | HEITANG LTD-SUITE LANREE | 8333 ROCHESTER AVE STE 111 | RANCHO CUCAMONG | CA | 91730 |
| 1ZV409310399690349 | | BOOK PANWORLD PUBLISHING | TOTAL TRANSPORT SERVICES | VALLEY STREAM | NY | 11581 |
| 1ZV409310399690376 | | PT. KINOKUNIA BUKINDO | PT KINO/BUKINDO C/O GEODIS SKY | JAMAICA | NY | 11434 |
| 1ZV409310399690536 | CASEY MATTES | SWEATERBEAR GAMES | 520 N MADISON AVE | NORTH LIBERTY | IA | 52317 |
| 1ZV409310399690616 | DAVID TAGOAI | WIZKIDS GAMES | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |
| 1ZV409310399690625 | DAVID TAGOAI | WIZKIDS GAMES | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |
| 1ZV409310399690634 | DAVID TAGOAI | WIZKIDS GAMES | 603 SWEETLAND AVE | HILLSIDE | NJ | 07205 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399690643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 12.76 |
| 1ZV409317290068720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 26.79 |
| 1ZV409317290068784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 21.18 |
| 1ZV409317290068828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 23.3 |
| 1ZV409317290068837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.66 |
| 1ZV409317290068855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 27.93 |
| 1ZV409317290068917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 22.25 |
| 1ZV409317290068926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 22.14 |
| 1ZV409317290068944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290068962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.9 |
| 1ZV409317290068971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 24.49 |
| 1ZV409317290068980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.66 |
| 1ZV409317290068999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290069014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290069050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.66 |
| 1ZV409317290069069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.51 |
| 1ZV409317290069078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290069087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 25.24 |
| 1ZV409317290069096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.73 |
| 1ZV409317290069103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 22.39 |
| 1ZV409317290069112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290069121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 20.71 |
| 1ZV409317290069130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 24.32 |
| 1ZV409317290069149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | OUT | 28.97 |
| 1ZV409310190160459 | | PUB | Host Manifest | 1DA | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 37.45 |
| 1ZV409310399690652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399690661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399690867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 90.01 |
| 1ZV409310399690876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.19 |
| 1ZV409310399690938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399691286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.97 |
| 1ZV409310399691571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399691973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399690965 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399690974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.54 |
| 1ZV409310399691008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399690983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399690992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399691017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.95 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399690643 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068720 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068757 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068766 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068775 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068784 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068800 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068819 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068837 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068846 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068855 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068873 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068882 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068908 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068917 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068926 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068935 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068944 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068953 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068962 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068971 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068980 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290068999 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069014 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069050 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069069 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069078 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069087 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069096 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069103 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069112 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069121 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069130 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069149 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310190160459 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690652 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690661 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690867 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690876 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690938 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691286 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691571 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691973 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690965 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690974 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691008 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690983 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399690992 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691446 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691017 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691035 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691053 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698207 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399690643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLAKE JONES 1812 W BURBANK BLVD BURBANK CA 91506 US |
| 1ZV409317290068720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD MANGA 93 E MT PLEASANT AVE LIVINGSTON NJ 07039 US |
| 1ZV409317290068757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 7641 PINES BLVD PEMBROKE PINES FL 33024 US |
| 1ZV409317290068766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS 3525 N 10TH ST MCALLEN TX 78501 US |
| 1ZV409317290068775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAY GHOST GRAPHICS LLC 121 TIFT AVE S TIFTON GA 31794 US |
| 1ZV409317290068784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409317290068800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY BOOKS AND GAMES 305 CIMARRON TRL IRVING TX 75063 US |
| 1ZV409317290068819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180 US |
| 1ZV409317290068828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409317290068837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409317290068846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IL 47001 US |
| 1ZV409317290068855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BSI COMICS 3030 SEVERN AVE METAIRIE LA 70002 US |
| 1ZV409317290068873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIQ RACK 2715 18TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409317290068882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNLIMITED 2538 KEITH ST NW CLEVELAND TN 37312 US |
| 1ZV409317290068908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORNER COMICS 1000 S MAIN ST LAURINBURG NC 28352 US |
| 1ZV409317290068917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAHA ANIME 1600 MID RIVERS MALL DR SAINT PETERS MO 63376 US |
| 1ZV409317290068926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWILIGHT COMICS (SHILOH) 208 FRANK SCOTT PKWY E BELLEVILLE IL 62226 US |
| 1ZV409317290068935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409317290068944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALLEY CAT COMICS LLC 5304 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409317290068953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN COMICS  ETC. 1871 SLAUGHTER RD MADISON AL 35758 US |
| 1ZV409317290068962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATING HEROES STEPHANS WAY 2019 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409317290068971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS PARADISE 6650 E WASHINGTON ST INDIANAPOLIS IN 46219 US |
| 1ZV409317290068980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERED EDGE ENTERTAINMENT 654 GLENDALE RD GALAX VA 24333 US |
| 1ZV409317290068999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDENS BOOKS & COMICS 3112 FRANKLIN AVE WACO TX 76710 US |
| 1ZV409317290069014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOSCHE STATION 7521 HUNTSMAN BLVD SPRINGFIELD VA 22153 US |
| 1ZV409317290069050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BECK ENTERPRISES 217 W VAN BUREN ST COLUMBIA CITY IN 46725 US |
| 1ZV409317290069069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYE ENTERPRISES 132 W SHERMAN AVE DU BOIS PA 15801 US |
| 1ZV409317290069078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMPS COMIX 919 E WINONA AVE WARSAW IN 46580 US |
| 1ZV409317290069087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS  LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409317290069096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409317290069103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BENS COMIX 6711 ALLEN RD ALLEN PARK MI 48101 US |
| 1ZV409317290069112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC GAMES & COMICS LLC 5864 BRAINERD RD CHATTANOOGA TN 37411 US |
| 1ZV409317290069121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS 719 JEFFERSON ST JEFFERSON CITY MO 65101 US |
| 1ZV409317290069130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409317290069149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310190160459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 1211 SE 28TH STREET BENTONVILLE AR 72712 US |
| 1ZV409310399690652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A TIME LOST.....AND FOUND 325 EAST ATLANTIC AVE AUDUBON NJ 08106 US |
| 1ZV409310399690661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD MANGA 93 E MT PLEASANT AVE LIVINGSTON NJ 07039 US |
| 1ZV409310399690867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399690876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF VIRGINIA 426 MAPLE AVE E VIENNA VA 22180 US |
| 1ZV409310399690938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399691286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399691571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399691973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUBS AND SUBS 7628 W RENO AVE OKLAHOMA CITY OK 73127 US |
| 1ZV409310399690965 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF M COMICS & ARCADE LLC 1369 W OHIO PIKE AMELIA OH 45102 US |
| 1ZV409310399690974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399691008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EIDE'S ENTERTAINMENT ENT INC 1121 PENN AVE PITTSBURGH PA 15222 US |
| 1ZV409310399690983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BARBARIAN BOOK SHOP  INC. 11242 TRIANGLE LN WHEATON MD 20902 US |
| 1ZV409310399690992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399691446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CINCINNATI COMIC EXPO 213 HARRISON AVE HARRISON OH 45030 US |
| 1ZV409310399691017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399691035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399691053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399698207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399690643 | | BLAKE JONES | 1812 W BURBANK BLVD | BURBANK | CA | 91506 |
| 1ZV409317290068720 | | NEW WORLD MANGA | 93 E MT PLEASANT AVE | LIVINGSTON | NJ | 07039 |
| 1ZV409317290068757 | | KORKA COMICS | 7641 PINES BLVD | PEMBROKE PINES | FL | 33024 |
| 1ZV409317290068766 | | KABOOM COMICS | 3525 N 10TH ST | MCALLEN | TX | 78501 |
| 1ZV409317290068775 | | GRAY GHOST GRAPHICS LLC | 121 TIFT AVE S | TIFTON | GA | 31794 |
| 1ZV409317290068784 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409317290068800 | | SANCTUARY BOOKS AND GAMES | 305 CIMARRON TRL | IRVING | TX | 75063 |
| 1ZV409317290068819 | | BIG BENS ATTIC | 25600 N LINE RD | TAYLOR | MI | 48180 |
| 1ZV409317290068828 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409317290068837 | | A F BOOKS & COMIC TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409317290068846 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409317290068855 | | BSI COMICS | 3030 SEVERN AVE | METAIRIE | LA | 70002 |
| 1ZV409317290068873 | | COMIQ RACK | 2715 18TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409317290068882 | | COMICS UNLIMITED | 2538 KEITH ST NW | CLEVELAND | TN | 37312 |
| 1ZV409317290068908 | | KORNER COMICS | 1000 S MAIN ST | LAURINBURG | NC | 28352 |
| 1ZV409317290068917 | | HAHA ANIME | 1600 MID RIVERS MALL DR | SAINT PETERS | MO | 63376 |
| 1ZV409317290068926 | | TWILIGHT COMICS (SHILOH) | 208 FRANK SCOTT PKWY E | BELLEVILLE | IL | 62226 |
| 1ZV409317290068935 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409317290068944 | | ALLEY CAT COMICS LLC | 5304 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409317290068953 | | HAVEN COMICS  ETC. | 1871 SLAUGHTER RD | MADISON | AL | 35758 |
| 1ZV409317290068962 | | CREATING HEROES STEPHANS WAY | 2019 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409317290068971 | | COLLECTORS PARADISE | 6650 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 1ZV409317290068980 | | ALTERED EDGE ENTERTAINMENT | 654 GLENDALE RD | GALAX | VA | 24333 |
| 1ZV409317290068999 | | GOLDENS BOOKS & COMICS | 3112 FRANKLIN AVE | WACO | TX | 76710 |
| 1ZV409317290069014 | | TOSCHE STATION | 7521 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153 |
| 1ZV409317290069050 | | BECK ENTERPRISES | 217 W VAN BUREN ST | COLUMBIA CITY | IN | 46725 |
| 1ZV409317290069069 | | SKYE ENTERPRISES | 132 W SHERMAN AVE | DU BOIS | PA | 15801 |
| 1ZV409317290069078 | | CHIMPS COMIX | 919 E WINONA AVE | WARSAW | IN | 46580 |
| 1ZV409317290069087 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409317290069096 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409317290069103 | | BIG BENS COMIX | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409317290069112 | | EPIC GAMES & COMICS LLC | 5864 BRAINERD RD | CHATTANOOGA | TN | 37411 |
| 1ZV409317290069121 | | CAPITAL CITY COMICS | 719 JEFFERSON ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409317290069130 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409317290069149 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310190160459 | | WIZKIDS INTERNAL | 1211 SE 28TH STREET | BENTONVILLE | AR | 72712 |
| 1ZV409310399690652 | | A TIME LOST.....AND FOUND | 325 EAST ATLANTIC AVE | AUDUBON | NJ | 08106 |
| 1ZV409310399690661 | | NEW WORLD MANGA | 93 E MT PLEASANT AVE | LIVINGSTON | NJ | 07039 |
| 1ZV409310399690867 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399690876 | | BIG PLANET COMICS OF VIRGINIA | 426 MAPLE AVE E | VIENNA | VA | 22180 |
| 1ZV409310399690938 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399691286 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399691571 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399691973 | | DUBS AND SUBS | 7628 W RENO AVE | OKLAHOMA CITY | OK | 73127 |
| 1ZV409310399690965 | | HOUSE OF M COMICS & ARCADE LLC | 1369 W OHIO PIKE | AMELIA | OH | 45102 |
| 1ZV409310399690974 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399691008 | | EIDE'S ENTERTAINMENT ENT INC | 1121 PENN AVE | PITTSBURGH | PA | 15222 |
| 1ZV409310399690983 | | THE BARBARIAN BOOK SHOP  INC. | 11242 TRIANGLE LN | WHEATON | MD | 20902 |
| 1ZV409310399690992 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399691446 | | CINCINNATI COMIC EXPO | 213 HARRISON AVE | HARRISON | OH | 45030 |
| 1ZV409310399691017 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399691035 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399691053 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399698207 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399698225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399691026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.02 |
| 1ZV409310399691044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.91 |
| 1ZV409310399693088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.91 |
| 1ZV409310399693391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.32 |
| 1ZV409310399691553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.32 |
| 1ZV409310399691839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.22 |
| 1ZV409310399691160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.97 |
| 1ZV409310399691455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.97 |
| 1ZV409310399691651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.97 |
| 1ZV409310399692025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.97 |
| 1ZV409310399692212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.05 |
| 1ZV409310399691188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399691197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399692007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399692230 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399692310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.17 |
| 1ZV409310399691544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.02 |
| 1ZV409310399691222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399691231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.99 |
| 1ZV409310399691240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.48 |
| 1ZV409310399691268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.65 |
| 1ZV409310399691311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.65 |
| 1ZV409310399691348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 32.46 |
| 1ZV409310399691366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 32.46 |
| 1ZV409310399691393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399691562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399691400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.83 |
| 1ZV409310399691419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.47 |
| 1ZV409310399691428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399691508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.77 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399698225 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691026 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691099 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691375 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697146 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691044 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691151 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692972 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692981 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693033 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693042 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693088 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693391 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691062 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691071 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691080 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691106 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693024 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693051 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693079 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693275 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691133 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691553 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691839 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691160 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691455 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691651 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692025 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692212 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691188 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691197 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691491 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692007 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692230 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692310 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691204 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691213 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691544 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691222 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691231 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691240 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691268 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691311 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691339 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691348 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691366 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691393 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691562 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691400 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691419 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691428 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691437 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691508 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069176 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399698225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPLASH PAGE - BILLINGS 2545 CENTRAL AVE BILLINGS MT 59102 US |
| 1ZV409310399691044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399691026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399691099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399691375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399697146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUSE COMICS 1940 HARVE AVE MISSOULA MT 59801 US |
| 1ZV409310399691044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399691151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399692972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399692981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399693033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399693042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399693088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399693391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 350 N MILWAUKEE ST BOISE ID 83704 US |
| 1ZV409310399691062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399691071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399691080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399691106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399693024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399693051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399693079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399693275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399691133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399691553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399691839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAMF COMICS 101 E CAROLINA AVE CREWE VA 23930 US |
| 1ZV409310399691160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399691455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399691651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399692025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399692212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399691188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 5517 ROOSEVELT BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399691197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399691491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399692007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399692230 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399692310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399691204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMOTHY LENAGHAN 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399691213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399691544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY FACTORY 257 N HAMILTON ST DALTON GA 30720 US |
| 1ZV409310399691222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD COAST COMICS 6443 N SHERIDAN RD CHICAGO IL 60626 US |
| 1ZV409310399691231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKE WILBUR 228 GAUNT DR MICKLETON NJ 08056 US |
| 1ZV409310399691240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409310399691268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VELOCITY COMICS 819 W BROAD ST RICHMOND VA 23220 US |
| 1ZV409310399691311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGERS INC 1845 N WESTERN AVE CHICAGO IL 60647 US |
| 1ZV409310399691339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399691348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGHLANDERS CARDS AND COLLECT 2360 SPANISH PEAKS DR WALSENBURG CO 81089 US |
| 1ZV409310399691366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIGHLANDERS CARDS AND COLLECT 2360 SPANISH PEAKS DR WALSENBURG CO 81089 US |
| 1ZV409310399691393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETCON COMICS AND CARS 604 E SCENIC RIVERS BLVD SALEM MO 65560 US |
| 1ZV409310399691562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETCON COMICS AND CARS 604 E SCENIC RIVERS BLVD SALEM MO 65560 US |
| 1ZV409310399691400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORCE LLC 2303 S CAMPBELL AVE SPRINGFIELD MO 65807 US |
| 1ZV409310399691419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399691428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOOKED ON COMICS 3074 SW 29TH ST TOPEKA KS 66614 US |
| 1ZV409310399691437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MASSEY'S COMICS 110 W COMMERCIAL ST LEBANON MO 65536 US |
| 1ZV409310399691508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOX 840 N BROADWAY MASSAPEQUA NY 11758 US |
| 1ZV409317290069176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOX 840 N BROADWAY MASSAPEQUA NY 11758 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399698225 | | SPLASH PAGE - BILLINGS | 2545 CENTRAL AVE | BILLINGS | MT | 59102 |
| 1ZV409310399691026 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399691099 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399691375 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399697146 | | MUSE COMICS | 1940 HARVE AVE | MISSOULA | MT | 59801 |
| 1ZV409310399691044 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399691151 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399692972 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399692981 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399693033 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399693042 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399693088 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399693391 | | ENTERTAIN MART | 350 N MILWAUKEE ST | BOISE | ID | 83704 |
| 1ZV409310399691062 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399691071 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399691080 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399691106 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399693024 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399693051 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399693079 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399693275 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399691133 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399691553 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399691839 | | BAMF COMICS | 101 E CAROLINA AVE | CREWE | VA | 23930 |
| 1ZV409310399691160 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399691455 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399691651 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399692025 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399692212 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399691188 | | COLISEUM OF COMICS | 5517 ROOSEVELT BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399691197 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399691491 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399692007 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399692230 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399692310 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399691204 | | TIMOTHY LENAGHAN | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399691213 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399691544 | | FANTASY FACTORY | 257 N HAMILTON ST | DALTON | GA | 30720 |
| 1ZV409310399691222 | | THIRD COAST COMICS | 6443 N SHERIDAN RD | CHICAGO | IL | 60626 |
| 1ZV409310399691231 | | MIKE WILBUR | 228 GAUNT DR | MICKLETON | NJ | 08056 |
| 1ZV409310399691240 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409310399691268 | | VELOCITY COMICS | 819 W BROAD ST | RICHMOND | VA | 23220 |
| 1ZV409310399691311 | | CHALLENGERS INC | 1845 N WESTERN AVE | CHICAGO | IL | 60647 |
| 1ZV409310399691339 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399691348 | | HIGHLANDERS CARDS AND COLLECT | 2360 SPANISH PEAKS DR | WALSENBURG | CO | 81089 |
| 1ZV409310399691366 | | HIGHLANDERS CARDS AND COLLECT | 2360 SPANISH PEAKS DR | WALSENBURG | CO | 81089 |
| 1ZV409310399691393 | | RETCON COMICS AND CARS | 604 E SCENIC RIVERS BLVD | SALEM | MO | 65560 |
| 1ZV409310399691562 | | RETCON COMICS AND CARS | 604 E SCENIC RIVERS BLVD | SALEM | MO | 65560 |
| 1ZV409310399691400 | | COMIC FORCE LLC | 2303 S CAMPBELL AVE | SPRINGFIELD | MO | 65807 |
| 1ZV409310399691419 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399691428 | | HOOKED ON COMICS | 3074 SW 29TH ST | TOPEKA | KS | 66614 |
| 1ZV409310399691437 | | MASSEY'S COMICS | 110 W COMMERCIAL ST | LEBANON | MO | 65536 |
| 1ZV409310399691508 | | THE COMIC BOX | 840 N BROADWAY | MASSAPEQUA | NY | 11758 |
| 1ZV409317290069176 | | THE COMIC BOX | 840 N BROADWAY | MASSAPEQUA | NY | 11758 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399691517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.48 |
| 1ZV409310399691928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399691606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.83 |
| 1ZV409310399692169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.09 |
| 1ZV409310399692178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.03 |
| 1ZV409310399692221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691642 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.09 |
| 1ZV409310399691679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.85 |
| 1ZV409310399691688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.22 |
| 1ZV409310399692552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399691722 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.35 |
| 1ZV409310399691768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399691848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399691857 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.33 |
| 1ZV409310399691866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.65 |
| 1ZV409310399691875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.78 |
| 1ZV409310399692105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.78 |
| 1ZV409310399692187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.78 |
| 1ZV409310399692267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.42 |
| 1ZV409310399692365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399691893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691900 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 179.4 |
| 1ZV409310399691919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.7 |
| 1ZV409310399691937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.37 |
| 1ZV409310399692427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399691955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399691964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.49 |
| 1ZV409310399691991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 35.73 |
| 1ZV409310399692150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.48 |
| 1ZV409310399692016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399693462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.72 |
| 1ZV409310399692043 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692052 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.05 |
| 1ZV409310399692070 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.48 |
| 1ZV409310399692061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.16 |
| 1ZV409310399692123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.27 |
| 1ZV409310399692132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.33 |
| 1ZV409310399692203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.12 |
| 1ZV409310399692249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399691517 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691928 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691606 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692169 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692178 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692221 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694756 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691642 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691982 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691679 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691688 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691704 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691713 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692258 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692552 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691722 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691740 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691759 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691768 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691786 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691848 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691857 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691866 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691875 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692105 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692187 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692267 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692365 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691893 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691900 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691919 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691937 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692427 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691946 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691955 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691964 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691991 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692150 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692016 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692034 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693462 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692043 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692052 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692070 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692061 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692089 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692098 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692114 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692123 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692132 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692141 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692196 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692203 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692249 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399691517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399691928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399691606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399692169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399692178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399692221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399694756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIMES 233 GOLF MILL CTR NILES IL 60714 US |
| 1ZV409310399691642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399691982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS 2 GAMES 8470 US HIGHWAY 42 FLORENCE KY 41042 US |
| 1ZV409310399691679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLYGRAIL COMIX LLC 562 SHEPHERD AVE BROOKLYN NY 11208 US |
| 1ZV409310399691688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399691704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399691713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399692258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399692552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399691722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399691740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SHOEBOX SPORTS CARDS 782 SOUTH LEGGETT ABILENE TX 79605 US |
| 1ZV409310399691759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERRY CLOSE THE TREASURE HOUSE 703 AUDUBON DR PEKIN IL 61554 US |
| 1ZV409310399691768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KYLES BASEBALL CARDS & MORE 3801 NAMEOKI RD GRANITE CITY IL 62040 US |
| 1ZV409310399691786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JPG INC./BLACKTHORN 1430 HWY 70  E DICKSON TN 37055 US |
| 1ZV409310399691848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEBBIES GIFTS / L&D UPHOLSTERY 212 N SANGAMON AVE GIBSON CITY IL 60936 US |
| 1ZV409310399691857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC SIGNAL LLC 4318 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 US |
| 1ZV409310399691866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEQUENTIAL ARTS TOO 1 S MARKET ST ELIZABETHTOWN PA 17022 US |
| 1ZV409310399691875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399692105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399692187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399692267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399692365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA NEW YORK MAIN STORE 1073 AVENUE OF THE AMERICAS NEW YORK NY 10018 US |
| 1ZV409310399691893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZON.COM SERVICES  INC. 2865 DUKE PARKWAY AURORA IL 60563 US |
| 1ZV409310399691900 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399691919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399691937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399692427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A F BOOKS & COMIC  TINLEY PARK 16649 OAK PARK AVE TINLEY PARK IL 60477 US |
| 1ZV409310399691946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST COMIX 339 W MAIN ST PARK HILLS MO 63601 US |
| 1ZV409310399691955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENERATION X-#1 3504 HARWOOD RD BEDFORD TX 76021 US |
| 1ZV409310399691964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRASSHOPPERS COMICS 76 HILLSIDE AVE WILLISTON PARK NY 11596 US |
| 1ZV409310399691991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399692150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399692016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAILROOM DIAMOND COMIC DIST INC 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399692034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS AND GAMES INC 846 MERRICK RD BALDWIN NY 11510 US |
| 1ZV409310399693462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS AND GAMES INC 846 MERRICK RD BALDWIN NY 11510 US |
| 1ZV409310399692043 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & M AMUSEMENT COMPANY 5036 HWY 58 CHATTANOOGA TN 37416 US |
| 1ZV409310399692052 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURRFECT NOOK  LLC 1650 LIMEKILN PIKE DRESHER PA 19025 US |
| 1ZV409310399692070 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURRFECT NOOK  LLC 1650 LIMEKILN PIKE DRESHER PA 19025 US |
| 1ZV409310399692061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY COMIC PROFESSIONALS 915 MANATEE AVE EAST BRADENTON FL 34208 US |
| 1ZV409310399692089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS  - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399692098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERTS ANIME CORNER 330 INDEPENDENCE RD WINCHESTER VA 22602 US |
| 1ZV409310399692114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OGRE'S GROVE 129 UNION ST MILTON DE 19968 US |
| 1ZV409310399692123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399692132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIGITAL PRESS VIDEO GAMES LLC 387 PIAGET AVE CLIFTON NJ 07011 US |
| 1ZV409310399692141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREYND HOUSE 3417 W PETERSON AVE CHICAGO IL 60659 US |
| 1ZV409310399692196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBIT INC 6111 YADKIN RD FAYETTEVILLE NC 28303 US |
| 1ZV409310399692203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409310399692249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399691517 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399691928 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399691606 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399692169 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399692178 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399692221 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399694756 | | PASTIMES | 233 GOLF MILL CTR | NILES | IL | 60714 |
| 1ZV409310399691642 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399691982 | | COMICS 2 GAMES | 8470 US HIGHWAY 42 | FLORENCE | KY | 41042 |
| 1ZV409310399691679 | | HOLYGRAIL COMIX LLC | 562 SHEPHERD AVE | BROOKLYN | NY | 11208 |
| 1ZV409310399691688 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399691704 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399691713 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399692258 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399692552 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399691722 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399691740 | | SHOEBOX SPORTS CARDS | 782 SOUTH LEGGETT | ABILENE | TX | 79605 |
| 1ZV409310399691759 | TERRY CLOSE | THE TREASURE HOUSE | 703 AUDUBON DR | PEKIN | IL | 61554 |
| 1ZV409310399691768 | | KYLES BASEBALL CARDS & MORE | 3801 NAMEOKI RD | GRANITE CITY | IL | 62040 |
| 1ZV409310399691786 | | JPG INC./BLACKTHORN | 1430 HWY 70  E | DICKSON | TN | 37055 |
| 1ZV409310399691848 | | DEBBIES GIFTS / L&D UPHOLSTERY | 212 N SANGAMON AVE | GIBSON CITY | IL | 60936 |
| 1ZV409310399691857 | | THE COMIC SIGNAL LLC | 4318 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 |
| 1ZV409310399691866 | | SEQUENTIAL ARTS TOO | 1 S MARKET ST | ELIZABETHTOWN | PA | 17022 |
| 1ZV409310399691875 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399692105 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399692187 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399692267 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399692365 | | KINOKUNIYA NEW YORK MAIN STORE | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399691893 | | AMAZON.COM SERVICES  INC. | 2865 DUKE PARKWAY | AURORA | IL | 60563 |
| 1ZV409310399691900 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399691919 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399691937 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399692427 | | A F BOOKS & COMIC  TINLEY PARK | 16649 OAK PARK AVE | TINLEY PARK | IL | 60477 |
| 1ZV409310399691946 | | NOT JUST COMIX | 339 W MAIN ST | PARK HILLS | MO | 63601 |
| 1ZV409310399691955 | | GENERATION X-#1 | 3504 HARWOOD RD | BEDFORD | TX | 76021 |
| 1ZV409310399691964 | | GRASSHOPPERS COMICS | 76 HILLSIDE AVE | WILLISTON PARK | NY | 11596 |
| 1ZV409310399691991 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399692150 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399692016 | MAILROOM | DIAMOND COMIC DIST INC | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399692034 | | COSMIC COMICS AND GAMES INC | 846 MERRICK RD | BALDWIN | NY | 11510 |
| 1ZV409310399693462 | | COSMIC COMICS AND GAMES INC | 846 MERRICK RD | BALDWIN | NY | 11510 |
| 1ZV409310399692043 | | B & M AMUSEMENT COMPANY | 5036 HWY 58 | CHATTANOOGA | TN | 37416 |
| 1ZV409310399692052 | | THE PURRFECT NOOK  LLC | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 |
| 1ZV409310399692070 | | THE PURRFECT NOOK  LLC | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 |
| 1ZV409310399692061 | | BAT CITY COMIC PROFESSIONALS | 915 MANATEE AVE EAST | BRADENTON | FL | 34208 |
| 1ZV409310399692089 | | CAPITAL CITY COMICS  - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399692098 | | ROBERTS ANIME CORNER | 330 INDEPENDENCE RD | WINCHESTER | VA | 22602 |
| 1ZV409310399692114 | | OGRE'S GROVE | 129 UNION ST | MILTON | DE | 19968 |
| 1ZV409310399692123 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399692132 | | DIGITAL PRESS VIDEO GAMES LLC | 387 PIAGET AVE | CLIFTON | NJ | 07011 |
| 1ZV409310399692141 | | GRYEND HOUSE | 3417 W PETERSON AVE | CHICAGO | IL | 60659 |
| 1ZV409310399692196 | | HOBBIT INC | 6111 YADKIN RD | FAYETTEVILLE | NC | 28303 |
| 1ZV409310399692203 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409310399692249 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399692481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399692276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.01 |
| 1ZV409310399692472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.3 |
| 1ZV409310399692285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.6 |
| 1ZV409310399692294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.03 |
| 1ZV409310399692301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 26.42 |
| 1ZV409310399692463 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.89 |
| 1ZV409310399692329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.81 |
| 1ZV409310399692347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.73 |
| 1ZV409310399692356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399692374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399692543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399692392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399692445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399692409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399692454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13 |
| 1ZV409310399694934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399692589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.34 |
| 1ZV409310399692838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399692561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.6 |
| 1ZV409310399692570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.89 |
| 1ZV409310399692598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 26.4 |
| 1ZV409310399692785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.4 |
| 1ZV409310399692614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.29 |
| 1ZV409310399692623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.32 |
| 1ZV409310399692632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399692641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399692927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.49 |
| 1ZV409310399693435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.12 |
| 1ZV409310399693471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399692669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.26 |
| 1ZV409310399692678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.29 |
| 1ZV409310399692687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.29 |
| 1ZV409310399692712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.25 |
| 1ZV409310399698985 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.25 |
| 1ZV409310399699180 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.87 |
| 1ZV409310399692721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 30.33 |
| 1ZV409310399695960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.84 |
| 1ZV409310399692730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.85 |
| 1ZV409310399693006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.72 |
| 1ZV409310399693097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.72 |
| 1ZV409310399697753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.64 |
| 1ZV409310399692749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399692758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399692481 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692276 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692472 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692285 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692294 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692301 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692463 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692329 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692338 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692347 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692356 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692507 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692374 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692543 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692392 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692445 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692409 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692454 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692436 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694934 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692516 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692776 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692525 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692605 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692534 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692589 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692838 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692561 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692570 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692598 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692785 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692614 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692623 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692632 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692641 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692927 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692650 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693435 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693471 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692678 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692687 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692696 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692712 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698985 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699180 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692721 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695960 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692730 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693006 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693097 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697753 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692749 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692758 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399692481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399692276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399692472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399692285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399692294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEEN CITY COMIC & CARD CO 6600 DIXIE HWY FAIRFIELD OH 45014 US |
| 1ZV409310399692301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399692463 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TO BE CONTINUED COMICS  LLC. 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399692329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEADFAST HOBBIES & GAMES 3812 CENTRAL AVE HOT SPRINGS AR 71913 US |
| 1ZV409310399692338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUBCULTURE ENTERPRISES LLC 4814 HAMBURG AVE SAINT LOUIS MO 63123 US |
| 1ZV409310399692347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUBCULTURE ENTERPRISES LLC 4814 HAMBURG AVE SAINT LOUIS MO 63123 US |
| 1ZV409310399692356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399692507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 1625 S ROCK RD WICHITA KS 67207 US |
| 1ZV409310399692374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399692543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECORD SURVIVAL ( PASTIMES ) 175 WEAVERVILLE RD ASHEVILLE NC 28804 US |
| 1ZV409310399692392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399692445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399692409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399692454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENMORE KOMICS 1020 KENMORE BLVD AKRON OH 44314 US |
| 1ZV409310399692436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399694934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD 3 6905 SHEPHERDSVILLE RD LOUISVILLE KY 40219 US |
| 1ZV409310399692516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399692776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE MOON COMICS STRIKES BACK 117 N 36TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399692525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP| COMICS CARDS & TOYS III 700 TENNENT RD MANALAPAN NJ 07726 US |
| 1ZV409310399692605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZAPP| COMICS CARDS & TOYS III 700 TENNENT RD MANALAPAN NJ 07726 US |
| 1ZV409310399692534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399692589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399692838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECOND IMPRESSIONS 213 ANTIQUE CITY DR WALNUT IA 51577 US |
| 1ZV409310399692561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILYCOMICS LLC 39777 CHART ST HARRISON TWP MI 48045 US |
| 1ZV409310399692570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER TIGER 7522 FOREST HILL AVE RICHMOND VA 23225 US |
| 1ZV409310399692598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & M 3128 HIDDEN HAVEN ST SAN ANTONIO TX 78261 US |
| 1ZV409310399692785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | M & M 3128 HIDDEN HAVEN ST SAN ANTONIO TX 78261 US |
| 1ZV409310399692614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARLOS RODRIGUEZ 15058 STATE HWY 107 HARLINGEN TX 78552 US |
| 1ZV409310399692623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR # 2 14616 W CENTER RD OMAHA NE 68144 US |
| 1ZV409310399692632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEON MERMAID COMICS 240 MATHISTOWN RD LITTLE EGG HARB NJ 08087 US |
| 1ZV409310399692641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399692927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399692650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399693435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399693471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399692669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399692678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399692687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONARCH CARDS & COMICS 2410 KEY ST TOLEDO OH 43614 US |
| 1ZV409310399692696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU COMICS & GAMES 20462 S DIXIE HWY CUTLER BAY FL 33189 US |
| 1ZV409310399692712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDREA'S ANTIQUES & COLLECT 526 BROADWAY ST CHICO CA 95928 US |
| 1ZV409310399698985 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDREA'S ANTIQUES & COLLECT 526 BROADWAY ST CHICO CA 95928 US |
| 1ZV409310399699180 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDREA'S ANTIQUES & COLLECT 526 BROADWAY ST CHICO CA 95928 US |
| 1ZV409310399692721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399695960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399692730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399693006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399693097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399697753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KITSAP COMICS AND GAMES LLC 10315 SILVERDALE WAY NW SILVERDALE WA 98383 US |
| 1ZV409310399692749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CAVE 101 S BROADWAY AVE ADA OK 74820 US |
| 1ZV409310399692758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399692481 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399692276 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399692472 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399692285 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399692294 | | QUEEN CITY COMIC & CARD CO | 6600 DIXIE HWY | FAIRFIELD | OH | 45014 |
| 1ZV409310399692301 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399692463 | | TO BE CONTINUED COMICS  LLC. | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399692329 | | STEADFAST HOBBIES & GAMES | 3812 CENTRAL AVE | HOT SPRINGS | AR | 71913 |
| 1ZV409310399692338 | | SUBCULTURE ENTERPRISES LLC | 4814 HAMBURG AVE | SAINT LOUIS | MO | 63123 |
| 1ZV409310399692347 | | SUBCULTURE ENTERPRISES LLC | 4814 HAMBURG AVE | SAINT LOUIS | MO | 63123 |
| 1ZV409310399692356 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399692507 | | HEROES HAVEN | 1625 S ROCK RD | WICHITA | KS | 67207 |
| 1ZV409310399692374 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399692543 | | RECORD SURVIVAL ( PASTIMES ) | 175 WEAVERVILLE RD | ASHEVILLE | NC | 28804 |
| 1ZV409310399692392 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399692445 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399692409 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399692454 | | KENMORE KOMICS | 1020 KENMORE BLVD | AKRON | OH | 44314 |
| 1ZV409310399692436 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399694934 | | COMIC BOOK WORLD 3 | 6905 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40219 |
| 1ZV409310399692516 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399692776 | | BLUE MOON COMICS STRIKES BACK | 117 N 36TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399692525 | | ZAPP| COMICS CARDS & TOYS III | 700 TENNENT RD | MANALAPAN | NJ | 07726 |
| 1ZV409310399692605 | | ZAPP| COMICS CARDS & TOYS III | 700 TENNENT RD | MANALAPAN | NJ | 07726 |
| 1ZV409310399692534 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399692589 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399692838 | | SECOND IMPRESSIONS | 213 ANTIQUE CITY DR | WALNUT | IA | 51577 |
| 1ZV409310399692561 | | FAMILYCOMICS LLC | 39777 CHART ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399692570 | | PAPER TIGER | 7522 FOREST HILL AVE | RICHMOND | VA | 23225 |
| 1ZV409310399692598 | | M & M | 3128 HIDDEN HAVEN ST | SAN ANTONIO | TX | 78261 |
| 1ZV409310399692785 | | M & M | 3128 HIDDEN HAVEN ST | SAN ANTONIO | TX | 78261 |
| 1ZV409310399692614 | | CARLOS RODRIGUEZ | 15058 STATE HWY 107 | HARLINGEN | TX | 78552 |
| 1ZV409310399692623 | | DRAGONS LAIR # 2 | 14616 W CENTER RD | OMAHA | NE | 68144 |
| 1ZV409310399692632 | | NEON MERMAID COMICS | 240 MATHISTOWN RD | LITTLE EGG HARB | NJ | 08087 |
| 1ZV409310399692641 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399692927 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399692650 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399693435 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399693471 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399692669 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399692678 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399692687 | | MONARCH CARDS & COMICS | 2410 KEY ST | TOLEDO | OH | 43614 |
| 1ZV409310399692696 | | OTAKU COMICS & GAMES | 20462 S DIXIE HWY | CUTLER BAY | FL | 33189 |
| 1ZV409310399692712 | | ANDREA'S ANTIQUES & COLLECT | 526 BROADWAY ST | CHICO | CA | 95928 |
| 1ZV409310399698985 | | ANDREA'S ANTIQUES & COLLECT | 526 BROADWAY ST | CHICO | CA | 95928 |
| 1ZV409310399699180 | | ANDREA'S ANTIQUES & COLLECT | 526 BROADWAY ST | CHICO | CA | 95928 |
| 1ZV409310399692721 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399695960 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399692730 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399693006 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399693097 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399697753 | | KITSAP COMICS AND GAMES LLC | 10315 SILVERDALE WAY NW | SILVERDALE | WA | 98383 |
| 1ZV409310399692749 | | THE CAVE | 101 S BROADWAY AVE | ADA | OK | 74820 |
| 1ZV409310399692758 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399692856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.34 |
| 1ZV409310399692794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.97 |
| 1ZV409310399692801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.72 |
| 1ZV409310399692810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.09 |
| 1ZV409310399692865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.05 |
| 1ZV409310399692874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.48 |
| 1ZV409310399693766 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409310399692909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399692918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.32 |
| 1ZV409310399692945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.21 |
| 1ZV409310399692954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.7 |
| 1ZV409310399692963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.7 |
| 1ZV409310399692990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 29.01 |
| 1ZV409310399697771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 34.03 |
| 1ZV409310399697968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.53 |
| 1ZV409310399693015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.72 |
| 1ZV409310399693104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.85 |
| 1ZV409310399697879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.48 |
| 1ZV409310399697986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.4 |
| 1ZV409310399698010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.98 |
| 1ZV409310399693060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.4 |
| 1ZV409310399693382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.85 |
| 1ZV409310399693113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 104.8 |
| 1ZV409310399693122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 183.17 |
| 1ZV409310399693131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 90.52 |
| 1ZV409310399693248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.4 |
| 1ZV409310399698994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.15 |
| 1ZV409310399693284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.21 |
| 1ZV409310399693293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.33 |
| 1ZV409310399699573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.37 |
| 1ZV409310399693373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.75 |
| 1ZV409310399693408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399693417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 28.29 |
| 1ZV409310399693426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.22 |
| 1ZV409310399695111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399695344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.03 |
| 1ZV409310399698092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.09 |
| 1ZV409310399693453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399693506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.33 |
| 1ZV409310399693524 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399693542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.89 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399692856 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692767 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692794 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692801 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692810 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692829 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692865 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692847 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692874 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692936 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692883 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693766 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692892 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069194 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692909 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692918 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693499 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692945 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692954 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692963 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399692990 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697771 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697968 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693015 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693104 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697879 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697986 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698010 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693060 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693382 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693113 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693122 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693131 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693248 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698994 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693284 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693293 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699573 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693300 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693373 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693408 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693417 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069256 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693426 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695111 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695344 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698092 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693453 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693480 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693506 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693515 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693524 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693533 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693542 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399692856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399692767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US |
| 1ZV409310399692794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399692801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GULF COAST COSMOS COMICS CO 2306 STUART ST HOUSTON TX 77004 US |
| 1ZV409310399692810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVE FUN COLLECTIBLES 4811 N BRADY ST DAVENPORT IA 52806 US |
| 1ZV409310399692829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRIMINAL RECORDS 1154 EUCLID AVE NE ATLANTA GA 30307 US |
| 1ZV409310399692865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRIMINAL RECORDS 1154 EUCLID AVE NE ATLANTA GA 30307 US |
| 1ZV409310399692847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY & JUDY'S BOOKSTOP 40 W MAIN ST ROCKAWAY NJ 07866 US |
| 1ZV409310399692874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399692936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399692883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399693766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE 935 N BENEVA RD SARASOTA FL 34232 US |
| 1ZV409310399692892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC RAYS 4427 DEVINE ST COLUMBIA SC 29205 US |
| 1ZV4093017290069194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC RAYS 4427 DEVINE ST COLUMBIA SC 29205 US |
| 1ZV409310399692909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #2 5808 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399692918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399693499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DEWAYNE'S WORLD COMICS & GAMES 457 E SULLIVAN ST KINGSPORT TN 37660 US |
| 1ZV409310399692945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399692954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399692963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399692990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 1212 UTAH ST WENATCHEE WA 98801 US |
| 1ZV409310399697771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 1212 UTAH ST WENATCHEE WA 98801 US |
| 1ZV409310399697968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 1212 UTAH ST WENATCHEE WA 98801 US |
| 1ZV409310399693015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399693104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399697879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399697986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399698010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANGER ROOM COMICS 201 4TH AVE W OLYMPIA WA 98501 US |
| 1ZV409310399693060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399693382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HIDEOUT EVENT CENTER 1925 W AVE K12 LANCASTER CA 93535 US |
| 1ZV409310399693113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAZEL'S HEROES  LLC 1664 N MAIN ST NORTH CANTON OH 44720 US |
| 1ZV409310399693122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399693131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399693248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399698994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399693284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399693293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399699573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399693300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S CAVALCADE OF COMICS 2075 NW BUCHANAN AVE CORVALLIS OR 97330 US |
| 1ZV409310399693373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TSUNAMI INDUSTRIES 23700 GOLD NUGGET AVE DIAMOND BAR CA 91765 US |
| 1ZV409310399693408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURCORNERS COMICS 42 BALTIMORE ST GETTYSBURG PA 17325 US |
| 1ZV409310399693417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV4093017290069256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399693426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399695111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399695344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399698092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399693453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY PARENTS BASEMENT 22 N AVONDALE RD AVONDALE ESTATE GA 30002 US |
| 1ZV409310399693480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARNET GAZELLE INC 260 AMERICAN GREETING CARD RD CORBIN KY 40701 US |
| 1ZV409310399693506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLOOD ON THE STREET RETAIL 5257 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399693515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RON'S COMIC WORLD INC 1690 ROUTE 38 MOUNT HOLLY NJ 08060 US |
| 1ZV409310399693524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS VIDEO GAMES 3 WASHINGTON AVE GAINESVILLE GA 30501 US |
| 1ZV409310399693533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITH'S COMICS 394 BROAD ST ELYRIA OH 44035 US |
| 1ZV409310399693542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399692856 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399692767 | | THE COMIC BOOK DEPOT | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 |
| 1ZV409310399692794 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399692801 | | GULF COAST COSMOS COMICS CO | 2306 STUART ST | HOUSTON | TX | 77004 |
| 1ZV409310399692810 | | HAVE FUN COLLECTIBLES | 4811 N BRADY ST | DAVENPORT | IA | 52806 |
| 1ZV409310399692829 | | CRIMINAL RECORDS | 1154 EUCLID AVE NE | ATLANTA | GA | 30307 |
| 1ZV409310399692865 | | CRIMINAL RECORDS | 1154 EUCLID AVE NE | ATLANTA | GA | 30307 |
| 1ZV409310399692847 | | RAY & JUDY'S BOOKSTOP | 40 W MAIN ST | ROCKAWAY | NJ | 07866 |
| 1ZV409310399692874 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399692936 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399692883 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399693766 | | THE DARK SIDE | 935 N BENEVA RD | SARASOTA | FL | 34232 |
| 1ZV409310399692892 | | COSMIC RAYS | 4427 DEVINE ST | COLUMBIA | SC | 29205 |
| 1ZV409317290069194 | | COSMIC RAYS | 4427 DEVINE ST | COLUMBIA | SC | 29205 |
| 1ZV409310399692909 | | BOOKS COMICS & THINGS #2 | 5808 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399692918 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399693499 | | DEWAYNE'S WORLD COMICS & GAMES | 457 E SULLIVAN ST | KINGSPORT | TN | 37660 |
| 1ZV409310399692945 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399692954 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399692963 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399692990 | | GALAXY COMICS | 1212 UTAH ST | WENATCHEE | WA | 98801 |
| 1ZV409310399697771 | | GALAXY COMICS | 1212 UTAH ST | WENATCHEE | WA | 98801 |
| 1ZV409310399697968 | | GALAXY COMICS | 1212 UTAH ST | WENATCHEE | WA | 98801 |
| 1ZV409310399693015 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399693104 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399697879 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399697986 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399698010 | | DANGER ROOM COMICS | 201 4TH AVE W | OLYMPIA | WA | 98501 |
| 1ZV409310399693060 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399693382 | | THE HIDEOUT EVENT CENTER | 1925 W AVE K12 | LANCASTER | CA | 93535 |
| 1ZV409310399693113 | | HAZEL'S HEROES  LLC | 1664 N MAIN ST | NORTH CANTON | OH | 44720 |
| 1ZV409310399693122 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399693131 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399693248 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399698994 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399693284 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399693293 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399699573 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399693300 | | MATT'S CAVALCADE OF COMICS | 2075 NW BUCHANAN AVE | CORVALLIS | OR | 97330 |
| 1ZV409310399693373 | | TSUNAMI INDUSTRIES | 23700 GOLD NUGGET AVE | DIAMOND BAR | CA | 91765 |
| 1ZV409310399693408 | | FOURCORNERS COMICS | 42 BALTIMORE ST | GETTYSBURG | PA | 17325 |
| 1ZV409310399693417 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409317290069256 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399693426 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399695111 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399695344 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399698092 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399693453 | | MY PARENTS BASEMENT | 22 N AVONDALE RD | AVONDALE ESTATE | GA | 30002 |
| 1ZV409310399693480 | | GARNET GAZELLE INC | 260 AMERICAN GREETING CARD RD | CORBIN | KY | 40701 |
| 1ZV409310399693506 | | BLOOD ON THE STREET RETAIL | 5257 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399693515 | | RON'S COMIC WORLD INC | 1690 ROUTE 38 | MOUNT HOLLY | NJ | 08060 |
| 1ZV409310399693524 | | WIZARDS VIDEO GAMES | 3 WASHINGTON AVE | GAINESVILLE | GA | 30501 |
| 1ZV409310399693533 | | KEITH'S COMICS | 394 BROAD ST | ELYRIA | OH | 44035 |
| 1ZV409310399693542 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399693784 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.3 |
| 1ZV409310399694176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399693551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.42 |
| 1ZV409310399693560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.01 |
| 1ZV409310399693579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409310399693597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.6 |
| 1ZV409310399693622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.52 |
| 1ZV409310399693659 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.6 |
| 1ZV409310399693668 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.68 |
| 1ZV409310399693882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.6 |
| 1ZV409310399693677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 33.48 |
| 1ZV409310399693720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.35 |
| 1ZV409310399693748 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.07 |
| 1ZV409310399694327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 27.76 |
| 1ZV409310399693757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.48 |
| 1ZV409310399693775 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.03 |
| 1ZV409310399693800 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697762 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.01 |
| 1ZV409310399693828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399693837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.53 |
| 1ZV409310399693846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399694452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.52 |
| 1ZV409310399694470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.29 |
| 1ZV409310399693855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399694505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399697253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.14 |
| 1ZV409310399693873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.02 |
| 1ZV409310399696003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.29 |
| 1ZV409310399693891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.17 |
| 1ZV409310399693908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399693784 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694176 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693551 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693560 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693579 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693588 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069283 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693597 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693613 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693622 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693659 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693668 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693882 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693677 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693686 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693720 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693962 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693739 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693748 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694327 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069292 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693757 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693775 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693793 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693800 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693819 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697762 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694596 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693837 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696021 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693846 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693864 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693999 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694247 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694443 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694452 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694470 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694603 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696030 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693855 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694256 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694425 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694461 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694505 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694667 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694989 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695022 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697253 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693873 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696003 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693891 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693908 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399693784 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399694176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399693551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OLD WORLD GAMES LLC 15609 N HAYDEN RD SCOTTSDALE AZ 85260 US |
| 1ZV409310399693560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399693579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC PLANET COMICS  LLC 8906 E 96TH ST FISHERS IN 46037 US |
| 1ZV409310399693588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409317290069283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409310399693597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS OF WHEATON 1207 E BUTTERFIELD WHEATON IL 60189 US |
| 1ZV409310399693613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROOKIES SPORTS CARDS PLUS 106 W MAIN ST LOWELL MI 49331 US |
| 1ZV409310399693622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 317 COUNTRY CLUB DR TROY NC 27371 US |
| 1ZV409310399693659 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCIFI JAPAN 1631 BLANCHARD DR ROSEVILLE CA 95757 US |
| 1ZV409310399693668 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK NAPOLI 41792 CORDGRASS CIRCLE ALDIE VA 20105 US |
| 1ZV409310399693882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK NAPOLI 41792 CORDGRASS CIRCLE ALDIE VA 20105 US |
| 1ZV409310399693677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399693686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399693702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCIFI JAPAN 1480 FIFTH AVE BELMONT CA 94002 US |
| 1ZV409310399693720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST ATLANTA COMICS 508 FLAT SHOALS AVE SE ATLANTA GA 30316 US |
| 1ZV409310399693962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST ATLANTA COMICS 508 FLAT SHOALS AVE SE ATLANTA GA 30316 US |
| 1ZV409310399693739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAR OUT COMICS 1248 ASHER MASON AVE KISSIMMEE FL 34744 US |
| 1ZV409310399693748 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399694327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409317290069292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399693757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMIX AND TOYS 529 S CAMP MEADE RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399693775 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/MADISON 2831 E WASHINGTON AVE MADISON WI 53704 US |
| 1ZV409310399693793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIK POP ! 7884 S WESTERN AVE OKLAHOMA CITY OK 73139 US |
| 1ZV409310399693800 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399693819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399697762 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PEGASUS BOOKS OF BEND 105 NW MINNESOTA AVE BEND OR 97703 US |
| 1ZV409310399693828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399694596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399693837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399696021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINT COLLECTIBLES 325 MAIN ST NORTH READING MA 01864 US |
| 1ZV409310399693846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399693864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399693999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399694247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399694443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399694452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399694470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399694603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399696030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399693855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399694256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399694425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399694461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399694505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399694667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399694989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399695022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399697253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART-COLORADO SPRING 651 N ACADEMY BLVD COLORADO SPGS CO 80909 US |
| 1ZV409310399693873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE PLANET 1238 CENTRAL AVE ALBANY NY 12205 US |
| 1ZV409310399696003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZOMBIE PLANET 1238 CENTRAL AVE ALBANY NY 12205 US |
| 1ZV409310399693891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMMAND D 172 MERRIMACK AVE DRACUT MA 01826 US |
| 1ZV409310399693908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW GUY COMICS AND COLLECTIBLE 1707 7TH ST WINTHROP HARBOR IL 60096 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399693784 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399694176 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399693551 | | OLD WORLD GAMES LLC | 15609 N HAYDEN RD | SCOTTSDALE | AZ | 85260 |
| 1ZV409310399693560 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399693579 | | ATOMIC PLANET COMICS LLC | 8906 E 96TH ST | FISHERS | IN | 46037 |
| 1ZV409310399693588 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409317290069283 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409310399693597 | | GRAHAM CRACKERS OF WHEATON | 1207 E BUTTERFIELD | WHEATON | IL | 60189 |
| 1ZV409310399693613 | | ROOKIES SPORTS CARDS PLUS | 106 W MAIN ST | LOWELL | MI | 49331 |
| 1ZV409310399693622 | | THE COMIC BOOK SHOP | 317 COUNTRY CLUB DR | TROY | NC | 27371 |
| 1ZV409310399693659 | | SCIFI JAPAN | 1631 BLANCHARD DR | ROSEVILLE | CA | 95757 |
| 1ZV409310399693668 | | NICK NAPOLI | 41792 CORDGRASS CIRCLE | ALDIE | VA | 20105 |
| 1ZV409310399693882 | | NICK NAPOLI | 41792 CORDGRASS CIRCLE | ALDIE | VA | 20105 |
| 1ZV409310399693677 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399693686 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399693702 | | SCIFI JAPAN | 1480 FIFTH AVE | BELMONT | CA | 94002 |
| 1ZV409310399693720 | | EAST ATLANTA COMICS | 508 FLAT SHOALS AVE SE | ATLANTA | GA | 30316 |
| 1ZV409310399693962 | | EAST ATLANTA COMICS | 508 FLAT SHOALS AVE SE | ATLANTA | GA | 30316 |
| 1ZV409310399693739 | | FAR OUT COMICS | 1248 ASHER MASON AVE | KISSIMMEE | FL | 34744 |
| 1ZV409310399693748 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399694327 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409317290069292 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399693757 | | COSMIC COMIX AND TOYS | 529 S CAMP MEADE RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399693775 | | GRAHAM CRACKERS/MADISON | 2831 E WASHINGTON AVE | MADISON | WI | 53704 |
| 1ZV409310399693793 | | ATOMIK POP | | 7884 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 |
| 1ZV409310399693800 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399697762 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399693819 | | PEGASUS BOOKS OF BEND | 105 NW MINNESOTA AVE | BEND | OR | 97703 |
| 1ZV409310399693828 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399694596 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399693837 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399696021 | | MINT COLLECTIBLES | 325 MAIN ST | NORTH READING | MA | 01864 |
| 1ZV409310399693846 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399693864 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399693999 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399694247 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399694443 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399694452 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399694470 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399694603 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399696030 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399693855 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399694256 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399694425 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399694461 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399694505 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399694667 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399694989 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399695022 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399697253 | | ENTERTAINMART-COLORADO SPRING | 651 N ACADEMY BLVD | COLORADO SPGS | CO | 80909 |
| 1ZV409310399693873 | | ZOMBIE PLANET | 1238 CENTRAL AVE | ALBANY | NY | 12205 |
| 1ZV409310399696003 | | ZOMBIE PLANET | 1238 CENTRAL AVE | ALBANY | NY | 12205 |
| 1ZV409310399693891 | | COMMAND D | 172 MERRIMACK AVE | DRACUT | MA | 01826 |
| 1ZV409310399693908 | | NEW GUY COMICS AND COLLECTIBLE | 1707 7TH ST | WINTHROP HARBOR | IL | 60096 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399693917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.97 |
| 1ZV409310399694069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.4 |
| 1ZV409310399693926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.4 |
| 1ZV409310399693935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.7 |
| 1ZV409310399694041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.21 |
| 1ZV409310399693944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.73 |
| 1ZV409310399693953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.09 |
| 1ZV409310399693971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399693980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 34.63 |
| 1ZV409310399694032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 34.75 |
| 1ZV409310399694050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 26.2 |
| 1ZV409310399694096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 27.66 |
| 1ZV409310399694112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 27.66 |
| 1ZV409310399694523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.7 |
| 1ZV409310399694532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.7 |
| 1ZV409310399694121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.4 |
| 1ZV409310399696094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.48 |
| 1ZV409310399694185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399694238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.11 |
| 1ZV409310399694649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.11 |
| 1ZV409310399696012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.88 |
| 1ZV409310399696656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.76 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399693917 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694069 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693926 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693935 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694041 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693944 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693953 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693971 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693980 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694158 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694274 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694489 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694498 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694827 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696085 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699555 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694005 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694014 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694078 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694087 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694130 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694149 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694167 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694201 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694229 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694283 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694372 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694407 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694416 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694550 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694569 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694578 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694587 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694845 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694854 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694863 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694872 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694881 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694023 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694032 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694050 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694096 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694103 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694112 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694523 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694532 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694121 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696094 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694185 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694210 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694238 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694649 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696012 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696656 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399693917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399694069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VANS COMICS AND CARDS 2427 N ACADEMY BLVD COLORADO SPRING CO 80909 US |
| 1ZV409310399693926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL HEROES 4410 LAKE AVE ROCHESTER NY 14612 US |
| 1ZV409310399693935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399694041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DJ S COMICS AND GAMES 116 N PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 US |
| 1ZV409310399693944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & HITTERS 1845 SILAS DEANE HWY ROCKY HILL CT 06067 US |
| 1ZV409310399693953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399693971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMPIRE COMICS 1636 SLATE RUN RD NEW ALBANY IN 47150 US |
| 1ZV409310399693980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399694158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399694274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399694489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399694498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399694827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399696085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399699555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 14200 E ALAMEDA AVE AURORA CO 80012 US |
| 1ZV409310399694005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399694023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409310399694032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRIS' COMICS - MARSHFIELD 345 NORTH ST NORTH WEYMOUTH MA 02191 US |
| 1ZV409310399694050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P AND J COMICS LLC 136 BLACKWATER RD SOMERSWORTH NH 03878 US |
| 1ZV409310399694096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399694103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399694112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399694523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399694532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE HEROES 1098 MAIN ST WATERTOWN CT 06795 US |
| 1ZV409310399694121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399696094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 4408 AUSTIN BLUFFS PKWY COLORADO SPRGS CO 80918 US |
| 1ZV409310399694185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BOOKS & GAMES 1977 W US HIGHWAY 50 FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399694210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WESTMORELAND GAMING SPORTSCARD 1025 LATROBE 30 SHOPPES LATROBE PA 15650 US |
| 1ZV409310399694238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |
| 1ZV409310399694649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |
| 1ZV409310399696012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |
| 1ZV409310399696656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399693917 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399694069 | | VANS COMICS AND CARDS | 2427 N ACADEMY BLVD | COLORADO SPRING | CO | 80909 |
| 1ZV409310399693926 | | ALL HEROES | 4410 LAKE AVE | ROCHESTER | NY | 14612 |
| 1ZV409310399693935 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399694041 | | DJ S COMICS AND GAMES | 116 N PLAINS INDUSTRIAL RD | WALLINGFORD | CT | 06492 |
| 1ZV409310399693944 | | HEROES & HITTERS | 1845 SILAS DEANE HWY | ROCKY HILL | CT | 06067 |
| 1ZV409310399693953 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399693971 | | EMPIRE COMICS | 1636 SLATE RUN RD | NEW ALBANY | IN | 47150 |
| 1ZV409310399693980 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399694158 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399694274 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399694489 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399694498 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399694827 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399696085 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399699555 | | ENTERTAIN MART | 14200 E ALAMEDA AVE | AURORA | CO | 80012 |
| 1ZV409310399694005 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694014 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694078 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694087 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694130 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694149 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694167 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694201 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694229 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694283 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694372 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694407 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694416 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694550 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694569 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694578 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694587 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694845 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694854 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694863 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694872 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694881 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399694023 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409310399694032 | | CHRIS' COMICS - MARSHFIELD | 345 NORTH ST | NORTH WEYMOUTH | MA | 02191 |
| 1ZV409310399694050 | | P AND J COMICS LLC | 136 BLACKWATER RD | SOMERSWORTH | NH | 03878 |
| 1ZV409310399694096 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399694103 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399694112 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399694523 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399694532 | | INFINITE HEROES | 1098 MAIN ST | WATERTOWN | CT | 06795 |
| 1ZV409310399694121 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399696094 | | HEROES & DRAGONS | 4408 AUSTIN BLUFFS PKWY | COLORADO SPRGS | CO | 80918 |
| 1ZV409310399694185 | | FANTASY BOOKS & GAMES | 1977 W US HIGHWAY 50 | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399694210 | | WESTMORELAND GAMING SPORTSCARD | 1025 LATROBE 30 SHOPPES | LATROBE | PA | 15650 |
| 1ZV409310399694238 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |
| 1ZV409310399694649 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |
| 1ZV409310399696012 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |
| 1ZV409310399696656 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399694265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.27 |
| 1ZV409310399694318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.47 |
| 1ZV409310399695040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.83 |
| 1ZV409310399694809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.83 |
| 1ZV409310399694961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399695184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399694345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399694363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.5 |
| 1ZV409310399695139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.32 |
| 1ZV409310399694381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.6 |
| 1ZV409310399694390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399694434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.29 |
| 1ZV409310399694541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.91 |
| 1ZV409310399695513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.91 |
| 1ZV409310399695764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399694676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.7 |
| 1ZV409310399694685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.15 |
| 1ZV409310399695460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.03 |
| 1ZV409310399694774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 26.59 |
| 1ZV409310399694729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.4 |
| 1ZV409310399694792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.73 |
| 1ZV409310399694747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.65 |
| 1ZV409310399694818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.22 |
| 1ZV409310399694836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.45 |
| 1ZV409310399694907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.94 |
| 1ZV409310399694916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399694925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399694943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.53 |
| 1ZV409310399694952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.69 |
| 1ZV409310399694970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.01 |
| 1ZV409310399695148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.58 |
| 1ZV409310399694998 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399695004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695013 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399694265 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694514 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694292 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694309 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694318 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695040 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694336 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694809 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694961 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695184 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694345 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694354 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694363 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695139 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694381 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694390 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694434 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694630 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696076 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694541 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694658 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694890 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695513 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695764 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695826 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694612 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694621 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694676 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694685 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694694 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695460 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694701 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694774 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694710 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694729 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694738 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694792 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694747 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694783 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694818 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694836 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694907 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694916 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694925 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694943 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694952 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694970 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695148 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399694998 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695004 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695219 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695013 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695031 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695059 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399694265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409310399694514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409310399694292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 30 PULLMAN SQ HUNTINGTON WV 25701 US |
| 1ZV409310399694309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TJ COMIC RELIEF 975 CONNELL ST MECHANICSBURG PA 17055 US |
| 1ZV409310399694318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399695040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399694336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399694809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399694961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399695184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS GAMES & STUFF 103 W BUTLER ST BRYAN OH 43506 US |
| 1ZV409310399694345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE KOWALSKI WAY LLC 4600 VOGEL RD EVANSVILLE IN 47715 US |
| 1ZV409310399694354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399694363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399695139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399694381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN UNICORN COMICS 2 N KENNEDY DR MCADOO PA 18237 US |
| 1ZV409310399694390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SECRET CRISIS COMICS LLC 1165 S MAIN ST CHELSEA MI 48118 US |
| 1ZV409310399694434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399694630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399696076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399694541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399694658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399694890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399695513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399695764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399695826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- MISSOULA 2901 BROOKS ST MISSOULA MT 59801 US |
| 1ZV409310399694612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PCB HOBBY LLC 123 GWYN DR PANAMA CITY BCH FL 32408 US |
| 1ZV409310399694621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD PLANET 2718 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409310399694676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIZZER'S COMIC WORLD 1670 LINCOLN WAY E CHAMBERSBURG PA 17202 US |
| 1ZV409310399694685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEK MERCHANT 4291 EXPRESS LN SARASOTA FL 34249 US |
| 1ZV409310399694694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399695460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS 18749 N FREDERICK AVE GAITHERSBURG MD 20879 US |
| 1ZV409310399694701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399694774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399694710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399694729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHERYL'S COMICS & TOYS 5216 1/2 MACCORKLE AVE SE CHARLESTON WV 25304 US |
| 1ZV409310399694738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399694792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399694747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399694783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME TRAVELERS 3116 12 MILE RD BERKLEY MI 48072 US |
| 1ZV409310399694818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 102 W BAY AREA BLVD WEBSTER TX 77598 US |
| 1ZV409310399694836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST WORLD OF WONDERS 6913 W OKLAHOMA AVE MILWAUKEE WI 53219 US |
| 1ZV409310399694907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION 17781 NW CONCORDIA CT PORTLAND OR 97229 US |
| 1ZV409310399694916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 3200 PLEASANT VALLEY BLVD ALTOONA PA 16602 US |
| 1ZV409310399694925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS INC 4744 CHERRY HILL RD COLLEGE PARK MD 20740 US |
| 1ZV409310399694943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERYONE COMICS 41-26 27TH ST LONG ISLAND CTY NY 11101 US |
| 1ZV409310399694952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS LLC 27639 GRATIOT AVE ROSEVILLE MI 48066 US |
| 1ZV409310399694970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399695148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399694998 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEEDLESS TOYS & COLLECTIBLES 2681 E MAIN ST LINCOLNTON NC 28092 US |
| 1ZV409310399695004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399695219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMERICAS HEROES COMICS 3401 W STAN SCHLUETER LOOP KILLEEN TX 76549 US |
| 1ZV409310399695013 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWARTHMORE SHOWCASE 631 S CHESTER RD SWARTHMORE PA 19081 US |
| 1ZV409310399695031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399695059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS  LLC 11575 W BROAD ST RICHMOND VA 23233 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399694265 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409310399694514 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409310399694292 | | THE INNER GEEK | 30 PULLMAN SQ | HUNTINGTON | WV | 25701 |
| 1ZV409310399694309 | | TJ COMIC RELIEF | 975 CONNELL ST | MECHANICSBURG | PA | 17055 |
| 1ZV409310399694318 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399695040 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399694336 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399694809 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399694961 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399695184 | | COMICS GAMES & STUFF | 103 W BUTLER ST | BRYAN | OH | 43506 |
| 1ZV409310399694345 | | THE KOWALSKI WAY LLC | 4600 VOGEL RD | EVANSVILLE | IN | 47715 |
| 1ZV409310399694354 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399694363 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399695139 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399694381 | | GOLDEN UNICORN COMICS | 2 N KENNEDY DR | MCADOO | PA | 18237 |
| 1ZV409310399694390 | | SECRET CRISIS COMICS | 1165 S MAIN ST | CHELSEA | MI | 48118 |
| 1ZV409310399694434 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399694630 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399696076 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399694541 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399694658 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399694890 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399695513 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399695764 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399695826 | | ENTERTAINMART- MISSOULA | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 1ZV409310399694612 | | PCB HOBBY LLC | 123 GWYN DR | PANAMA CITY BCH | FL | 32408 |
| 1ZV409310399694621 | | THIRD PLANET | 2718 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409310399694676 | | MIZZER'S COMIC WORLD | 1670 LINCOLN WAY E | CHAMBERSBURG | PA | 17202 |
| 1ZV409310399694685 | | THE GEEK MERCHANT | 4291 EXPRESS LN | SARASOTA | FL | 34249 |
| 1ZV409310399694694 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399695460 | | BEYOND COMICS | 18749 N FREDERICK AVE | GAITHERSBURG | MD | 20879 |
| 1ZV409310399694701 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399694774 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399694710 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399694729 | | CHERYL'S COMICS & TOYS | 5216 1/2 MACCORKLE AVE SE | CHARLESTON | WV | 25304 |
| 1ZV409310399694738 | | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399694792 | | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399694747 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399694783 | | TIME TRAVELERS | 3116 12 MILE RD | BERKLEY | MI | 48072 |
| 1ZV409310399694818 | | BEDROCK CITY COMICS | 102 W BAY AREA BLVD | WEBSTER | TX | 77598 |
| 1ZV409310399694836 | | LOST WORLD OF WONDERS | 6913 W OKLAHOMA AVE | MILWAUKEE | WI | 53219 |
| 1ZV409310399694907 | | PULP FICTION | 17781 NW CONCORDIA CT | PORTLAND | OR | 97229 |
| 1ZV409310399694916 | | SCG HOBBY | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 |
| 1ZV409310399694925 | | THIRD EYE COMICS INC | 4744 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 1ZV409310399694943 | | EVERYONE COMICS | 41-26 27TH ST | LONG ISLAND CTY | NY | 11101 |
| 1ZV409310399694952 | | LIBERTY COMICS LLC | 27639 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 1ZV409310399694970 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399695148 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399694998 | | NEEDLESS TOYS & COLLECTIBLES | 2681 E MAIN ST | LINCOLNTON | NC | 28092 |
| 1ZV409310399695004 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399695219 | | AMERICAS HEROES COMICS | 3401 W STAN SCHLUETER LOOP | KILLEEN | TX | 76549 |
| 1ZV409310399695013 | | SWARTHMORE SHOWCASE | 631 S CHESTER RD | SWARTHMORE | PA | 19081 |
| 1ZV409310399695031 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399695059 | | THIRD EYE COMICS  LLC | 11575 W BROAD ST | RICHMOND | VA | 23233 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399695068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695077 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.3 |
| 1ZV409310399695086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.61 |
| 1ZV409310399695095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 100.16 |
| 1ZV409310399695102 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.97 |
| 1ZV409310399696790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.41 |
| 1ZV409310399695120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399695175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399695479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.86 |
| 1ZV409310399695228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.58 |
| 1ZV409310399695237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.53 |
| 1ZV409310399695246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399695255 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.58 |
| 1ZV409310399695264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399695273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.59 |
| 1ZV409310399695595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.82 |
| 1ZV409310399695282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.41 |
| 1ZV409310399695291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.64 |
| 1ZV409310399695308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.16 |
| 1ZV409310399695353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 27.41 |
| 1ZV409310399695451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.79 |
| 1ZV409310399695362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.09 |
| 1ZV409310399695522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.85 |
| 1ZV409310399695380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.4 |
| 1ZV409310399695433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.91 |
| 1ZV409310399695497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.02 |
| 1ZV409310399695406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.32 |
| 1ZV409310399695415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399695693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399695488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.01 |
| 1ZV409310399695531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 32.5 |
| 1ZV409310399696576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 32.5 |
| 1ZV409310399695540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.48 |
| 1ZV409310399695568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.16 |
| 1ZV409310399695577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.36 |
| 1ZV409310399695586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399695602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.59 |
| 1ZV409310399695620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.48 |
| 1ZV409310399695657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.65 |
| 1ZV409310399695666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.95 |
| 1ZV409310399695700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.84 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399695068 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695077 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695086 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695095 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695102 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696790 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695120 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695157 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695166 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695175 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695479 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695611 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695200 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695228 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695237 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695246 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695255 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695264 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695273 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695595 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695282 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695291 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695308 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695326 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695353 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695451 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695362 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695522 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695371 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695380 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695433 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695399 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695497 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695406 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695415 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695424 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695693 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695488 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695504 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695531 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696576 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695540 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695559 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695568 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695577 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695586 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695602 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695620 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695639 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695648 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695657 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695666 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695675 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695700 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399695068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS & COMICS 161 WEST MARKET ST WARREN OH 44481 US |
| 1ZV409310399695077 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL COMIC HOT STUFF 311 DEL PRADO BLVD S CAPE CORAL FL 33990 US |
| 1ZV409310399695086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399695095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399695102 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT LLC 2439 S 155TH LN GOODYEAR AZ 85338 US |
| 1ZV409310399696790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT LLC 2439 S 155TH LN GOODYEAR AZ 85338 US |
| 1ZV409310399695120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS EMPORIUM I 50 W MERCURY BLVD HAMPTON VA 23669 US |
| 1ZV409310399695157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK UNIVERSITY 7800 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399695166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399695175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399695479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399695611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK STAN II 6055 PHELAN BLVD BEAUMONT TX 77706 US |
| 1ZV409310399695200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A AND Z COMICS 12525 FONDREN RD HOUSTON TX 77035 US |
| 1ZV409310399695228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLUE OX GAMES LLC 2713 E 10TH ST GREENVILLE NC 27858 US |
| 1ZV409310399695237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR - OMAHA 2311 N 90TH ST OMAHA NE 68134 US |
| 1ZV409310399695246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM WEST 202 E MICHIGAN ST PAW PAW MI 49079 US |
| 1ZV409310399695255 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEDROCK CITY COMICS 6516 WESTHEIMER RD HOUSTON TX 77057 US |
| 1ZV409310399695264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 1341 ROUTE 9 TOMS RIVER NJ 08755 US |
| 1ZV409310399695273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399695595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399695282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAINLAND COMICS 119 HELMICH DE BRUNSWICK GA 31525 US |
| 1ZV409310399695291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC COMICS 4020 S STEELE ST TACOMA WA 98409 US |
| 1ZV409310399695308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS COMICS & GAMES 111 EAST UNIVERSITY DR DENTON TX 76209 US |
| 1ZV409310399695326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS 11219 E 900TH AVE ROBINSON IL 62454 US |
| 1ZV409310399695353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399695451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399695362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD GAMES & COMICS 4435 SE 29TH ST DEL CITY OK 73115 US |
| 1ZV409310399695522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD GAMES & COMICS 4435 SE 29TH ST DEL CITY OK 73115 US |
| 1ZV409310399695371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYCATION LTD 400 MERCHANT AVE MARION OH 43302 US |
| 1ZV409310399695380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WINDU'S COMICS & COLLECTIBLES 194 N HWY 27 CLERMONT FL 34711 US |
| 1ZV409310399695433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WINDU'S COMICS & COLLECTIBLES 194 N HWY 27 CLERMONT FL 34711 US |
| 1ZV409310399695399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399695497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK SHOP - BOONE 1402 N DIVISION ST SPOKANE WA 99202 US |
| 1ZV409310399695406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP 88 MARSHALL AVE LYNBROOK NY 11563 US |
| 1ZV409310399695415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGEND COMICS AND COFFEE 6068 MAPLE ST OMAHA NE 68104 US |
| 1ZV409310399695424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DONALD SPRAGUE SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399695693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DONALD SPRAGUE SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399695488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPTAIN BLUE HEN COMICS & ENT 280 E MAIN ST NEWARK DE 19711 US |
| 1ZV409310399695504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRO DEAL BIZ LLC 916 VALLEY DR VISTA CA 92084 US |
| 1ZV409310399695531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE 10500 SW BEAVERTON HILLSDL HWY BEAVERTON OR 97005 US |
| 1ZV409310399696576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE 10500 SW BEAVERTON HILLSDL HWY BEAVERTON OR 97005 US |
| 1ZV409310399695540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FROM THE ATTIC & COLL. 2 SOMERSWORTH PLZ SOMERSWORTH NH 03878 US |
| 1ZV409310399695559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & STUFF 2304 W GRAY ST TAMPA FL 33609 US |
| 1ZV409310399695568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR DALES TRADING CARDS LLC 156 S MAIN ST EATON RAPIDS MI 48827 US |
| 1ZV409310399695577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PJ'S COMICS CARDS & COLLECTIBL 357 S EGG HARBOR RD HAMMONTON NJ 08037 US |
| 1ZV409310399695586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN SHIFT I (NEBRASKA) 5713 N NEBRASKA AVE TAMPA FL 33604 US |
| 1ZV409310399695602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEL-KIRK STAMP COIN & COMICS 11232 120TH AVE NE KIRKLAND WA 98033 US |
| 1ZV409310399695620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALMOST ANYTHING LLC 221 S 9TH ST OPELIKA AL 36801 US |
| 1ZV409310399695639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GREGS 1407 LINCOLNWAY VALPARAISO IN 46383 US |
| 1ZV409310399695648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399695657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FRANKENSTEIN COMICS 845 MANTUA AVE WOODBURY NJ 08096 US |
| 1ZV409310399695666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS INC 4419 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399695675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYNAMITE SCONES COLLECTIBLES 40 PINE TREE CIR DECATUR GA 30032 US |
| 1ZV409310399695700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED BANDANA 8862 GREENWOOD RD GREENWOOD DE 19950 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399695068 | | ALL AMERICAN CARDS & COMICS | 161 WEST MARKET ST | WARREN | OH | 44481 |
| 1ZV409310399695077 | | COOL COMIC HOT STUFF | 311 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 |
| 1ZV409310399695086 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399695095 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399695102 | | NEXUS ENTERTAINMENT LLC | 2439 S 155TH LN | GOODYEAR | AZ | 85338 |
| 1ZV409310399696790 | | NEXUS ENTERTAINMENT LLC | 2439 S 155TH LN | GOODYEAR | AZ | 85338 |
| 1ZV409310399695120 | | ATOMIC COMICS EMPORIUM I | 50 W MERCURY BLVD | HAMPTON | VA | 23669 |
| 1ZV409310399695157 | | COMIC BOOK UNIVERSITY | 7800 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399695166 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399695175 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399695479 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399695611 | | BOOK STAN II | 6055 PHELAN BLVD | BEAUMONT | TX | 77706 |
| 1ZV409310399695200 | | A AND Z COMICS | 12525 FONDREN RD | HOUSTON | TX | 77035 |
| 1ZV409310399695228 | | BLUE OX GAMES LLC | 2713 E 10TH ST | GREENVILLE | NC | 27858 |
| 1ZV409310399695237 | | DRAGONS LAIR - OMAHA | 2311 N 90TH ST | OMAHA | NE | 68134 |
| 1ZV409310399695246 | | PERFECT STORM WEST | 202 E MICHIGAN ST | PAW PAW | MI | 49079 |
| 1ZV409310399695255 | | BEDROCK CITY COMICS | 6516 WESTHEIMER RD | HOUSTON | TX | 77057 |
| 1ZV409310399695264 | | COMIC RELIEF | 1341 ROUTE 9 | TOMS RIVER | NJ | 08755 |
| 1ZV409310399695273 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399695595 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399695282 | | MAINLAND COMICS | 119 HELMICH DE | BRUNSWICK | GA | 31525 |
| 1ZV409310399695291 | | ATOMIC COMICS | 4020 S STEELE ST | TACOMA | WA | 98409 |
| 1ZV409310399695308 | | MADNESS COMICS & GAMES | 111 EAST UNIVERSITY DR | DENTON | TX | 76209 |
| 1ZV409310399695326 | | VISION COMICS | 11219 E 900TH AVE | ROBINSON | IL | 62454 |
| 1ZV409310399695353 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399695451 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399695362 | | NEW WORLD GAMES & COMICS | 4435 SE 29TH ST | DEL CITY | OK | 73115 |
| 1ZV409310399695522 | | NEW WORLD GAMES & COMICS | 4435 SE 29TH ST | DEL CITY | OK | 73115 |
| 1ZV409310399695371 | | PLAYCATION LTD | 400 MERCHANT AVE | MARION | OH | 43302 |
| 1ZV409310399695380 | | WINDU'S COMICS & COLLECTIBLES | 194 N HWY 27 | CLERMONT | FL | 34711 |
| 1ZV409310399695433 | | WINDU'S COMICS & COLLECTIBLES | 194 N HWY 27 | CLERMONT | FL | 34711 |
| 1ZV409310399695399 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399695497 | | COMIC BOOK SHOP - BOONE | 1402 N DIVISION ST | SPOKANE | WA | 99202 |
| 1ZV409310399695406 | | TIME WARP | 88 MARSHALL AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399695415 | | LEGEND COMICS AND COFFEE | 6068 MAPLE ST | OMAHA | NE | 68104 |
| 1ZV409310399695424 | DONALD SPRAGUE | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399695693 | DONALD SPRAGUE | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399695488 | | CAPTAIN BLUE HEN COMICS & ENT | 280 E MAIN ST | NEWARK | DE | 19711 |
| 1ZV409310399695504 | | BRO DEAL BIZ LLC | 916 VALLEY DR | VISTA | CA | 92084 |
| 1ZV409310399695531 | | KINOKUNIYA BOOKSTORE | 10500 SW BEAVERTON HILLSDL HWY | BEAVERTON | OR | 97005 |
| 1ZV409310399695576 | | KINOKUNIYA BOOKSTORE | 10500 SW BEAVERTON HILLSDL HWY | BEAVERTON | OR | 97005 |
| 1ZV409310399695540 | | TOYS FROM THE ATTIC & COLL. | 2 SOMERSWORTH PLZ | SOMERSWORTH | NH | 03878 |
| 1ZV409310399695559 | | COMICS & STUFF | 2304 W GRAY ST | TAMPA | FL | 33609 |
| 1ZV409310399695568 | | MR DALES TRADING CARDS LLC | 156 S MAIN ST | EATON RAPIDS | MI | 48827 |
| 1ZV409310399695577 | | PJ'S COMICS CARDS & COLLECTIBL | 357 S EGG HARBOR RD | HAMMONTON | NJ | 08037 |
| 1ZV409310399695586 | | GREEN SHIFT I (NEBRASKA) | 5713 N NEBRASKA AVE | TAMPA | FL | 33604 |
| 1ZV409310399695602 | | BEL-KIRK STAMP  COIN & COMICS | 11232 120TH AVE NE | KIRKLAND | WA | 98033 |
| 1ZV409310399695620 | | ALMOST ANYTHING  LLC | 221 S 9TH ST | OPELIKA | AL | 36801 |
| 1ZV409310399695639 | | GALACTIC GREGS | 1407 LINCOLNWAY | VALPARAISO | IN | 46383 |
| 1ZV409310399695648 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399695657 | | FRANKENSTEIN COMICS | 845 MANTUA AVE | WOODBURY | NJ | 08096 |
| 1ZV409310399695666 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399695675 | | DYNAMITE SCONES COLLECTIBLES | 40 PINE TREE CIR | DECATUR | GA | 30032 |
| 1ZV409310399695700 | | RED BANDANA | 8862 GREENWOOD RD | GREENWOOD | DE | 19950 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399695719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.48 |
| 1ZV409310399695728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.01 |
| 1ZV409310399695979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.32 |
| 1ZV409310399695737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.6 |
| 1ZV409310399695746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.84 |
| 1ZV409310399695755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.58 |
| 1ZV409310399695791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.83 |
| 1ZV409310399695808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.89 |
| 1ZV409310399695906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399695844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.01 |
| 1ZV409310399666601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399697066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399695853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399695871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.14 |
| 1ZV409310399695899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.21 |
| 1ZV409310399695915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.3 |
| 1ZV409310399697119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.65 |
| 1ZV409310399695933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.15 |
| 1ZV409310399695942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.3 |
| 1ZV409310399695951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399695988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399695997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.45 |
| 1ZV409310399696058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399696067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.59 |
| 1ZV409310399696101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399696110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399696129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.47 |
| 1ZV409310399696138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.85 |
| 1ZV409310399698494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.32 |
| 1ZV409310399696147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 31.25 |
| 1ZV409310399696165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 31.25 |
| 1ZV409310399696156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 254.26 |
| 1ZV409310399696254 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399696263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.55 |
| 1ZV409310399696316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.53 |
| 1ZV409310399696325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 501.97 |
| 1ZV409310399696549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.72 |
| 1ZV409310399697208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.16 |
| 1ZV409310399696585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399696594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.47 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399695719 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695728 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695979 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695737 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695746 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695755 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695773 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695782 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695791 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695808 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695817 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695906 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695844 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696601 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697066 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695853 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695862 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695871 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695899 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695915 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695924 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697119 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695933 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695942 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696049 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695951 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695988 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399695997 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069489 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696058 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696067 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696101 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696110 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696129 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696138 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698494 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696147 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696165 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696156 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696174 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696183 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696254 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696263 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696272 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697057 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696316 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696325 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696549 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696558 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697208 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696567 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696585 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696594 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696610 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399695719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399695728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399695979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399695737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 2016 S 320TH ST FEDERAL WAY WA 98003 US |
| 1ZV409310399695746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE BREAK LLC 205 W WATER ST DECORAH IA 52101 US |
| 1ZV409310399695755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 2616 STATE ST SAGINAW MI 48602 US |
| 1ZV409310399695773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 9687 KENWOOD RD CINCINNATI OH 45242 US |
| 1ZV409310399695782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLVERINE CARDS AND COLLECTIBL 3079 S BALDWIN RD LAKE ORION MI 48359 US |
| 1ZV409310399695791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLING ALL HEROES COMICS 14106 ELLERSLIE RD ELLERSLIE MD 21529 US |
| 1ZV409310399695808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS AND LORE 1437 STATE RT 43 MOGADORE OH 44260 US |
| 1ZV409310399695817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399695906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399695844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399696601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399697066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399695853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON 1970 ASHLEY RIVER RD CHARLESTON SC 29407 US |
| 1ZV409310399695862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET COMICS & MEMORABIL 415 E MAIN ST BARTOW FL 33830 US |
| 1ZV409310399695871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADD MOVIES 121 MIMOSA HL HAPPY KY 41746 US |
| 1ZV409310399695899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399695915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEMSTONE PUBLISHING 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399695924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399697119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399695933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399695942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399696049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIDFORCE COLLECTIBLES 103 FRONT ST BEREA OH 44017 US |
| 1ZV409310399695951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWKEYE BASEBALL CARDS 419 JEFFERSON ST BURLINGTON IA 52601 US |
| 1ZV409310399695988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGIN STORY COMICS 569 JONESBORO RD MCDONOUGH GA 30253 US |
| 1ZV409310399695997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409317290069489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399696058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SWEETS AND GEEKS LLC 342 E SMITH RD MEDINA OH 44256 US |
| 1ZV409310399696067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399696101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399696110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399696129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS OF SUPERHEROS 8 MOUNTAINVIEW DRIVE WATERTOWN CT 06795 US |
| 1ZV409310399696138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE ACES GAMES AND GIFTS 19 GORDON DR LONDONDERRY NH 03053 US |
| 1ZV409310399698494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIPLE ACES GAMES AND GIFTS 19 GORDON DR LONDONDERRY NH 03053 US |
| 1ZV409310399696147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399696165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME WIZARD & BLUE SKY HOBBIES 603 4TH ST BREMERTON WA 98337 US |
| 1ZV409310399696156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC QUEST INC 8401 N KENTUCKY AVE EVANSVILLE IN 47725 US |
| 1ZV409310399696174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STORY ARC COMICS & COLLECTIBLE 5753 EGAN DR SAVAGE MN 55378 US |
| 1ZV409310399696183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399696254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DYERSVILLE COMICS & GAMES 1213 12TH AVE SE DYERSVILLE IA 52040 US |
| 1ZV409310399696263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF RICHES & RUBIES 46886 DEQUINDRE RD SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399696272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399697057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399696316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME MACHINE HOBBY 71 HILLIARD ST MANCHESTER CT 06042 US |
| 1ZV409310399696325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN GREGG MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399696549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CUBED LLC 121 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399696558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN EAGLE COMICS 2910 N 5TH ST READING PA 19605 US |
| 1ZV409310399697208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDEN EAGLE COMICS 2910 N 5TH ST READING PA 19605 US |
| 1ZV409310399696567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONTASY COMICS MIDTOWN CHAPTER 431 5TH AVE NEW YORK NY 10016 US |
| 1ZV409310399696585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKES COMICS 36121 GREEN ST NEW BALTIMORE MI 48047 US |
| 1ZV409310399696594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CUBICLE 4809 COURTHOUSE ST WILLIAMSBURG VA 23188 US |
| 1ZV409310399696610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY 49 BANK STREET NEW MILFORD CT 06776 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399695719 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399695728 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399695979 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399695737 | | ACTION CITY COMICS | 2016 S 320TH ST | FEDERAL WAY | WA | 98003 |
| 1ZV409310399695746 | | COFFEE BREAK LLC | 205 W WATER ST | DECORAH | IA | 52101 |
| 1ZV409310399695755 | | GALAXY COMICS | 2616 STATE ST | SAGINAW | MI | 48602 |
| 1ZV409310399695773 | | UP UP & AWAY| | 9687 KENWOOD RD | CINCINNATI | OH | 45242 |
| 1ZV409310399695782 | | WOLVERINE CARDS AND COLLECTIBL | 3079 S BALDWIN RD | LAKE ORION | MI | 48359 |
| 1ZV409310399695791 | | CALLING ALL HEROES COMICS | 14106 ELLERSLIE RD | ELLERSLIE | MD | 21529 |
| 1ZV409310399695808 | | LEGENDS AND LORE | 1437 STATE RT 43 | MOGADORE | OH | 44260 |
| 1ZV409310399695817 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399695906 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399695844 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399696601 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399697066 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399695853 | | GREEN DRAGON | 1970 ASHLEY RIVER RD | CHARLESTON | SC | 29407 |
| 1ZV409310399695862 | | MAIN STREET COMICS & MEMORABIL | 415 E MAIN ST | BARTOW | FL | 33830 |
| 1ZV409310399695871 | | MADD MOVIES | 121 MIMOSA HL | HAPPY | KY | 41746 |
| 1ZV409310399695899 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399695915 | | GEMSTONE PUBLISHING | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399695924 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399697119 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399695933 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399695942 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399696049 | | KIDFORCE COLLECTIBLES | 103 FRONT ST | BEREA | OH | 44017 |
| 1ZV409310399695951 | | HAWKEYE BASEBALL CARDS | 419 JEFFERSON ST | BURLINGTON | IA | 52601 |
| 1ZV409310399695988 | | ORIGIN STORY COMICS | 569 JONESBORO RD | MCDONOUGH | GA | 30253 |
| 1ZV409310399695997 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409317290069489 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399696058 | | SWEETS AND GEEKS LLC | 342 E SMITH RD | MEDINA | OH | 44256 |
| 1ZV409310399696067 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399696101 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399696110 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399696129 | | LEGENDS OF SUPERHEROS | 8 MOUNTAINVIEW DRIVE | WATERTOWN | CT | 06795 |
| 1ZV409310399696138 | | TRIPLE ACES GAMES AND GIFTS | 19 GORDON DR | LONDONDERRY | NH | 03053 |
| 1ZV409310399698494 | | TRIPLE ACES GAMES AND GIFTS | 19 GORDON DR | LONDONDERRY | NH | 03053 |
| 1ZV409310399696147 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399696165 | | GAME WIZARD & BLUE SKY HOBBIES | 603 4TH ST | BREMERTON | WA | 98337 |
| 1ZV409310399696156 | | COMIC QUEST INC | 8401 N KENTUCKY AVE | EVANSVILLE | IN | 47725 |
| 1ZV409310399696174 | | STORY ARC COMICS & COLLECTIBLE | 5753 EGAN DR | SAVAGE | MN | 55378 |
| 1ZV409310399696183 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399696254 | | DYERSVILLE COMICS & GAMES | 1213 12TH AVE SE | DYERSVILLE | IA | 52040 |
| 1ZV409310399696263 | | WORLD OF RICHES & RUBIES | 46886 DEQUINDRE RD | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399696272 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399697057 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399696316 | | TIME MACHINE HOBBY | 71 HILLIARD ST | MANCHESTER | CT | 06042 |
| 1ZV409310399696325 | BRIAN GREGG | MIRASTAR INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399696549 | | COMICS CUBED LLC | 121 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399696558 | | GOLDEN EAGLE COMICS | 2910 N 5TH ST | READING | PA | 19605 |
| 1ZV409310399697208 | | GOLDEN EAGLE COMICS | 2910 N 5TH ST | READING | PA | 19605 |
| 1ZV409310399696567 | | MONTASY COMICS MIDTOWN CHAPTER | 431 5TH AVE | NEW YORK | NY | 10016 |
| 1ZV409310399696585 | | MIKES COMICS | 36121 GREEN ST | NEW BALTIMORE | MI | 48047 |
| 1ZV409310399696594 | | COMIC CUBICLE | 4809 COURTHOUSE ST | WILLIAMSBURG | VA | 23188 |
| 1ZV409310399696610 | | PLAY | 49 BANK STREET | NEW MILFORD | CT | 06776 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399696629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.3 |
| 1ZV409310399696638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.16 |
| 1ZV409310399696647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.69 |
| 1ZV409310399697360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399696665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.54 |
| 1ZV409310399696683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399696709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.36 |
| 1ZV409310399696718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.85 |
| 1ZV409310399696727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.85 |
| 1ZV409310399696736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.54 |
| 1ZV409310399696674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399697100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399696763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.45 |
| 1ZV409310399696772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.33 |
| 1ZV409310399696781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.64 |
| 1ZV409310399697084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.02 |
| 1ZV409310399697226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.69 |
| 1ZV409310399699297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.35 |
| 1ZV409310399697093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399697217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.64 |
| 1ZV409310399697191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.75 |
| 1ZV409310399697235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.08 |
| 1ZV409310399697244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.02 |
| 1ZV409310399697262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.33 |
| 1ZV409310399697271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399697280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399697306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.63 |
| 1ZV409310399697342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399697477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399697379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.12 |
| 1ZV409310399698387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.54 |
| 1ZV409310399697404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399697600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399697413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.33 |
| 1ZV409310399697511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399697628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.3 |
| 1ZV409310399697422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.72 |
| 1ZV409310399697431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.85 |
| 1ZV409310399697440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399696629 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696638 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696647 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697360 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696665 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696683 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696709 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696718 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696727 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696736 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696674 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696692 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697100 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696763 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696772 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696781 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697075 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697084 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697226 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699297 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697093 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697217 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697128 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697137 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697388 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697664 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697164 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697191 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697235 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697244 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697397 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697262 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697271 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697280 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697299 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697306 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697315 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697324 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697342 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697351 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697477 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697379 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698387 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697404 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697600 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697413 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697511 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697628 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697422 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698109 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697431 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697440 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697842 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697459 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399696629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY 49 BANK STREET NEW MILFORD CT 06776 US |
| 1ZV409310399696638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY 49 BANK STREET NEW MILFORD CT 06776 US |
| 1ZV409310399696647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399697360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRAGIC HERO PUBLISHING LLC 5212 HOLLYRIDGE DR RALEIGH NC 27612 US |
| 1ZV409310399696665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399696683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399696709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399696718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399696727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399696736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN 635 SE JACKSON ST ROSEBURG OR 97470 US |
| 1ZV409310399696674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399696692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399697100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP DOG COMICS 2701 WASHINGTON RD AUGUSTA GA 30909 US |
| 1ZV409310399696763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAMMOTH COMICS 4614 E 11 ST TULSA OK 74112 US |
| 1ZV409310399696772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF POP CULTURE 4904 SAVOY PL WALDORF MD 20602 US |
| 1ZV409310399697066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399697075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISC HEROES LLC 2614 SE 162ND AVE PORTLAND OR 97236 US |
| 1ZV409310399697084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399697226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399699297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399697093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399697217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399697128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS III 1805 N ROAN ST JOHNSON CITY TN 37601 US |
| 1ZV409310399697137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 1STTALESOFW 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399697388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 1STTALESOFW 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399697664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 1STTALESOFW 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399697164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ADVENTURE LLC 15705 SE MCLOUGHLIN BLVD MILWAUKIE OR 97267 US |
| 1ZV409310399697191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399697235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMEGA FROG COMICS 3886 CENTER ST NE SALEM OR 97301 US |
| 1ZV409310399697244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399697397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDS COMICS 148 ABERDEEN DRIVE FLORENCE SC 29501 US |
| 1ZV409310399697262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 2641 N KEDZIE CHICAGO IL 60647 US |
| 1ZV409310399697271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 2641 N KEDZIE CHICAGO IL 60647 US |
| 1ZV409310399697280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK SHOP 1855 MARSH RD WILMINGTON DE 19810 US |
| 1ZV409310399697299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT LLC 209 COGSWELL AVE PELL CITY AL 35125 US |
| 1ZV409310399697306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399697315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NINE REALMS COMICS AND GAMING 3900 MEDINA RD AKRON OH 44333 US |
| 1ZV409310399697324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAUGHING SHIELD COMIC SHOP 1 BANK ST NORTH ATTLEBORO MA 02760 US |
| 1ZV409310399697342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIR LONEBUCK'S HOUSE OF COMICS 14132 NE WOODINVILLE-DUVALL RD WOODINVILLE WA 98072 US |
| 1ZV409310399697351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |
| 1ZV409310399697477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |
| 1ZV409310399697379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399698387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 219 S MAIN ST ANN ARBOR MI 48104 US |
| 1ZV409310399697404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399697600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AA COMICS AND CARDS 610 CUMBERLAND ST LEBANON PA 17042 US |
| 1ZV409310399697413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399697511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399697628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHUCK'S COMICS 516 PHILADELPHIA RD JOPPA MD 21085 US |
| 1ZV409310399697422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409310399698109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409310399697431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WAD OF COMICS LLC 434 MEADOWBROOK DR HUNTINGDON VLY PA 19006 US |
| 1ZV409310399697440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399697842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK WORLD INC 7130 TURFWAY RD FLORENCE KY 41042 US |
| 1ZV409310399697459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399696629 | | PLAY | 49 BANK STREET | NEW MILFORD | CT | 06776 |
| 1ZV409310399696638 | | PLAY | 49 BANK STREET | NEW MILFORD | CT | 06776 |
| 1ZV409310399696647 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399697360 | | TRAGIC HERO PUBLISHING LLC | 5212 HOLLYRIDGE DR | RALEIGH | NC | 27612 |
| 1ZV409310399696665 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399696683 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399696709 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399696718 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399696727 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399696736 | | HEROES HAVEN | 635 SE JACKSON ST | ROSEBURG | OR | 97470 |
| 1ZV409310399696674 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399696692 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399697100 | | TOP DOG COMICS | 2701 WASHINGTON RD | AUGUSTA | GA | 30909 |
| 1ZV409310399696763 | | MAMMOTH COMICS | 4614 E 11 ST | TULSA | OK | 74112 |
| 1ZV409310399696772 | | HOUSE OF POP CULTURE | 4904 SAVOY PL | WALDORF | MD | 20602 |
| 1ZV409310399697081 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399697075 | | DISC HEROES LLC | 2614 SE 162ND AVE | PORTLAND | OR | 97236 |
| 1ZV409310399697084 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399697226 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399699297 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399697093 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399697217 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399697128 | | MEC COMICS III | 1805 N ROAN ST | JOHNSON CITY | TN | 37601 |
| 1ZV409310399697137 | | DCBS INSTOCKTRADES 1STTALESOFW | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399697388 | | DCBS INSTOCKTRADES 1STTALESOFW | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399697664 | | DCBS INSTOCKTRADES 1STTALESOFW | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399697164 | | COMICS ADVENTURE LLC | 15705 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |
| 1ZV409310399697191 | | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399697235 | | OMEGA FROG COMICS | 3886 CENTER ST NE | SALEM | OR | 97301 |
| 1ZV409310399697244 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399697397 | | LEGENDS COMICS | 148 ABERDEEN DRIVE | FLORENCE | SC | 29501 |
| 1ZV409310399697262 | | DARKTOWER COMICS | 2641 N KEDZIE | CHICAGO | IL | 60647 |
| 1ZV409310399697271 | | DARKTOWER COMICS | 2641 N KEDZIE | CHICAGO | IL | 60647 |
| 1ZV409310399697280 | | THE COMIC BOOK SHOP | 1855 MARSH RD | WILMINGTON | DE | 19810 |
| 1ZV409310399697299 | | GEEK OUT LLC | 209 COGSWELL AVE | PELL CITY | AL | 35125 |
| 1ZV409310399697306 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399697315 | | NINE REALMS COMICS AND GAMING | 3900 MEDINA RD | AKRON | OH | 44333 |
| 1ZV409310399697324 | | THE LAUGHING SHIELD COMIC SHOP | 1 BANK ST | NORTH ATTLEBORO | MA | 02760 |
| 1ZV409310399697342 | | SIR LONEBUCK'S HOUSE OF COMICS | 14132 NE WOODINVILLE-DUVALL RD | WOODINVILLE | WA | 98072 |
| 1ZV409310399697351 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |
| 1ZV409310399697477 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |
| 1ZV409310399697379 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399698387 | | VAULT OF MIDNIGHT INC | 219 S MAIN ST | ANN ARBOR | MI | 48104 |
| 1ZV409310399697404 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399697600 | | AA COMICS AND CARDS | 610 CUMBERLAND ST | LEBANON | PA | 17042 |
| 1ZV409310399697413 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399697511 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399697628 | | CHUCK'S COMICS | 516 PHILADELPHIA RD | JOPPA | MD | 21085 |
| 1ZV409310399697422 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409310399698109 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409310399697431 | | WAD OF COMICS LLC | 434 MEADOWBROOK DR | HUNTINGDON VLY | PA | 19006 |
| 1ZV409310399697440 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399697842 | | COMIC BOOK WORLD INC | 7130 TURFWAY RD | FLORENCE | KY | 41042 |
| 1ZV409310399697459 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399697468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.33 |
| 1ZV409310399697486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399697495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.77 |
| 1ZV409310399697520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.45 |
| 1ZV409310399697557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.97 |
| 1ZV409310399698001 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.47 |
| 1ZV409310399697548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.09 |
| 1ZV409310399697619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.79 |
| 1ZV409310399697575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.6 |
| 1ZV409310399697593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399697646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399697673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.35 |
| 1ZV409310399697682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.35 |
| 1ZV409310399697691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.52 |
| 1ZV409310399697708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.22 |
| 1ZV409310399698869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.58 |
| 1ZV409310399697735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399697744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.14 |
| 1ZV409310399698261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.33 |
| 1ZV409310399697780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399697806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399697815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.19 |
| 1ZV409310399697833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.87 |
| 1ZV409310399697860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.59 |
| 1ZV409310399698118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399697888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399697897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.56 |
| 1ZV409310399697904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.07 |
| 1ZV409310399697913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.22 |
| 1ZV409310399697931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.22 |
| 1ZV409310399698547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.22 |
| 1ZV409310399697922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.98 |
| 1ZV409310399697940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.85 |
| 1ZV409310399697959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.54 |
| 1ZV409310399697977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.93 |
| 1ZV409310399698029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.87 |
| 1ZV409310399698181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.37 |
| 1ZV409310399698163 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.79 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399697468 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697486 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697584 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697495 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697502 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697520 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697539 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697557 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698001 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069434 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697548 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697566 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697619 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697575 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697593 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697637 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697646 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697655 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697673 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697682 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697691 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697717 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698869 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697726 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697735 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697744 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698261 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697780 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697799 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697806 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697815 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697824 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697833 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697851 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697860 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698118 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697888 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697897 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697904 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697913 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697931 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698547 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697922 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697940 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697959 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399697977 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698029 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698154 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698181 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698038 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698163 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698047 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698056 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399697468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399697486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399697584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOT COMICS INC 330 E ARMY TRAIL RD GLENDALE HTS IL 60139 US |
| 1ZV409310399697495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WUXTRY- ATHENS 225 COLLEGE AVE ATHENS GA 30601 US |
| 1ZV409310399697502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK STREET PRODUCTIONS LLC 17624 15TH AVE SE BOTHELL WA 98012 US |
| 1ZV409310399697520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 3120 S MAIN ST JOPLIN MO 64804 US |
| 1ZV409310399697539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399697557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399698001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409317290069434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & DRAGONS 1807 BUSH RIVER RD COLUMBIA SC 29210 US |
| 1ZV409310399697548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD 9 COMICS AND MORE LLC 11114 VETERANS MEMORIAL PKWY LAKE ST LOUIS MO 63367 US |
| 1ZV409310399697566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMER COMICS LLC 2798 BATESBURG HWY BATESBURG SC 29006 US |
| 1ZV409310399697619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOMER COMICS LLC 2798 BATESBURG HWY BATESBURG SC 29006 US |
| 1ZV409310399697575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399697593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399697637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY'S INC. 56104 NATIONAL RD BRIDGEPORT OH 43912 US |
| 1ZV409310399697646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ONE STOP COMICS 111 S RIDGELAND AVE OAK PARK IL 60302 US |
| 1ZV409310399697655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RABBIT HOLE COMICS  LLC 441 E MAIN ST HARTFORD MI 49057 US |
| 1ZV409310399697673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WILLIAM CREDO RADIOACTIVE COMICS & MERCH 86 OAKLAWN DR METAIRIE LA 70005 US |
| 1ZV409310399697682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9.8 WEDNESDAY'S LLC 458 SUNNYSIDE DR VENICE FL 34293 US |
| 1ZV409310399697691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LI COMIC SHOP LLC 1-2 STAUDERMAN AVE LYNBROOK NY 11563 US |
| 1ZV409310399697708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399698869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN COMICS LLC 8200 OAK ST NEW ORLEANS LA 70118 US |
| 1ZV409310399697717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN COMICS LLC 8200 OAK ST NEW ORLEANS LA 70118 US |
| 1ZV409310399697726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACHEAD COMICS 1326 CHEW ST ALLENTOWN PA 18102 US |
| 1ZV409310399697735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399697744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399698261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ENCOUNTER 811 UNION BLVD ALLENTOWN PA 18109 US |
| 1ZV409310399697780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXPIRED ROBOT COMICS  CARDS 1477 NJ-23 BUTLER NJ 07405 US |
| 1ZV409310399697799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCG HOBBY 12120 LINCOLN HWY N HUNTINGDON PA 15642 US |
| 1ZV409310399697806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION OF COMICS 12152 MERRIMEN  RD LIVONIA MI 48150 US |
| 1ZV409310399697815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING STORIES 73 HWY 35 EATONTOWN NJ 07724 US |
| 1ZV409310399697824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399697833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPORIUM 635 N HWY 231 PANAMA CITY FL 32405 US |
| 1ZV409310399697851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONSTRUCTIVE FUN TOYS 163 S MAIN ST COLVILLE WA 99114 US |
| 1ZV409310399697860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399698118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAYER'S CHOICE 10177 N KINGS HWY MYRTLE BEACH SC 29572 US |
| 1ZV409310399697888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD 122 E GANNON AVE ZEBULON NC 27597 US |
| 1ZV409310399697897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399697904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399697913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399697931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399698547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CENTRAL CITY COMICS&COLLECTIBL 113 E 4TH AVE ELLENSBURG WA 98926 US |
| 1ZV409310399697922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STOP 3333 184TH ST SW LYNNWOOD WA 98037 US |
| 1ZV409310399697940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399697959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399697977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399698029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399698154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399698181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CARNIVAL DBA COMIC DIST 7235 N KEYSTONE AVE INDIANAPOLIS IN 46240 US |
| 1ZV409310399698038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399698163 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE A TAPE 145 S 9TH ST LINCOLN NE 68508 US |
| 1ZV409310399698047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INTERGALATIC PLASTIC LLC 4419 S FLORIDA AVE LAKELAND FL 33813 US |
| 1ZV409310399698056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAN-TASTIC CARDS & COMICS 258 HOLCOMBE COVE RD CANDLER NC 28715 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399697468 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399697486 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399697584 | | GOT COMICS INC | 330 E ARMY TRAIL RD | GLENDALE HTS | IL | 60139 |
| 1ZV409310399697495 | | WUXTRY- ATHENS | 225 COLLEGE AVE | ATHENS | GA | 30601 |
| 1ZV409310399697502 | | GEEK STREET PRODUCTIONS LLC | 17624 15TH AVE SE | BOTHELL | WA | 98012 |
| 1ZV409310399697520 | | VINTAGE STOCK-JOPLIN MO | 3120 S MAIN ST | JOPLIN | MO | 64804 |
| 1ZV409310399697539 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399697557 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399698001 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409317290069434 | | HEROES & DRAGONS | 1807 BUSH RIVER RD | COLUMBIA | SC | 29210 |
| 1ZV409310399697548 | | CLOUD 9 COMICS AND MORE LLC | 11114 VETERANS MEMORIAL PKWY | LAKE ST LOUIS | MO | 63367 |
| 1ZV409310399697566 | | BOOMER COMICS LLC | 2798 BATESBURG HWY | BATESBURG | SC | 29006 |
| 1ZV409310399697619 | | BOOMER COMICS LLC | 2798 BATESBURG HWY | BATESBURG | SC | 29006 |
| 1ZV409310399697575 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399697593 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399697637 | | HOBBY'S INC. | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 |
| 1ZV409310399697646 | | ONE STOP COMICS | 111 S RIDGELAND AVE | OAK PARK | IL | 60302 |
| 1ZV409310399697655 | | RABBIT HOLE COMICS  LLC | 441 E MAIN ST | HARTFORD | MI | 49057 |
| 1ZV409310399697673 | WILLIAM CREDO | RADIOACTIVE COMICS & MERCH | 86 OAKLAWN DR | METAIRIE | LA | 70005 |
| 1ZV409310399697682 | | 9.8 WEDNESDAY'S LLC | 458 SUNNYSIDE DR | VENICE | FL | 34293 |
| 1ZV409310399697691 | | LI COMIC SHOP LLC | 1-2 STAUDERMAN AVE | LYNBROOK | NY | 11563 |
| 1ZV409310399697708 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399697717 | | MORE FUN COMICS LLC | 8200 OAK ST | NEW ORLEANS | LA | 70118 |
| 1ZV409310399698869 | | MORE FUN COMICS LLC | 8200 OAK ST | NEW ORLEANS | LA | 70118 |
| 1ZV409310399697726 | | BEACHEAD COMICS | 1326 CHEW ST | ALLENTOWN | PA | 18102 |
| 1ZV409310399697735 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399697744 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399698261 | | THE ENCOUNTER | 811 UNION BLVD | ALLENTOWN | PA | 18109 |
| 1ZV409310399697780 | | EXPIRED ROBOT COMICS  CARDS | 1477 NJ-23 | BUTLER | NJ | 07405 |
| 1ZV409310399697799 | | SCG HOBBY | 12120 LINCOLN HWY | N HUNTINGDON | PA | 15642 |
| 1ZV409310399697806 | | NEXT GENERATION OF COMICS | 12152 MERRIMEN  RD | LIVONIA | MI | 48150 |
| 1ZV409310399697815 | | AMAZING STORIES | 73 HWY 35 | EATONTOWN | NJ | 07724 |
| 1ZV409310399697824 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399697833 | | COMIC EMPORIUM | 635 N HWY 231 | PANAMA CITY | FL | 32405 |
| 1ZV409310399697851 | | CONSTRUCTIVE FUN TOYS | 163 S MAIN ST | COLVILLE | WA | 99114 |
| 1ZV409310399697860 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399698118 | | PLAYER'S CHOICE | 10177 N KINGS HWY | MYRTLE BEACH | SC | 29572 |
| 1ZV409310399697888 | | COMIC WORLD | 122 E GANNON AVE | ZEBULON | NC | 27597 |
| 1ZV409310399697897 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399697904 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399697913 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399697931 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399698547 | | CENTRAL CITY COMICS&COLLECTIBL | 113 E 4TH AVE | ELLENSBURG | WA | 98926 |
| 1ZV409310399697922 | | THE COMIC STOP | 3333 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399697940 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399697959 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399697977 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399698029 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399698154 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399698181 | | COMIC CARNIVAL DBA COMIC DIST | 7235 N KEYSTONE AVE | INDIANAPOLIS | IN | 46240 |
| 1ZV409310399698038 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399698163 | | TRADE A TAPE | 145 S 9TH ST | LINCOLN | NE | 68508 |
| 1ZV409310399698047 | | INTERGALATIC PLASTIC LLC | 4419 S FLORIDA AVE | LAKELAND | FL | 33813 |
| 1ZV409310399698056 | | FAN-TASTIC CARDS & COMICS | 258 HOLCOMBE COVE RD | CANDLER | NC | 28715 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399698074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.89 |
| 1ZV409310399698083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.98 |
| 1ZV409317290069649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409310399698127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698136 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.5 |
| 1ZV409310399698145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.89 |
| 1ZV409310399698190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399698216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.63 |
| 1ZV409310399698234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.22 |
| 1ZV409310399698270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 34.15 |
| 1ZV409310399698476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.76 |
| 1ZV409310399698298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.79 |
| 1ZV409310399698323 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.48 |
| 1ZV409310399698332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.65 |
| 1ZV409310399698341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399698654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399698350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.4 |
| 1ZV409310399698369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.4 |
| 1ZV409310399698396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.88 |
| 1ZV409310399698449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.88 |
| 1ZV409310399698378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.29 |
| 1ZV409310399698501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.95 |
| 1ZV409310399698761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.95 |
| 1ZV409310399698789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.95 |
| 1ZV409310399698798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.95 |
| 1ZV409310399698412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.86 |
| 1ZV409310399698574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699877 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.15 |
| 1ZV409310399698421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.24 |
| 1ZV409310399698430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.03 |
| 1ZV409310399698458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.97 |
| 1ZV409310399698467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.4 |
| 1ZV409310399698485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.48 |
| 1ZV409310399698583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.01 |
| 1ZV409310399698592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.91 |
| 1ZV409310399698903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.02 |
| 1ZV409310399698618 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399698074 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698083 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069649 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698127 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698136 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698145 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698252 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698172 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698190 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698216 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698234 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698243 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698270 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698289 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698476 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698298 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698305 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069667 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698323 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698332 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698341 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698654 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698350 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698369 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698396 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698449 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698378 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698403 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698501 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698510 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698529 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698538 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698556 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698565 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698725 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698752 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698761 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698789 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698798 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698412 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698574 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699653 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699877 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698421 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698430 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698458 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698467 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698485 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698583 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698592 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698609 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698903 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698618 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069274 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399698074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-BEAV 4390 SW LLOYD AVE BEAVERTON OR 97005 US |
| 1ZV409310399698083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409317290069649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409310399698127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 120 W DIXIE HWY ELIZABETHTOWN KY 42701 US |
| 1ZV409310399698136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPCOMICLOUNGE LLC 7076 N WILBUR AVE PORTLAND OR 97217 US |
| 1ZV409310399698145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICWERX COLLECTIBLES LLC 2315 S 1ST ST SPRINGFIELD IL 62704 US |
| 1ZV409310399698252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICWERX COLLECTIBLES LLC 2315 S 1ST ST SPRINGFIELD IL 62704 US |
| 1ZV409310399698172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY'S COLLECTIBLES 11 SCHUBER PL EATONTOWN NJ 07724 US |
| 1ZV409310399698190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPELBOK GAMES & COMICS 106 S MAIN ST LINDSBORG KS 67456 US |
| 1ZV409310399698216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAMPUS KAVE LLC 900 FRONT ST LEAVENWORTH WA 98826 US |
| 1ZV409310399698234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399698243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399698270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME FIX INC. 968 58TH ST N ST PETERSBURG FL 33710 US |
| 1ZV409310399698289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399698476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITE FRONTIERS 419 W ENTIAT AVE KENNEWICK WA 99336 US |
| 1ZV409310399698298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399698305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409317290069667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITIONS 133 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399698323 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399698332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENNIES 462 N SHARPSVILLE AVE SHARON PA 16146 US |
| 1ZV409310399698341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 835 17TH ST VERO BEACH FL 32960 US |
| 1ZV409310399698654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 835 17TH ST VERO BEACH FL 32960 US |
| 1ZV409310399698350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399698369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399698396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399698449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399698378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IN THE RING COLLECTIBLES 1889 NJ88 BRICK NJ 08724 US |
| 1ZV409310399698403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPORTS ZONE 50 HOLYOKE ST HOLYKE MA 01040 US |
| 1ZV409310399698412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399698574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399699653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399698877 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBORG ONE 44 E STATE ST DOYLESTOWN PA 18901 US |
| 1ZV409310399698421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST 2951 E OVERLAND RD MERIDIAN ID 83642 US |
| 1ZV409310399698430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOLLYWOODLAND 1387 DIVIDEND LOOP MYRTLE BEACH SC 29577 US |
| 1ZV409310399698458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399698467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399698485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET FUN 126 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399698585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399698592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-COEUR D'ALENE 185  APPLEWAY AVE COEUR D ALENE ID 83814 US |
| 1ZV409310399698609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399698903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARCHONIA US 1580 W SAN BERNARDINO RD COVINA CA 91722 US |
| 1ZV409310399698618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEST ORANGE COMICS & VIDEO 1575 MAGUIRE RD OCOEE FL 34761 US |
| 1ZV409317290069274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WEST ORANGE COMICS & VIDEO 1575 MAGUIRE RD OCOEE FL 34761 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399698074 | | THINGS FROM ANOTHER WORLD-BEAV | 4390 SW LLOYD AVE | BEAVERTON | OR | 97005 |
| 1ZV409310399698083 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409317290069649 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409310399698127 | | CLOBBERIN' COMICS LLC | 120 W DIXIE HWY | ELIZABETHTOWN | KY | 42701 |
| 1ZV409310399698136 | | POPCOMICLOUNGE LLC | 7076 N WILBUR AVE | PORTLAND | OR | 97217 |
| 1ZV409310399698190 | | COMICWERX COLLECTIBLES LLC | 2315 S 1ST ST | SPRINGFIELD | IL | 62704 |
| 1ZV409310399698252 | | COMICWERX COLLECTIBLES LLC | 2315 S 1ST ST | SPRINGFIELD | IL | 62704 |
| 1ZV409310399698172 | | RAY'S COLLECTIBLES | 11 SCHUBER PL | EATONTOWN | NJ | 07724 |
| 1ZV409310399698190 | | SPELBOK GAMES & COMICS | 106 S MAIN ST | LINDSBORG | KS | 67456 |
| 1ZV409310399698216 | | KRAMPUS KAVE LLC | 900 FRONT ST | LEAVENWORTH | WA | 98826 |
| 1ZV409310399698234 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399698243 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399698270 | | ANIME FIX INC. | 968 58TH ST N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399698289 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399698476 | | INFINITE FRONTIERS | 419 W ENTIAT AVE | KENNEWICK | WA | 99336 |
| 1ZV409310399698298 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399698305 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409317290069667 | | LIMITED EDITIONS | 133 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399698323 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399698332 | | BENNIES | 462 N SHARPSVILLE AVE | SHARON | PA | 16146 |
| 1ZV409310399698341 | | DAVINCI'S DREAMWORKS | 835 17TH ST | VERO BEACH | FL | 32960 |
| 1ZV409310399698654 | | DAVINCI'S DREAMWORKS | 835 17TH ST | VERO BEACH | FL | 32960 |
| 1ZV409310399698350 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399698369 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399698396 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399698449 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399698378 | | IN THE RING COLLECTIBLES | 1889 NJ88 | BRICK | NJ | 08724 |
| 1ZV409310399698403 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698501 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698510 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698529 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698538 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698556 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698565 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698725 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698752 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698761 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698789 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698798 | | SPORTS ZONE | 50 HOLYOKE ST | HOLYKE | MA | 01040 |
| 1ZV409310399698412 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399698574 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399699653 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399698877 | | CYBORG ONE | 44 E STATE ST | DOYLESTOWN | PA | 18901 |
| 1ZV409310399698421 | | THE COLLECTOR'S OUTPOST | 2951 E OVERLAND RD | MERIDIAN | ID | 83642 |
| 1ZV409310399698430 | | HOLLYWOODLAND | 1387 DIVIDEND LOOP | MYRTLE BEACH | SC | 29577 |
| 1ZV409310399698458 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399698467 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399698485 | | PLANET FUN | 126 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399698583 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399698592 | | VINTAGE STOCK-COEUR D'ALENE | 185 APPLEWAY AVE | COEUR D ALENE | ID | 83814 |
| 1ZV409310399698609 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399698903 | | ARCHONIA US | 1580 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| 1ZV409310399698618 | | WEST ORANGE COMICS & VIDEO | 1575 MAGUIRE RD | OCOEE | FL | 34761 |
| 1ZV409317290069274 | | WEST ORANGE COMICS & VIDEO | 1575 MAGUIRE RD | OCOEE | FL | 34761 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399698627 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 17.77 |
| 1ZV409310399698645 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.93 |
| 1ZV409310399698672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 40.07 |
| 1ZV409310399698690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 40.07 |
| 1ZV409310399698707 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 30.62 |
| 1ZV409310399698716 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 29.84 |
| 1ZV409310399698734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 40.19 |
| 1ZV409310399698930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 38.11 |
| 1ZV409310399698743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.29 |
| 1ZV409310399698770 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.75 |
| 1ZV409310399698878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.95 |
| 1ZV409310399698887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399698896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399699055 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.96 |
| 1ZV409310399698921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698967 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399698976 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.5 |
| 1ZV409310399699082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399699144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.03 |
| 1ZV409310399699046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.02 |
| 1ZV409310399699215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.3 |
| 1ZV409310399699313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.58 |
| 1ZV409310399699377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399699206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.88 |
| 1ZV409310399699108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.53 |
| 1ZV409310399699840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.98 |
| 1ZV409310399699126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.73 |
| 1ZV409310399699135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.4 |
| 1ZV409310399699153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.15 |
| 1ZV409310399699331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399699171 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399699199 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.54 |
| 1ZV409310399699224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.61 |
| 1ZV409310399699233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.03 |
| 1ZV409310399699260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399699288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.89 |
| 1ZV409310399699322 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.11 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399698627 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698636 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698645 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699724 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698663 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698672 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698681 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698690 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698707 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698716 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698734 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698930 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698743 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698770 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698878 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698887 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698896 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699055 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698921 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698958 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698967 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399698976 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699082 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699000 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699144 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699019 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699046 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699215 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699028 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699313 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699377 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699037 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699206 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699064 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699073 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699091 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699108 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699840 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699126 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069541 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699135 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699153 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699331 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699162 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699171 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699199 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699224 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699233 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699260 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699279 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699288 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699304 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699322 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699340 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399698627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THINGS FROM ANOTHER WORLD-MILW 10977 SE MAIN ST MILWAUKIE OR 97222 US |
| 1ZV409310399698636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399698645 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399698724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399698663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS  LLC 104 SHORTCROSS RD LINTHICUM HGTS MD 21090 US |
| 1ZV409310399698672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399698681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAD FRANKS 37 ELM ST WOODLAND CA 95695 US |
| 1ZV409310399698690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAD FRANKS 37 ELM ST WOODLAND CA 95695 US |
| 1ZV409310399698707 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAD FRANKS 37 ELM ST WOODLAND CA 95695 US |
| 1ZV409310399698716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAD FRANKS 37 ELM ST WOODLAND CA 95695 US |
| 1ZV409310399698734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAD FRANKS 37 ELM ST WOODLAND CA 95695 US |
| 1ZV409310399698930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAD FRANKS 37 ELM ST WOODLAND CA 95695 US |
| 1ZV409310399698743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHASE ID 73 LYNETTE LANE AMHERST NY 14228 US |
| 1ZV409310399698770 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGIC DRAGON COMICS INC. 91 WARREN ST ARLINGTON MA 02474 US |
| 1ZV409310399698878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAGLE HILL STAMPS & COINS 351 MAIN ST PRESQUE ISLE ME 04769 US |
| 1ZV409310399698887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROS INN 635 E WISCONSIN ST DELAVAN WI 53115 US |
| 1ZV409310399698896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399699055 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ADAM'S ACTION FIGURES & COMICS 4039 STATE ROUTE 14 ROOTSTOWN OH 44272 US |
| 1ZV409310399698921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME BOOKS 2218 W GLEN AVE PEORIA IL 61614 US |
| 1ZV409310399698958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 5623 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399698967 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399698976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399699082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399699000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399699144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STATE OF COMICS 575 FOREST AVE PLYMOUTH MI 48170 US |
| 1ZV409310399699019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399699046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399699215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 2532 LINCOLN WAY AMES IA 50014 US |
| 1ZV409310399699028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399699313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399699377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399699037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPOSSIBLE DREAMS SUPPLY CO. 523 WASHINGTON AVE BRIDGEVILLE PA 15017 US |
| 1ZV409310399699206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPOSSIBLE DREAMS SUPPLY CO. 523 WASHINGTON AVE BRIDGEVILLE PA 15017 US |
| 1ZV409310399699064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TENTH PLANET - SCHERERVILLE 1686 INDIANAPOLIS BLVD SCHERERVILLE IN 46375 US |
| 1ZV409310399699073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE II 2200 W WAR MEMORIAL DR PEORIA IL 61613 US |
| 1ZV409310399699091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399699108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399699840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399699126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409317290069541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICO'S COMICS & GAMES 123 W DEFEE AVE BAYTOWN TX 77520 US |
| 1ZV409310399699135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 13901 WARWICK BLVD NEWPORT NEWS VA 23602 US |
| 1ZV409310399699153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399699331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS GAMES & MORE 925 CLARK ST STEVENS POINT WI 54481 US |
| 1ZV409310399699162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDGARD COMICS 102 W LINCOLN AVE CHARLESTON IL 61920 US |
| 1ZV409310399699171 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP  LLC 14007 NOBLEWOOD PLAZA WOODBRIDGE VA 22193 US |
| 1ZV409310399699199 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOKOK LLC 8901 BOGGY CREEK RD ORLANDO FL 32824 US |
| 1ZV409310399699224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY CONNECT 1324 W PORTER AVE FULLERTON CA 92833 US |
| 1ZV409310399699233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399699260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399699279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE GEPPI 10720 GILROY RD HUNT VALLEY MD 21031 US |
| 1ZV409310399699288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399699304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRIAN SPENCER 345 WINTERBERRY DR EDGEWOOD MD 21040 US |
| 1ZV409310399699322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK EXCHANGE 807 NORTHLAKE BLVD N PALM BEACH FL 33408 US |
| 1ZV409310399699340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIZARRO TOYS 3643 N HASSAYAMPA RD GOLDEN VALLEY AZ 86413 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399698627 | | THINGS FROM ANOTHER WORLD-MILW | 10977 SE MAIN ST | MILWAUKIE | OR | 97222 |
| 1ZV409310399698636 | | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399698645 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399698724 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399698663 | | UNIVERSAL COMICS  LLC | 104 SHORTCROSS RD | LINTHICUM HGTS | MD | 21090 |
| 1ZV409310399698672 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399698681 | | TAD FRANKS | 37 ELM ST | WOODLAND | CA | 95695 |
| 1ZV409310399698690 | | TAD FRANKS | 37 ELM ST | WOODLAND | CA | 95695 |
| 1ZV409310399698707 | | TAD FRANKS | 37 ELM ST | WOODLAND | CA | 95695 |
| 1ZV409310399698716 | | TAD FRANKS | 37 ELM ST | WOODLAND | CA | 95695 |
| 1ZV409310399698734 | | TAD FRANKS | 37 ELM ST | WOODLAND | CA | 95695 |
| 1ZV409310399698930 | | TAD FRANKS | 37 ELM ST | WOODLAND | CA | 95695 |
| 1ZV409310399698743 | | PHASE ID | 73 LYNETTE LANE | AMHERST | NY | 14228 |
| 1ZV409310399698770 | | MAGIC DRAGON COMICS INC. | 91 WARREN ST | ARLINGTON | MA | 02474 |
| 1ZV409310399698878 | | EAGLE HILL STAMPS & COINS | 351 MAIN ST | PRESQUE ISLE | ME | 04769 |
| 1ZV409310399698887 | | HEROS INK | 635 E WISCONSIN ST | DELAVAN | WI | 53115 |
| 1ZV409310399698896 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399699055 | | ADAM'S ACTION FIGURES & COMICS | 4039 STATE ROUTE 14 | ROOTSTOWN | OH | 44272 |
| 1ZV409310399698921 | | ACME BOOKS | 2218 W GLEN AVE | PEORIA | IL | 61614 |
| 1ZV409310399698958 | | WORLD OF COMICS | 5623 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399698967 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399698976 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399699082 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399699000 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399699144 | | STATE OF COMICS | 575 FOREST AVE | PLYMOUTH | MI | 48170 |
| 1ZV409310399699019 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399699046 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399699215 | | MAYHEM COLLECTIBLES | 2532 LINCOLN WAY | AMES | IA | 50014 |
| 1ZV409310399699028 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399699313 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399699377 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399699037 | | IMPOSSIBLE DREAMS SUPPLY CO. | 523 WASHINGTON AVE | BRIDGEVILLE | PA | 15017 |
| 1ZV409310399699206 | | IMPOSSIBLE DREAMS SUPPLY CO. | 523 WASHINGTON AVE | BRIDGEVILLE | PA | 15017 |
| 1ZV409310399699064 | | TENTH PLANET - SCHERERVILLE | 1686 INDIANAPOLIS BLVD | SCHERERVILLE | IN | 46375 |
| 1ZV409310399699073 | | THE ZONE II | 2200 W WAR MEMORIAL DR | PEORIA | IL | 61613 |
| 1ZV409310399699091 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399699108 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399699840 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399699126 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409317290069541 | | NICO'S COMICS & GAMES | 123 W DEFEE AVE | BAYTOWN | TX | 77520 |
| 1ZV409310399699135 | | AMAZING FANTASY COMICS | 13901 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |
| 1ZV409310399699153 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399699331 | | GALAXY COMICS GAMES & MORE | 925 CLARK ST | STEVENS POINT | WI | 54481 |
| 1ZV409310399699162 | | MIDGARD COMICS | 102 W LINCOLN AVE | CHARLESTON | IL | 61920 |
| 1ZV409310399699171 | | NOVA GATEWAY GROUP  LLC | 14007 NOBLEWOOD PLAZA | WOODBRIDGE | VA | 22193 |
| 1ZV409310399699199 | | LOKOK LLC | 8901 BOGGY CREEK RD | ORLANDO | FL | 32824 |
| 1ZV409310399699224 | | TOY CONNECT | 1324 W PORTER AVE | FULLERTON | CA | 92833 |
| 1ZV409310399699233 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399699260 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399699279 | | STEVE GEPPI | 10720 GILROY RD | HUNT VALLEY | MD | 21031 |
| 1ZV409310399699288 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399699304 | | BRIAN SPENCER | 345 WINTERBERRY DR | EDGEWOOD | MD | 21040 |
| 1ZV409310399699322 | | BOOK EXCHANGE | 807 NORTHLAKE BLVD | N PALM BEACH | FL | 33408 |
| 1ZV409310399699340 | | BIZARRO TOYS | 3643 N HASSAYAMPA RD | GOLDEN VALLEY | AZ | 86413 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399699359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.41 |
| 1ZV409310399699368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.03 |
| 1ZV409310399699402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699411 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399699420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.13 |
| 1ZV409310399699439 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.91 |
| 1ZV409310399699448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.03 |
| 1ZV409310399699519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.89 |
| 1ZV409310399699466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.95 |
| 1ZV409310399699475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399699493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.65 |
| 1ZV409310399699500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.48 |
| 1ZV409310399699528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.09 |
| 1ZV409310399699617 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.58 |
| 1ZV409310399699671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.34 |
| 1ZV409310399695537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.83 |
| 1ZV409310399699546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 15.53 |
| 1ZV409310399699680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.39 |
| 1ZV409310399699564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.47 |
| 1ZV409310399699608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.09 |
| 1ZV409310399699591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 19.69 |
| 1ZV409310399699626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399699635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399699760 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 12.2 |
| 1ZV409310399699644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399699662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 18.68 |
| 1ZV409310399699699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.49 |
| 1ZV409310399699706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.33 |
| 1ZV409310399699715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.48 |
| 1ZV409310399699733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.58 |
| 1ZV409310399699751 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.64 |
| 1ZV409310399699822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.93 |
| 1ZV409310399699920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.9 |
| 1ZV409310399699788 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 14.35 |
| 1ZV409310399699797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 13.14 |
| 1ZV409310399699813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.42 |
| 1ZV409310399699831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.6 |
| 1ZV409310399699868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.04 |
| 1ZV409310399699895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.54 |
| 1ZV409310399699902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409310399699911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 11.46 |
| 1ZV409317290069158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.58 |
| 1ZV409317290069167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.67 |
| 1ZV409317290069185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399699359 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699368 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699386 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699395 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699402 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699411 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699420 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699439 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699448 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699519 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699457 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699466 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699475 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699484 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699493 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699500 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699528 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699617 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699671 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699742 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069738 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699537 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699546 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699680 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699564 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699608 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699591 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699626 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699859 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699635 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699760 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699644 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699662 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699699 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699706 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699715 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699733 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699751 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699779 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699822 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699920 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699788 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699797 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699804 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699813 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699831 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699868 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699886 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699895 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699902 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699911 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069158 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069167 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069185 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399699359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HIDDEN TEMPLE TOYS LLC 122 SOUTH RAIFORD ST SELMA NC 27576 US |
| 1ZV409310399699368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UP UP & AWAY| 4016 HARRISON AVE CINCINNATI OH 45211 US |
| 1ZV409310399699386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEATHER WINTER 3679 CONCORD RD YORK PA 17402 US |
| 1ZV409310399699395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CALLIOPE 519 VALENTINE HILL RD BELLEFONTE PA 16823 US |
| 1ZV409310399699402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DANGER ROOM 833 E 53RD ST ANDERSON IN 46013 US |
| 1ZV409310399699411 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS SOUTH LLC 13944 W HILLSBOROUGH AVE TAMPA FL 33635 US |
| 1ZV409310399699420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERAS COMICS - LAGRANGE 10865 CHAUSER DR WILLOW SPRINGS IL 60480 US |
| 1ZV409310399699439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC DEN 4912 W SLAUSON AVE LOS ANGELES CA 90056 US |
| 1ZV409310399699448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399699519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409310399699457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURPLE NARWHAL MUSIC & MANGA 11 WILLIAMS ST ROCKVILLE MD 20850 US |
| 1ZV409310399699466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399699475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399699484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC XPOSURE INC 5740 BROADWAY BRONX NY 10463 US |
| 1ZV409310399699493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BERZERK COMICS 6823 S FEDERAL HWY PORT ST LUCIE FL 34952 US |
| 1ZV409310399699500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTOM COMICS 2010 P ST NW WASHINGTON DC 20036 US |
| 1ZV409310399699528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399699617 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399699671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399699742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409317290069738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399699537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOM'S COLLECTIBLES 440 VINSON RD CLAYTON NC 27527 US |
| 1ZV409310399699546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399699680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399699564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399699608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399699591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399699626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399698859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399699635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 4835 N WESTERN AVE CHICAGO IL 60625 US |
| 1ZV409310399699760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DARKTOWER COMICS 4835 N WESTERN AVE CHICAGO IL 60625 US |
| 1ZV409310399699644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIMPLY BLESSED TREASURES & M 19776 LONGMEADOW RD HAGERSTOWN MD 21742 US |
| 1ZV409310399699662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWISTED HEROES 1408 SANDRIDGE WAY SAINT AUGUSTINE FL 32092 US |
| 1ZV409310399699699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS ANIME 549 PROVIDENCE CIR STATHAM GA 30666 US |
| 1ZV409310399699706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOB RETAIL 775 E 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399699715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOB RETAIL 775 E 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399699733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOWLING PAGES LLC 4354 N MILWAUKEE AVE CHICAGO IL 60641 US |
| 1ZV409310399699751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATERTOT 19 VILLAGE PLAZA ARNOLD MO 63010 US |
| 1ZV409310399699779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399699822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399699920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC BOOKS 3620 FALLS RD BALTIMORE MD 21211 US |
| 1ZV409310399699788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUGLAS YOUNGS 4301 KEENERS RD MIDDLE RIVER MD 21220 US |
| 1ZV409310399699797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND GAMES 400 N HIGH ST COLUMBUS OH 43215 US |
| 1ZV409310399698804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS AND MORE 500 W GERMANTOWN PIKE PLYMOUTH MTG PA 19462 US |
| 1ZV409310399699813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CULTURE 201 E BROADWAY MT PLEASANT MI 48858 US |
| 1ZV409310399699831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKS AND HEROES 1018 11TH ST HUNTSVILLE TX 77340 US |
| 1ZV409310399699868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE RCADE COMICS AND COLL LLC 1245 E STATE BLVD FT WAYNE IN 46805 US |
| 1ZV409310399699886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLASCH POINT COMICS LLC 128 PROSPECT ST KEWASKUM WI 53040 US |
| 1ZV409310399699895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOR HONOR AND GLORY 5720 GALL BLVD ZEPHYRHILLS FL 33542 US |
| 1ZV409310399699902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 905 N JUPITER RD RICHARDSON TX 75081 US |
| 1ZV409310399699911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARTY GROSSER 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409317290069158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DNA COMICS 20032 HWY 59 N HUMBLE TX 77338 US |
| 1ZV409317290069167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MB SUBCULTURE 122 W RENSSELAER ST BUCYRUS OH 44820 US |
| 1ZV409317290069185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOBBY SHOP 101 SMITHFIELD ST PITTSBURGH PA 15222 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399699359 | | HIDDEN TEMPLE TOYS LLC | 122 SOUTH RAIFORD ST | SELMA | NC | 27576 |
| 1ZV409310399699368 | | UP UP & AWAY| | 4016 HARRISON AVE | CINCINNATI | OH | 45211 |
| 1ZV409310399699386 | | HEATHER WINTER | 3679 CONCORD RD | YORK | PA | 17402 |
| 1ZV409310399699395 | | CALLIOPE | 519 VALENTINE HILL RD | BELLEFONTE | PA | 16823 |
| 1ZV409310399699402 | | THE DANGER ROOM | 833 E 53RD ST | ANDERSON | IN | 46013 |
| 1ZV409310399699411 | | YANCY STREET COMICS SOUTH LLC | 13944 W HILLSBOROUGH AVE | TAMPA | FL | 33635 |
| 1ZV409310399699420 | | CHIMERAS COMICS - LAGRANGE | 10865 CHAUSER DR | WILLOW SPRINGS | IL | 60480 |
| 1ZV409310399699439 | | THE COMIC DEN | 4912 W SLAUSON AVE | LOS ANGELES | CA | 90056 |
| 1ZV409310399699448 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399699519 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409310399699457 | | PURPLE NARWHAL MUSIC & MANGA | 11 WILLIAMS ST | ROCKVILLE | MD | 20850 |
| 1ZV409310399699466 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399699475 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399699484 | | COMIC XPOSURE INC | 5740 BROADWAY | BRONX | NY | 10463 |
| 1ZV409310399699493 | | BERZERK COMICS | 6823 S FEDERAL HWY | PORT ST LUCIE | FL | 34952 |
| 1ZV409310399699500 | | FANTOM COMICS | 2010 P ST NW | WASHINGTON | DC | 20036 |
| 1ZV409310399699528 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399699617 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399699671 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399699742 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399699608 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399699537 | | TOM'S COLLECTIBLES | 440 VINSON RD | CLAYTON | NC | 27527 |
| 1ZV409310399699546 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399699680 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399699564 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399699608 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399699591 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399699626 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399699859 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399699635 | | DARKTOWER COMICS | 4835 N WESTERN AVE | CHICAGO | IL | 60625 |
| 1ZV409310399699760 | | DARKTOWER COMICS | 4835 N WESTERN AVE | CHICAGO | IL | 60625 |
| 1ZV409310399699644 | | SIMPLY BLESSED TREASURES & M | 19776 LONGMEADOW RD | HAGERSTOWN | MD | 21742 |
| 1ZV409310399699662 | | TWISTED HEROES | 1408 SANDRIDGE WAY | SAINT AUGUSTINE | FL | 32092 |
| 1ZV409310399699699 | | ATHENS ANIME | 549 PROVIDENCE CIR | STATHAM | GA | 30666 |
| 1ZV409310399699706 | | GOB RETAIL | 775 E 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399699715 | | GOB RETAIL | 775 E 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399699733 | | HOWLING PAGES LLC | 4354 N MILWAUKEE AVE | CHICAGO | IL | 60641 |
| 1ZV409310399699751 | | TATERTOT | 19 VILLAGE PLAZA | ARNOLD | MO | 63010 |
| 1ZV409310399699779 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399699822 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399699920 | | ATOMIC BOOKS | 3620 FALLS RD | BALTIMORE | MD | 21211 |
| 1ZV409310399699788 | | DOUGLAS YOUNGS | 4301 KEENERS RD | MIDDLE RIVER | MD | 21220 |
| 1ZV409310399699797 | | HEROES AND GAMES | 400 N HIGH ST | COLUMBUS | OH | 43215 |
| 1ZV409310399699804 | | COMICS AND MORE | 500 W GERMANTOWN PIKE | PLYMOUTH MTG | PA | 19462 |
| 1ZV409310399699813 | | COMIC CULTURE | 201 E BROADWAY | MT PLEASANT | MI | 48858 |
| 1ZV409310399699831 | | BRICKS AND HEROES | 1018 11TH ST | HUNTSVILLE | TX | 77340 |
| 1ZV409310399699868 | | THE RCADE COMICS AND COLL LLC | 1245 E STATE BLVD | FT WAYNE | IN | 46805 |
| 1ZV409310399699886 | | FLASCH POINT COMICS LLC | 128 PROSPECT ST | KEWASKUM | WI | 53040 |
| 1ZV409310399699895 | | FOR HONOR AND GLORY | 5720 GALL BLVD | ZEPHYRHILLS | FL | 33542 |
| 1ZV409310399699902 | | COMIC ASYLUM | 905 N JUPITER RD | RICHARDSON | TX | 75081 |
| 1ZV409310399699911 | | MARTY GROSSER | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409317290069158 | | DNA COMICS | 20032 HWY 59 N | HUMBLE | TX | 77338 |
| 1ZV409317290069167 | | MB SUBCULTURE | 122 W RENSSELAER ST | BUCYRUS | OH | 44820 |
| 1ZV409317290069185 | | THE HOBBY SHOP | 101 SMITHFIELD ST | PITTSBURGH | PA | 15222 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290069201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.15 |
| 1ZV409317290069210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.73 |
| 1ZV409317290069265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 29.28 |
| 1ZV409317290069309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.72 |
| 1ZV409317290069318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 29.04 |
| 1ZV409317290069327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.18 |
| 1ZV409317290069336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 35.28 |
| 1ZV409317290069354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.67 |
| 1ZV409317290069363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 26.26 |
| 1ZV409317290069372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.67 |
| 1ZV409317290069390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.18 |
| 1ZV409317290069416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.75 |
| 1ZV409317290069452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069461 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.14 |
| 1ZV409317290069470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.67 |
| 1ZV409317290069498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.79 |
| 1ZV409317290069505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 23.55 |
| 1ZV409317290069514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.66 |
| 1ZV409317290069532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.58 |
| 1ZV409317290069578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 25.66 |
| 1ZV409317290069603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.8 |
| 1ZV409317290069612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 24.1 |
| 1ZV409317290069621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.08 |
| 1ZV409317290069658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 26.03 |
| 1ZV409317290069685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 22.97 |
| 1ZV409317290069710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409317290069729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 21.28 |
| 1ZV409317290069747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 20.71 |
| 1ZV409310291186151 | | PUB | Host Manifest | 2DA | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.49 |
| 1ZV409310399699939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399699957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399699966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.39 |
| 1ZV409310399699975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.89 |
| 1ZV409310399703389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399699984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399699993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.57 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409317290069201 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069210 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069229 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069238 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069247 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069265 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069309 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069318 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069327 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069336 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069345 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069354 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069363 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069372 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069381 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069390 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069407 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069416 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069425 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069443 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069452 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069461 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069470 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069498 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069505 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069514 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069523 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069532 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069550 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069578 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069587 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069596 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069603 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069612 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069621 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069630 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069658 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069676 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069685 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069694 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069701 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069710 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069729 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069747 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291186151 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699939 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699957 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699966 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699975 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700042 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703389 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699984 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707661 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399699993 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290069201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409317290069210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOWNE SQUARE RECORDS & COMICS 124 N WATER AVE GALLATIN TN 37066 US |
| 1ZV409317290069229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S PALACE LLC 9274 STATE ROUTE 43 STREETSBORO OH 44241 US |
| 1ZV409317290069238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD CITY GAMES 257 LEIGH VALLEY MALL WHITEHALL PA 18052 US |
| 1ZV409317290069247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409317290069265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORDHAM COMICS 390 E FORDHAM RD BRONX NY 10458 US |
| 1ZV409317290069309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEGA GAMING & COMICS INC. 3601 SW 2ND AVE GAINESVILLE FL 32607 US |
| 1ZV409317290069318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 928 S FANCHER AVE MOUNT PLEASANT MI 48858 US |
| 1ZV409317290069327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC UNIVERSE 446 MACDADE BLVD FOLSOM PA 19033 US |
| 1ZV409317290069336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE ENTERTAINMENT 285 N HUBBARDS LN LOUISVILLE KY 40207 US |
| 1ZV409317290069345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409317290069354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO CLASH COLLECTIBLES 217 9TH ST N WILKESBORO NC 28659 US |
| 1ZV409317290069363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES FOR SALE 501 HELKE RD VANDALIA OH 45377 US |
| 1ZV409317290069372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CITY COMICS 74 E MILL ST AKRON OH 44308 US |
| 1ZV409317290069381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MR COMICS LLC 3180 GULF BREEZE PKWY GULF BREEZE FL 32563 US |
| 1ZV409317290069390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 2721 MURDOCH AVE PARKERSBURG WV 26101 US |
| 1ZV409317290069407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICMANIA 4381 KIRKWOOD HWY WILMINGTON DE 19808 US |
| 1ZV409317290069416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INFINITE MUSHROOM COMICS 342 S WASHINGTON AVE TITUSVILLE FL 32796 US |
| 1ZV409317290069425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409317290069443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WAVE COMICS & COLLECTIBLES 4020 SKIPPACK PIKE SKIPPACK PA 19474 US |
| 1ZV409317290069452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUNSET CITGO 1281 3RD AVE JASPER IN 47546 US |
| 1ZV409317290069461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COLLECTABLES LLC 9567 PIERSON ST DETROIT MI 48228 US |
| 1ZV409317290069470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTHER WORLDS BOOKS & MORE 41 N 3RD AVE STURGEON BAY WI 54235 US |
| 1ZV409317290069498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409317290069505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASHMANS COMICS 1018 S MADISON AVE BAY CITY MI 48708 US |
| 1ZV409317290069514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BATTLEGROUNDS GAMES 2708 AIRPORT RD DALTON GA 30721 US |
| 1ZV409317290069523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORN COAST COMICS 23 E MARKET ST HUNTINGTON IN 46750 US |
| 1ZV409317290069532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VIBRANIUM COMICS AND GAMING 2801 SW 20TH ST OCALA FL 34474 US |
| 1ZV409317290069550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STADIUM CARDS & COMICS 2061 GOLFSIDE RD YPSILANTI MI 48197 US |
| 1ZV409317290069578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST LEGION GAMES/ THE VAULT 517 21ST ST VIENNA WV 26105 US |
| 1ZV409317290069587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOAK AND DAGGER COMICS 799 S NOVA RD ORMOND BEACH FL 32174 US |
| 1ZV409317290069596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B-TOWN COMICS 1604 MT PLEASANT ST BURLINGTON IA 52601 US |
| 1ZV409317290069603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENESIS COMICS AND GAMES 600-26 PORTION RD RONKONKOMA NY 11779 US |
| 1ZV409317290069612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAIR INC 14 PARK PL PELHAM NY 10803 US |
| 1ZV409317290069621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS PLUS INC. 610 BIG HILL AVE RICHMOND KY 40475 US |
| 1ZV409317290069630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORGAN'S COMICS 600 HAYWOOD RD ASHEVILLE NC 28806 US |
| 1ZV409317290069658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409317290069676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - BELLEVUE 794 FT CROOK RD S BELLEVUE NE 68005 US |
| 1ZV409317290069685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CROSSROAD COMICS & COLLECTIBLE 23 S BROADWAY PITMAN NJ 08071 US |
| 1ZV409317290069694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409317290069701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS 269 RIDGE RD NORTH ARLINGTON NJ 07031 US |
| 1ZV409317290069710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VALKYRIES VAULT 1040 E MAIN ST BROWNSBURG IN 46112 US |
| 1ZV409317290069729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409317290069747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S 1670 PASS RD BILOXI MS 39531 US |
| 1ZV409310291186151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |
| 1ZV409310399699939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EMERALD CITY COMICS & COLL. 4902 113TH AVE N CLEARWATER FL 33760 US |
| 1ZV409310399699957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MGR MERCHANTILE INC 1106 S MAIN ST LONDON KY 40741 US |
| 1ZV409310399699966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ODYSSEY COMICS AND COLLECTIBLE 7781 COOPER RD RIVES JUNCTION MI 49277 US |
| 1ZV409310399700975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399700042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399703389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN AGE COMICS BLACK CAT BOOKS ALGONQUIN IL 60102 US |
| 1ZV409310399699984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT HOBBY 5700 BECKLEY RD BATTLE CREEK MI 49015 US |
| 1ZV409310399707661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISCOUNT HOBBY 5700 BECKLEY RD BATTLE CREEK MI 49015 US |
| 1ZV409310399699993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DOG COMICS 19931 VIRGINIA FALL LN CYPRESS TX 77433 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290069201 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409317290069210 | | TOWNE SQUARE RECORDS & COMICS | 124 N WATER AVE | GALLATIN | TN | 37066 |
| 1ZV409317290069229 | | COLLECTOR'S PALACE LLC | 9274 STATE ROUTE 43 | STREETSBORO | OH | 44241 |
| 1ZV409317290069238 | | CLOUD CITY GAMES | 257 LEIGH VALLEY MALL | WHITEHALL | PA | 18052 |
| 1ZV409317290069247 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409317290069265 | | FORDHAM COMICS | 390 E FORDHAM RD | BRONX | NY | 10458 |
| 1ZV409317290069309 | | MEGA GAMING & COMICS INC. | 3601 SW 2ND AVE | GAINESVILLE | FL | 32607 |
| 1ZV409317290069318 | | COMIC CENTRAL | 928 S FANCHER AVE | MOUNT PLEASANT | MI | 48858 |
| 1ZV409317290069327 | | COMIC UNIVERSE | 446 MACDADE BLVD | FOLSOM | PA | 19033 |
| 1ZV409317290069336 | | ZONE ENTERTAINMENT | 285 N HUBBARDS LN | LOUISVILLE | KY | 40207 |
| 1ZV409317290069345 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409317290069354 | | HERO CLASH COLLECTIBLES | 217 9TH ST | N WILKESBORO | NC | 28659 |
| 1ZV409317290069363 | | HEROES FOR SALE | 501 HELKE RD | VANDALIA | OH | 45377 |
| 1ZV409317290069372 | | RUBBER CITY COMICS | 74 E MILL ST | AKRON | OH | 44308 |
| 1ZV409317290069381 | | MR COMICS LLC | 3180 GULF BREEZE PKWY | GULF BREEZE | FL | 32563 |
| 1ZV409317290069390 | | MULTIVERSE COMICS LLC | 2721 MURDOCH AVE | PARKERSBURG | WV | 26101 |
| 1ZV409317290069407 | | COMICMANIA | 4381 KIRKWOOD HWY | WILMINGTON | DE | 19808 |
| 1ZV409317290069416 | | THE INFINITE MUSHROOM COMICS | 342 S WASHINGTON AVE | TITUSVILLE | FL | 32796 |
| 1ZV409317290069425 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409317290069443 | | NEW WAVE COMICS & COLLECTIBLES | 4020 SKIPPACK PIKE | SKIPPACK | PA | 19474 |
| 1ZV409317290069452 | | SUNSET CITGO | 1281 3RD AVE | JASPER | IN | 47546 |
| 1ZV409317290069461 | | NEW WORLD COLLECTABLES LLC | 9567 PIERSON ST | DETROIT | MI | 48228 |
| 1ZV409317290069470 | | OTHER WORLDS BOOKS & MORE | 41 N 3RD AVE | STURGEON BAY | WI | 54235 |
| 1ZV409317290069498 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409317290069505 | | CASHMANS COMICS | 1018 S MADISON AVE | BAY CITY | MI | 48708 |
| 1ZV409317290069514 | | THE BATTLEGROUNDS GAMES | 2708 AIRPORT RD | DALTON | GA | 30721 |
| 1ZV409317290069523 | | CORN COAST COMICS | 23 E MARKET ST | HUNTINGTON | IN | 46750 |
| 1ZV409317290069532 | | VIBRANIUM COMICS AND GAMING | 2801 SW 20TH ST | OCALA | FL | 34474 |
| 1ZV409317290069550 | | STADIUM CARDS & COMICS | 2061 GOLFSIDE RD | YPSILANTI | MI | 48197 |
| 1ZV409317290069578 | | LOST LEGION GAMES/ THE VAULT | 517 21ST ST | VIENNA | WV | 26105 |
| 1ZV409317290069587 | | CLOAK AND DAGGER COMICS | 799 S NOVA RD | ORMOND BEACH | FL | 32174 |
| 1ZV409317290069596 | | B-TOWN COMICS | 1604 MT PLEASANT ST | BURLINGTON | IA | 52601 |
| 1ZV409317290069603 | | GENESIS COMICS AND GAMES | 600-26 PORTION RD | RONKONKOMA | NY | 11779 |
| 1ZV409317290069612 | | THE LAIR INC | 14 PARK PL | PELHAM | NY | 10803 |
| 1ZV409317290069621 | | COMICS PLUS INC. | 610 BIG HILL AVE | RICHMOND | KY | 40475 |
| 1ZV409317290069630 | | MORGAN'S COMICS | 600 HAYWOOD RD | ASHEVILLE | NC | 28806 |
| 1ZV409317290069658 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409317290069676 | | GROUND ZERO - BELLEVUE | 794 FT CROOK RD S | BELLEVUE | NE | 68005 |
| 1ZV409317290069685 | | CROSSROAD COMICS & COLLECTIBLE | 23 S BROADWAY | PITMAN | NJ | 08071 |
| 1ZV409317290069694 | | CAROLINA COMICS & MORE  INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409317290069701 | | PARADOX COMICS | 269 RIDGE RD | NORTH ARLINGTON | NJ | 07031 |
| 1ZV409317290069710 | | VALKYRIES VAULT | 1040 E MAIN ST | BROWNSBURG | IN | 46112 |
| 1ZV409317290069729 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409317290069747 | | JAK'S | 1670 PASS RD | BILOXI | MS | 39531 |
| 1ZV409310291186151 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |
| 1ZV409310399699939 | | EMERALD CITY COMICS & COLL. | 4902 113TH AVE N | CLEARWATER | FL | 33760 |
| 1ZV409310399699957 | | MGR MERCHANTILE INC | 1106 S MAIN ST | LONDON | KY | 40741 |
| 1ZV409310399699966 | | ODYSSEY COMICS AND COLLECTIBLE | 7781 COOPER RD | RIVES JUNCTION | MI | 49277 |
| 1ZV409310399699975 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399700042 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399703389 | | MODERN AGE COMICS | BLACK CAT BOOKS | ALGONQUIN | IL | 60102 |
| 1ZV409310399699984 | | DISCOUNT HOBBY | 5700 BECKLEY RD | BATTLE CREEK | MI | 49015 |
| 1ZV409310399707661 | | DISCOUNT HOBBY | 5700 BECKLEY RD | BATTLE CREEK | MI | 49015 |
| 1ZV409310399699993 | | WHITE DOG COMICS | 19931 VIRGINIA FALL LN | CYPRESS | TX | 77433 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399700006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399700015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399700024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399700033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.58 |
| 1ZV409310399700051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399700060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.58 |
| 1ZV409310399700079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.16 |
| 1ZV409310399700088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399700097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.83 |
| 1ZV409310399700104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.09 |
| 1ZV409310399700113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.32 |
| 1ZV409310399700122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.48 |
| 1ZV409310399700131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.09 |
| 1ZV409310399700159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.95 |
| 1ZV409310399700284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 28.3 |
| 1ZV409310399700168 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.85 |
| 1ZV409310399700195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.02 |
| 1ZV409310399700211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.47 |
| 1ZV409310399700248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399700202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399700220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700239 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399700855 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399700266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707625 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700275 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.05 |
| 1ZV409310399709605 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700293 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399700319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399700328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399700355 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399700364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700373 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290069756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.79 |
| 1ZV409310399700391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399700408 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399700435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700462 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700471 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399700480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399700006 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700015 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700024 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700033 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700051 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700060 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700079 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700088 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700097 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700104 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700113 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700122 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700131 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700159 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700140 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700284 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700168 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700177 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700186 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700195 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700211 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700248 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700202 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700220 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700846 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700239 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700257 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700855 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700266 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701434 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707625 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700275 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709605 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709632 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700293 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700300 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700319 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700328 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700337 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700346 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700355 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700364 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700373 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700382 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069756 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700391 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700408 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700426 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700435 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700444 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700453 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700462 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700471 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700480 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399700006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAST TOY STORE LLC 3101 EMMORTON RD ABINGDON MD 21009 US |
| 1ZV409310399700015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE RED RIVER TRADING COMPANY 5005 SAND BEACH RD WICHITA FALLS TX 76310 US |
| 1ZV409310399700024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRIM'S FICTION LLC 4909 NORTH ST NACOGDOCHES TX 75964 US |
| 1ZV409310399700033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAYO 1608 CHESAPEAKE CIRCLE GRAND ISLAND NE 68801 US |
| 1ZV409310399700051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTOR'S OUTPOST LLC D201 WOODFIELD MALL SCHAUMBUR IL 60173 US |
| 1ZV409310399700060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MELLOW BLUE PLANET 2212 5TH AVE ROCK ISLAND IL 61201 US |
| 1ZV409310399700079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO SUNS TRADING POST LLC 66 REX RD NEWTON AL 36352 US |
| 1ZV409310399700088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAUPER'S BOOKS & MORE 11731 US 70 BUSINESS HWY W CLAYTON NC 27520 US |
| 1ZV409310399700097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS 3520 HWY 365 NEDERLAND TX 77627 US |
| 1ZV409310399700104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP CUT COMICS- LOVES PARK 5600 N 2ND ST LOVES PARK IL 61111 US |
| 1ZV409310399700113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROINES AND HEROES 2026 CENTRAL ST EVANSTON IL 60201 US |
| 1ZV409310399700122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROINES AND HEROES 2026 CENTRAL ST EVANSTON IL 60201 US |
| 1ZV409310399700131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399700159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEEK OUT 109 W ELLISON ST BURLESON TX 76028 US |
| 1ZV409310399700140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399700284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC  10871 37 N MAIN ST ROCHESTER NH 03867 US |
| 1ZV409310399700168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ELITE 5575 ELMWOOD AVE INDIANAPOLIS IN 46203 US |
| 1ZV409310399700177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS REFUGE 1250 LARRY POWER RD BOURBONNAIS IL 60914 US |
| 1ZV409310399700186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICSANDCOFFEE 7743 RED SKY DR NE LANESVILLE IN 47136 US |
| 1ZV409310399700195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399700211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399700248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NGUYENDISTRIBUTOR LLC 113 S COUNTY RD 810 ALVARADO TX 76009 US |
| 1ZV409310399700202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ARE GO 5214 DETROIT RD SHEFFIELD VILL OH 44035 US |
| 1ZV409310399700220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |
| 1ZV409310399700846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COYS COMICS 3220 BAY RD SAGINAW MI 48603 US |
| 1ZV409310399700239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399700257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRA-Z-COMICS 207 LONDON SHOPPING CTR LONDON KY 40741 US |
| 1ZV409310399700855 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRA-Z-COMICS 207 LONDON SHOPPING CTR LONDON KY 40741 US |
| 1ZV409310399700266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES  LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399701434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES  LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399707625 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPER-FLY COMICS & GAMES  LLC 132 DAYTON ST YELLOW SPRINGS OH 45387 US |
| 1ZV409310399700275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399709605 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399709632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399700293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU DRAGON LLC 975 BACONS BRIDGE RD SUMMERVILLE SC 29485 US |
| 1ZV409310399700300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOVA GATEWAY GROUP LLC 2340 PLANK RD FREDERICKSBURG VA 22401 US |
| 1ZV409310399700319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399700328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399700337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399700346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MACS COMICS & COLLECTIBLES INC 4900 SW 90TH CT MIAMI FL 33165 US |
| 1ZV409310399700355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & GAMING BETHANY BEACH 38017 FENWICK SHOALS BLVD SELBYVILLE DE 19975 US |
| 1ZV409310399700364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAHA ANIME 1600 MID RIVERS MALL DR SAINT PETERS MO 63376 US |
| 1ZV409310399700373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGS CACHE 7801 N LAMAR BLVD AUSTIN TX 78752 US |
| 1ZV409310399700382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409317290069756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399700391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZONE COMICS AND GAMES 18107 DIXIE HWY HOMEWOOD IL 60430 US |
| 1ZV409310399700408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SAY CHEESE PIZZA CO & COMIC 1771 LOVE RD GRAND ISLAND NY 14072 US |
| 1ZV409310399700426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK UNIVERSITY 7800 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399700435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTANT MANIA III 6823 5TH AVE BROOKLYN NY 11220 US |
| 1ZV409310399700444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399700453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICHOLAS HAMZE IZZI'S GYM LLC 808 N WEST AVE SIOUX FALLS SD 57104 US |
| 1ZV409310399700462 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN COLLECTIBLES 8200 EXCELLENCE PL BELLEVILLE IL 62223 US |
| 1ZV409310399700471 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUGER COMICS LLC 1210 PHOENIX ST SOUTH HAVEN MI 49090 US |
| 1ZV409310399700480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399700006 | | THE LAST TOY STORE LLC | 3101 EMMORTON RD | ABINGDON | MD | 21009 |
| 1ZV409310399700015 | | THE RED RIVER TRADING COMPANY | 5005 SAND BEACH RD | WICHITA FALLS | TX | 76310 |
| 1ZV409310399700024 | | GRIM'S FICTION LLC | 4909 NORTH ST | NACOGDOCHES | TX | 75964 |
| 1ZV409310399700033 | | KAYO | 1608 CHESAPEAKE CIRCLE | GRAND ISLAND | NE | 68801 |
| 1ZV409310399700051 | | THE COLLECTOR'S OUTPOST LLC | D201 WOODFIELD MALL | SCHAUMBUR | IL | 60173 |
| 1ZV409310399700060 | | MELLOW BLUE PLANET | 2212 5TH AVE | ROCK ISLAND | IL | 61201 |
| 1ZV409310399700079 | | TWO SUNS TRADING POST LLC | 66 REX RD | NEWTON | AL | 36352 |
| 1ZV409310399700088 | | PAUPER'S BOOKS & MORE | 11731 US 70 BUSINESS HWY W | CLAYTON | NC | 27520 |
| 1ZV409310399700097 | | ALL STAR COMICS | 3520 HWY 365 | NEDERLAND | TX | 77627 |
| 1ZV409310399700104 | | TOP CUT COMICS- LOVES PARK | 5600 N 2ND ST | LOVES PARK | IL | 61111 |
| 1ZV409310399700113 | | HEROINES AND HEROES | 2026 CENTRAL ST | EVANSTON | IL | 60201 |
| 1ZV409310399700122 | | HEROINES AND HEROES | 2026 CENTRAL ST | EVANSTON | IL | 60201 |
| 1ZV409310399700131 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399700159 | | GEEK OUT | 109 W ELLISON ST | BURLESON | TX | 76028 |
| 1ZV409310399700140 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399700284 | | JETPACK COMICS LLC  10871 | 37 N MAIN ST | ROCHESTER | NH | 03867 |
| 1ZV409310399700168 | | COMICS ELITE | 5575 ELMWOOD AVE | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399700177 | | DRAGONS REFUGE | 1250 LARRY POWER RD | BOURBONNAIS | IL | 60914 |
| 1ZV409310399700186 | | COMICSANDCOFFEE | 7743 RED SKY DR NE | LANESVILLE | IN | 47136 |
| 1ZV409310399700195 | | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399700211 | | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399700248 | | NGUYENDISTRIBUTOR LLC | 113 S COUNTY RD 810 | ALVARADO | TX | 76009 |
| 1ZV409310399700202 | | COMICS ARE GO | 5214 DETROIT RD | SHEFFIELD VILL | OH | 44035 |
| 1ZV409310399700220 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |
| 1ZV409310399700846 | | COYS COMICS | 3220 BAY RD | SAGINAW | MI | 48603 |
| 1ZV409310399700239 | | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399700257 | | CRA-Z-COMICS | 207 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 1ZV409310399700855 | | CRA-Z-COMICS | 207 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 1ZV409310399700266 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399701434 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399707625 | | SUPER-FLY COMICS & GAMES  LLC | 132 DAYTON ST | YELLOW SPRINGS | OH | 45387 |
| 1ZV409310399700275 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399709605 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399709632 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399700293 | | OTAKU DRAGON LLC | 975 BACONS BRIDGE RD | SUMMERVILLE | SC | 29485 |
| 1ZV409310399700300 | | NOVA GATEWAY GROUP LLC | 2340 PLANK RD | FREDERICKSBURG | VA | 22401 |
| 1ZV409310399700319 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399700328 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399700337 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399700346 | | MACS COMICS & COLLECTIBLES INC | 4900 SW 90TH CT | MIAMI | FL | 33165 |
| 1ZV409310399700355 | | COMICS & GAMING BETHANY BEACH | 38017 FENWICK SHOALS BLVD | SELBYVILLE | DE | 19975 |
| 1ZV409310399700364 | | HAHA ANIME | 1600 MID RIVERS MALL DR | SAINT PETERS | MO | 63376 |
| 1ZV409310399700373 | | KINGS CACHE | 7801 N LAMAR BLVD | AUSTIN | TX | 78752 |
| 1ZV409310399700382 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409317290069756 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399700391 | | ZONE COMICS AND GAMES | 18107 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 1ZV409310399700408 | | SAY CHEESE PIZZA CO & COMIC | 1771 LOVE RD | GRAND ISLAND | NY | 14072 |
| 1ZV409310399700426 | | COMIC BOOK UNIVERSITY | 7800 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399700435 | | MUTANT MANIA III | 6823 5TH AVE | BROOKLYN | NY | 11220 |
| 1ZV409310399700444 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399700453 | NICHOLAS HAMZE | IZZI'S GYM LLC | 808 N WEST AVE | SIOUX FALLS | SD | 57104 |
| 1ZV409310399700462 | | ALL AMERICAN COLLECTIBLES | 8200 EXCELLENCE PL | BELLEVILLE | IL | 62223 |
| 1ZV409310399700471 | | KRUGER COMICS LLC | 1210 PHOENIX ST | SOUTH HAVEN | MI | 49090 |
| 1ZV409310399700480 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399705725 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705761 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705841 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399700506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700533 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701078 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700542 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399710853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399705551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399700560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399700579 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399700588 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399700597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399700613 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409317290069792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.14 |
| 1ZV409310399700604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.89 |
| 1ZV409310399700631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700686 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.4 |
| 1ZV409310399700702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.4 |
| 1ZV409310399707545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399700739 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701229 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.57 |
| 1ZV409310399700828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 28.72 |
| 1ZV409310399700873 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.45 |
| 1ZV409310399700882 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290069809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399700891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399700917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.73 |
| 1ZV409310399700926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399709196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399709212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399709329 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399709847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399710353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399710522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399700935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399700944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399700953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.22 |
| 1ZV409310399700971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399700962 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.24 |
| 1ZV409310399700980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.47 |
| 1ZV409310399701023 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399705725 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705761 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705841 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700499 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700506 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700533 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700622 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701078 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700542 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710773 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710853 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705551 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702237 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705560 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705579 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705588 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705597 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705613 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069792 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705604 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705631 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705640 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705686 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707545 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700739 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700757 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701210 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701229 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707321 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700837 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708106 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700864 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700873 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700882 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069809 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700891 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700917 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700926 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709196 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709212 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709329 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709847 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710353 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710522 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700935 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700944 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700953 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700971 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700962 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399700980 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701023 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702264 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399705725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399705761 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399705841 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399700499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO'S CORNER COMICS 4139 LOWER BEAVER RD DES MOINES IA 50310 US |
| 1ZV409310399700506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399700533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399700622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399701078 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 8501 W BOWLES AVE LITTLETON CO 80123 US |
| 1ZV409310399700542 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399710773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399710853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399700551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399702237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE NH LLC 66 ROUTE 27 RAYMOND NH 03077 US |
| 1ZV409310399700560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399700579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399700588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399700597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399700613 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409317290069792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWIN SUNS COMICS AND GAMES 6301 RIVERSIDE PLAZA LN NW ALBUQUERQUE NM 87120 US |
| 1ZV409310399700604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAVEN FOR HEROES 34 FRONT ST PORT JERVIS NY 12771 US |
| 1ZV409310399700631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RYAN SHELKETT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399700640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HELLO COMICS 211 W MAIN ST CHARLOTTESVILLE VA 22902 US |
| 1ZV409310399700686 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AFTERTIME 3912 LINDA LN ANNANDALE VA 22003 US |
| 1ZV409310399700702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399707545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399700739 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399700757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399701210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399701229 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399707321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KELLY'S KOMIX 1201 10TH AVE S GREAT FALLS MT 59405 US |
| 1ZV409310399700828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME BOOM 4619 N 10TH ST MCALLEN TX 78504 US |
| 1ZV409310399700837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBOP SOUTH 8709 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399708106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BBOP SOUTH 8709 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399700864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNIVERSE 874 STATE ROUTE 9G HYDE PARK NY 12538 US |
| 1ZV409310399700873 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRONGHOLD COLLECTIBLES LLP 504 FREDERICK ST NEW IBERIA LA 70560 US |
| 1ZV409310399700882 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWER COMICS 328 MAIN ST CONWAY SC 29526 US |
| 1ZV409317290069809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWER COMICS 328 MAIN ST CONWAY SC 29526 US |
| 1ZV409310399700891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HERO HOUSE 1112 PROSPECT ST INDIANAPOLIS IN 46203 US |
| 1ZV409310399700917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOUND 4 YOU COMICS 875 BENTLEY DR LEXINGTON SC 29072 US |
| 1ZV409310399700926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399709196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399709212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399709329 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399709847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399710353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399710522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/CHICAGO 77 E MADISON ST CHICAGO IL 60602 US |
| 1ZV409310399700935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 7959 FREDERICKSBURG RD SAN ANTONIO TX 78229 US |
| 1ZV409310399700944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHMOND COMIX 9209 MIDLOTHIAN TPKE N CHESTERFIELD VA 23235 US |
| 1ZV409310399700953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |
| 1ZV409310399700971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |
| 1ZV409310399700962 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REAL POP STUDIOS 392 HILLCREST DR RICHFIELD UT 84701 US |
| 1ZV409310399700980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP 5 COMICS LLC 1938 N 1ST ST GRAND JUNCTION CO 81501 US |
| 1ZV409310399701023 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399702264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399705725 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399705761 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399705841 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399700499 | | HERO'S CORNER COMICS | 4139 LOWER BEAVER RD | DES MOINES | IA | 50310 |
| 1ZV409310399700506 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399700533 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399700622 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399701078 | | ENTERTAIN MART | 8501 W BOWLES AVE | LITTLETON | CO | 80123 |
| 1ZV409310399700542 | | MIRASTAR INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399710773 | | MIRASTAR INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399710853 | | MIRASTAR INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399700551 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399702237 | | POP CULTURE NH LLC | 66 ROUTE 27 | RAYMOND | NH | 03077 |
| 1ZV409310399700560 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399700579 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399700588 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399700597 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399700613 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409317290069792 | | TWIN SUNS COMICS AND GAMES | 6301 RIVERSIDE PLAZA LN NW | ALBUQUERQUE | NM | 87120 |
| 1ZV409310399700604 | | HAVEN FOR HEROES | 34 FRONT ST | PORT JERVIS | NY | 12771 |
| 1ZV409310399700631 | | RYAN SHELKETT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399700640 | | HELLO COMICS | 211 W MAIN ST | CHARLOTTESVILLE | VA | 22902 |
| 1ZV409310399700686 | | AFTERTIME | 3912 LINDA LN | ANNANDALE | VA | 22003 |
| 1ZV409310399700702 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399707545 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399700739 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399700757 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399701210 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399701229 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399707321 | | KELLY'S KOMIX | 1201 10TH AVE S | GREAT FALLS | MT | 59405 |
| 1ZV409310399700828 | | ANIME BOOM | 4619 N 10TH ST | MCALLEN | TX | 78504 |
| 1ZV409310399700837 | | BBOP SOUTH | 8709 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399708106 | | BBOP SOUTH | 8709 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399700864 | | ALTERNIVERSE | 874 STATE ROUTE 9G | HYDE PARK | NY | 12538 |
| 1ZV409310399700873 | | STRONGHOLD COLLECTIBLES  LLP | 504 FREDERICK ST | NEW IBERIA | LA | 70560 |
| 1ZV409310399700882 | | POWER COMICS | 328 MAIN ST | CONWAY | SC | 29526 |
| 1ZV409317290069809 | | POWER COMICS | 328 MAIN ST | CONWAY | SC | 29526 |
| 1ZV409310399700891 | | THE HERO HOUSE | 1112 PROSPECT ST | INDIANAPOLIS | IN | 46203 |
| 1ZV409310399700917 | | BOUND 4 YOU COMICS | 875 BENTLEY DR | LEXINGTON | SC | 29072 |
| 1ZV409310399700926 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399709196 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399709212 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399709329 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399709847 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399710353 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399710522 | | GRAHAM CRACKERS/CHICAGO | 77 E MADISON ST | CHICAGO | IL | 60602 |
| 1ZV409310399700935 | | DRAGONS LAIR COMICS & FANTASY | 7959 FREDERICKSBURG RD | SAN ANTONIO | TX | 78229 |
| 1ZV409310399700944 | | RICHMOND COMIX | 9209 MIDLOTHIAN TPKE | N CHESTERFIELD | VA | 23235 |
| 1ZV409310399700953 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |
| 1ZV409310399700971 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |
| 1ZV409310399700962 | | REAL POP STUDIOS | 392 HILLCREST DR | RICHFIELD | UT | 84701 |
| 1ZV409310399700980 | | TOP 5 COMICS LLC | 1938 N 1ST ST | GRAND JUNCTION | CO | 81501 |
| 1ZV409310399701023 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399702264 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399708222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399701032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702997 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701247 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.49 |
| 1ZV409310399701069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.8 |
| 1ZV409310399703129 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.29 |
| 1ZV409310399701096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.53 |
| 1ZV409310399701292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399701327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399701345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399701612 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399701621 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399701103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399701185 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399701112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399701121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399701130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.83 |
| 1ZV409310399701149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701158 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399701167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399701176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701372 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701452 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701578 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701587 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701630 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.7 |
| 1ZV409310399701256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.7 |
| 1ZV409310399701265 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399701309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.93 |
| 1ZV409310399701685 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.75 |
| 1ZV409310399701694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.75 |
| 1ZV409310399708419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399708491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.83 |
| 1ZV409310399708562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.34 |
| 1ZV409310399701318 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399701336 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701407 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701603 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701354 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.75 |
| 1ZV409310399701381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.76 |
| 1ZV409310399701569 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.11 |
| 1ZV409310399701649 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.75 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399708222 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701032 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702997 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701041 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701247 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702228 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701050 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701069 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703129 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701096 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701292 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701327 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701345 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701612 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701621 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701103 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701185 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701112 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701121 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701130 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701149 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701158 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701167 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701176 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701194 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701363 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701372 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701452 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701578 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701587 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701630 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701201 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701238 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701256 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701265 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701274 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701774 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702086 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701283 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701309 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701685 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701694 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708419 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708491 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708562 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701318 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701336 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701407 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701603 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707518 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701354 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701381 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701569 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701649 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399708222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL C'S COLLECTIBLES INC 1250 S ABILENE ST AURORA CO 80012 US |
| 1ZV409310399701032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399702997 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAVERICK'S CARDS & COMIC 2312 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409310399701041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399701247 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399702228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARADOX COMICS-N-CARDS INC 814 MAIN AVE S FARGO ND 58103 US |
| 1ZV409310399701050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDCOAST COMICS 11 PLEASANT ST BRUNSWICK ME 04011 US |
| 1ZV409310399701069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399703129 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399701096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399701292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399701327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399701345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399701612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399701621 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOODLE B MADS 120 2ND ST E HASTINGS MN 55033 US |
| 1ZV409310399701103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399701185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399701112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIMMYMAC'S COMICS AND 902 W UNION ST MORGANTON NC 28655 US |
| 1ZV409310399701121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRIBE COMICS & GAMES 3005 S LAMAR BLVD AUSTIN TX 78704 US |
| 1ZV409310399701130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAME AND HOBBY 2821 WASHINGTON AVE BEDFORD IN 47421 US |
| 1ZV409310399701149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKORO ANIME 4110 S CLEAR CREEK RD KILLEEN TX 76549 US |
| 1ZV409310399701158 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399701167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399701176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAT CITY GAMES & COMICS 5001 HWY 290 AUSTIN TX 78735 US |
| 1ZV409310399701194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399701363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399701372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399701452 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399701578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399701587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399701630 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY'S ST VIDEO GAMES 1 CROSSGATES MALL RD ALBANY NY 12203 US |
| 1ZV409310399701201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS & COMICS CONNECTION INC 1717 N FRAZIER ST CONROE TX 77301 US |
| 1ZV409310399701238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - WALTHAM 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399701256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER LIMITS - WALTHAM 437 MOODY ST WALTHAM MA 02453 US |
| 1ZV409310399701265 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARKER BANNER KENT & WAYNE 21500 CATAWBA AVE CORNELIUS NC 28031 US |
| 1ZV409310399701274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399701774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399702086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOUSE OF HEROES COMICS 407 N MAIN ST OSHKOSH WI 54901 US |
| 1ZV409310399701283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANYONE COMICS INC 831 NOSTRAND AVE BROOKLYN NY 11225 US |
| 1ZV409310399701309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399701685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399701694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399708419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399708491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399708562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL IN A DREAM 3115 E COLFAX AVE DENVER CO 80206 US |
| 1ZV409310399701318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY JOY 5214 BURLESON RD AUSTIN TX 78744 US |
| 1ZV409310399701336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399701407 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399701603 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399707518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNSETTLED GEEKS 194 BUCKLAND HILLS DR MANCHESTER CT 06042 US |
| 1ZV409310399701354 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |
| 1ZV409310399701381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |
| 1ZV409310399701569 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |
| 1ZV409310399701649 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPE COD TOY CHEST LLC 21 RICHARD RD YARMOUTH PORT MA 02675 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399708222 | | ALL C'S COLLECTIBLES INC | 1250 S ABILENE ST | AURORA | CO | 80012 |
| 1ZV409310399701032 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399702997 | | MAVERICK'S CARDS & COMIC | 2312 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409310399701041 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399701247 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399702228 | | PARADOX COMICS-N-CARDS INC | 814 MAIN AVE S | FARGO | ND | 58103 |
| 1ZV409310399701050 | | MIDCOAST COMICS | 11 PLEASANT ST | BRUNSWICK | ME | 04011 |
| 1ZV409310399701069 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399703129 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399701096 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399701292 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399701327 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399701345 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399701612 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399701621 | | NOODLE B MADS | 120 2ND ST E | HASTINGS | MN | 55033 |
| 1ZV409310399701103 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399701185 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399701112 | | TIMMYMAC'S COMICS AND | 902 W UNION ST | MORGANTON | NC | 28655 |
| 1ZV409310399701121 | | TRIBE COMICS & GAMES | 3005 S LAMAR BLVD | AUSTIN | TX | 78704 |
| 1ZV409310399701130 | | TITAN GAME AND HOBBY | 2821 WASHINGTON AVE | BEDFORD | IN | 47421 |
| 1ZV409310399701149 | | KOKORO ANIME | 4110 S CLEAR CREEK RD | KILLEEN | TX | 76549 |
| 1ZV409310399701158 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399701167 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399701176 | | BAT CITY GAMES & COMICS | 5001 HWY 290 | AUSTIN | TX | 78735 |
| 1ZV409310399701194 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399701363 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399701372 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399701452 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399701578 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399701587 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399701630 | | JAY'S ST VIDEO GAMES | 1 CROSSGATES MALL RD | ALBANY | NY | 12203 |
| 1ZV409310399701201 | | CARDS & COMICS CONNECTION INC | 1717 N FRAZIER ST | CONROE | TX | 77301 |
| 1ZV409310399701238 | | OUTER LIMITS - WALTHAM | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399701256 | | OUTER LIMITS - WALTHAM | 437 MOODY ST | WALTHAM | MA | 02453 |
| 1ZV409310399701265 | | PARKER BANNER KENT & WAYNE | 21500 CATAWBA AVE | CORNELIUS | NC | 28031 |
| 1ZV409310399701274 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399701774 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399702086 | | HOUSE OF HEROES COMICS | 407 N MAIN ST | OSHKOSH | WI | 54901 |
| 1ZV409310399701283 | | ANYONE COMICS INC | 831 NOSTRAND AVE | BROOKLYN | NY | 11225 |
| 1ZV409310399701309 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399701685 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399701694 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399708419 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399708491 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399708562 | | ALL IN A DREAM | 3115 E COLFAX AVE | DENVER | CO | 80206 |
| 1ZV409310399701318 | | TOY JOY | 5214 BURLESON RD | AUSTIN | TX | 78744 |
| 1ZV409310399701336 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399701407 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399701603 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399707518 | | UNSETTLED GEEKS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042 |
| 1ZV409310399701354 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |
| 1ZV409310399701381 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |
| 1ZV409310399701569 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |
| 1ZV409310399701649 | | CAPE COD TOY CHEST LLC | 21 RICHARD RD | YARMOUTH PORT | MA | 02675 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399701390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 36.56 |
| 1ZV409310399701416 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701596 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399701425 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701658 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701443 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.03 |
| 1ZV409310399701470 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399706368 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399701489 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399701498 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.33 |
| 1ZV409310399706304 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399701505 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.88 |
| 1ZV409310399701676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.87 |
| 1ZV409310399706653 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706662 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706671 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706706 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706724 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706822 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701514 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399701523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.32 |
| 1ZV409310399701765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701532 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.61 |
| 1ZV409310399701541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.61 |
| 1ZV409310399701710 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.61 |
| 1ZV409310399701550 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.48 |
| 1ZV409310399706457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.64 |
| 1ZV409310399706644 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.8 |
| 1ZV409310399707018 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.05 |
| 1ZV409310399707205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.05 |
| 1ZV409310399701701 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290069845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.58 |
| 1ZV409310399701729 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.33 |
| 1ZV409310399702326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.04 |
| 1ZV409310399702871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701738 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399701747 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.64 |
| 1ZV409310399701783 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.18 |
| 1ZV409310399701792 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701809 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.33 |
| 1ZV409310399701818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702120 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.99 |
| 1ZV409310399701836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.47 |
| 1ZV409310399701845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.19 |
| 1ZV409310399701863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399701854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702040 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701872 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399701907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 378.11 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399701390 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701416 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701596 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704057 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701425 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701658 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701443 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701470 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706368 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701489 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701498 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706304 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701505 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701676 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706653 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706662 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706671 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706706 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706724 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706822 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701514 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701523 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701765 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701890 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701532 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701541 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701710 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701550 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701667 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706457 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706644 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707018 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707205 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701701 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069845 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701729 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702326 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702871 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701738 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701747 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701756 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701783 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701792 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701809 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701818 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702120 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701827 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701836 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701845 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701863 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701854 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702040 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701872 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399701907 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399701390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAD FRANKS 37 ELM ST WOODLAND CA 95695 US |
| 1ZV409310399701416 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399701596 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399704057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OMAR'S WORLD OF COMICS & HOBBI 20 WALTHAM ST LEXINGTON MA 02421 US |
| 1ZV409310399701425 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN S S BROCKPORT NY 14420 US |
| 1ZV409310399701658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CHOICE - BROCKPORT 15 MAIN ST S BROCKPORT NY 14420 US |
| 1ZV409310399701443 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENNYWORTH'S COMICS NEWS & COL 11025 MONROE RD MATTHEWS NC 28105 US |
| 1ZV409310399701470 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & | 124 W JACKSON ST DUBLIN GA 31021 US |
| 1ZV409310399706368 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & | 124 W JACKSON ST DUBLIN GA 31021 US |
| 1ZV409310399701489 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JON TIMIAN 4609 RIDGE AVE HALETHORPE MD 21227 US |
| 1ZV409310399701498 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399706304 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399701505 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399701676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399706653 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399706662 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399706671 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399706706 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399706724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399706822 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399701514 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNIVERSAL COMICS 6986 WHIPPLE AVE NW NORTH CANTON OH 44720 US |
| 1ZV409310399701523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOTION EXPLOSION BOOKS LLC 10104 WOODLAND PLAZA CV FORT WAYNE IN 46825 US |
| 1ZV409310399701765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOTION EXPLOSION BOOKS LLC 10104 WOODLAND PLAZA CV FORT WAYNE IN 46825 US |
| 1ZV409310399701890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOTION EXPLOSION BOOKS LLC 10104 WOODLAND PLAZA CV FORT WAYNE IN 46825 US |
| 1ZV409310399701532 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399701541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399701710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRP SUNRISE SALES 34721 LEATHER CT MURRIETA CA 92563 US |
| 1ZV409310399701550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEEL COLLECTIBLES 3920 CHEROKEE ST NW KENNESAW GA 30144 US |
| 1ZV409310399701667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399706457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399706644 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399707018 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399707205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC WAREHOUSE 9617 MENAUL BLVD NE ALBUQUERQUE NM 87112 US |
| 1ZV409310399701701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV4093117290069845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VICTORY COMICS GROUP INC 586 S WASHINGTON ST FALLS CHURCH VA 22046 US |
| 1ZV409310399701729 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399702326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399702871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399701738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VIKINGS CLOSET 1881 COMMERCE DR ELK GROVE VLG IL 60007 US |
| 1ZV409310399701747 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGO STORAGE SOLUTIONS 2801 STATE ST BETTENDORF IA 52722 US |
| 1ZV409310399701756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC NATION LLC 3028 YORKSTONE CT LELAND NC 28451 US |
| 1ZV409310399701783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECT EM ALL LLC 598 VALLEY ST MARY D PA 17952 US |
| 1ZV409310399701792 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS GAMES 3717 W MAIN ST NORMAN OK 73072 US |
| 1ZV409310399701809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAXIMUS BOOKS N' MORE 500 CANYON CREEK DR DEL RIO TX 78840 US |
| 1ZV409310399701818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399702120 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HYPNO-TRONIC COMICS 156 STUYVESANT PL STATEN ISLAND NY 10301 US |
| 1ZV409310399701827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399701836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-MECHANICSBURG 6200 CARLISLE PIKE MECHANICSBURG PA 17050 US |
| 1ZV409310399701845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERSCRIPT LTD 13361 MADISON AVE LAKEWOOD OH 44107 US |
| 1ZV409310399701863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUPERSCRIPT LTD 13361 MADISON AVE LAKEWOOD OH 44107 US |
| 1ZV409310399701854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YOU WANNA SMASH? 4800 LAWRENCEVILLE HWY LILBURN GA 30047 US |
| 1ZV409310399702040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YOU WANNA SMASH? 4800 LAWRENCEVILLE HWY LILBURN GA 30047 US |
| 1ZV409310399701872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE 4TH WALL COMICS  LLC 1224 MILLERSVILLE PIKE LANCASTER PA 17603 US |
| 1ZV409310399701907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUBBER CHICKEN COMICS 15 N MAIN ST BELLINGHAM MA 02019 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399701390 | | TAD FRANKS | 37 ELM ST | WOODLAND | CA | 95695 |
| 1ZV409310399701416 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399701596 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399704057 | | OMAR'S WORLD OF COMICS & HOBBI | 20 WALTHAM ST | LEXINGTON | MA | 02421 |
| 1ZV409310399701425 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399701658 | | COLLECTOR'S CHOICE - BROCKPORT | 15 MAIN ST S | BROCKPORT | NY | 14420 |
| 1ZV409310399701443 | | PENNYWORTH'S COMICS NEWS & COL | 11025 MONROE RD | MATTHEWS | NC | 28105 |
| 1ZV409310399701470 | | COMICS & | | 124 W JACKSON ST | DUBLIN | GA | 31021 |
| 1ZV409310399706368 | | COMICS & | | 124 W JACKSON ST | DUBLIN | GA | 31021 |
| 1ZV409310399701489 | | JON TIMIAN | 4609 RIDGE AVE | HALETHORPE | MD | 21227 |
| 1ZV409310399701498 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399706304 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399701505 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399701676 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399706653 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399706662 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399706671 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399706706 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399706724 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399706822 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399701514 | | UNIVERSAL COMICS | 6986 WHIPPLE AVE NW | NORTH CANTON | OH | 44720 |
| 1ZV409310399701523 | | MOTION EXPLOSION BOOKS LLC | 10104 WOODLAND PLAZA CV | FORT WAYNE | IN | 46825 |
| 1ZV409310399701765 | | MOTION EXPLOSION BOOKS LLC | 10104 WOODLAND PLAZA CV | FORT WAYNE | IN | 46825 |
| 1ZV409310399701890 | | MOTION EXPLOSION BOOKS LLC | 10104 WOODLAND PLAZA CV | FORT WAYNE | IN | 46825 |
| 1ZV409310399701532 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399701541 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399701710 | | DRP SUNRISE SALES | 34721 LEATHER CT | MURRIETA | CA | 92563 |
| 1ZV409310399701550 | | STEEL COLLECTIBLES | 3920 CHEROKEE ST NW | KENNESAW | GA | 30144 |
| 1ZV409310399701667 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399706457 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399706644 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399707018 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399707205 | | THE COMIC WAREHOUSE | 9617 MENAUL BLVD NE | ALBUQUERQUE | NM | 87112 |
| 1ZV409310399701701 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409317290069845 | | VICTORY COMICS GROUP INC | 586 S WASHINGTON ST | FALLS CHURCH | VA | 22046 |
| 1ZV409310399701729 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399702326 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399702871 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399701738 | | THE VIKINGS CLOSET | 1881 COMMERCE DR | ELK GROVE VLG | IL | 60007 |
| 1ZV409310399701747 | | ARGO STORAGE SOLUTIONS | 2801 STATE ST | BETTENDORF | IA | 52722 |
| 1ZV409310399701756 | | COMIC NATION LLC | 3028 YORKSTONE CT | LELAND | NC | 28451 |
| 1ZV409310399701783 | | COLLECT EM ALL LLC | 598 VALLEY ST | MARY D | PA | 17952 |
| 1ZV409310399701792 | | WIZARDS GAMES | 3717 W MAIN ST | NORMAN | OK | 73072 |
| 1ZV409310399701809 | | MAXIMUS BOOKS N' MORE | 500 CANYON CREEK DR | DEL RIO | TX | 78840 |
| 1ZV409310399701818 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399702120 | | HYPNO-TRONIC COMICS | 156 STUYVESANT PL | STATEN ISLAND | NY | 10301 |
| 1ZV409310399701827 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399701836 | | COMIX CONNECTION-MECHANICSBURG | 6200 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 1ZV409310399701845 | | SUPERSCRIPT LTD | 13361 MADISON AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399701863 | | SUPERSCRIPT LTD | 13361 MADISON AVE | LAKEWOOD | OH | 44107 |
| 1ZV409310399701854 | | YOU WANNA SMASH? | 4800 LAWRENCEVILLE HWY | LILBURN | GA | 30047 |
| 1ZV409310399702040 | | YOU WANNA SMASH? | 4800 LAWRENCEVILLE HWY | LILBURN | GA | 30047 |
| 1ZV409310399701872 | | THE 4TH WALL COMICS  LLC | 1224 MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 1ZV409310399701907 | | RUBBER CHICKEN COMICS | 15 N MAIN ST | BELLINGHAM | MA | 02019 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399701952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707643 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399702148 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399702157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702166 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.83 |
| 1ZV409310399702184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702219 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399702282 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.69 |
| 1ZV409310399702308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399702317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399710844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.85 |
| 1ZV409310399702344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399702353 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399703530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399702371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702399 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399702406 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.53 |
| 1ZV409310399702424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.79 |
| 1ZV409310399702433 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.79 |
| 1ZV409310399702460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.68 |
| 1ZV409310399702497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.31 |
| 1ZV409310399702504 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.04 |
| 1ZV409310399702513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399702522 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 186.41 |
| 1ZV409310399702540 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399702559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399702568 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702737 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399702915 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399702577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.33 |
| 1ZV409310399702586 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399702595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.53 |
| 1ZV409310399702602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399702666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702675 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399702684 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.99 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399701952 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702022 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707643 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702095 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702139 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702148 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702157 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702166 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702175 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702184 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702531 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702219 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702273 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702282 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702291 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702308 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702317 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702335 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710844 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702344 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702353 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703530 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702362 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702371 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702399 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702406 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702424 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702433 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702442 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702451 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702460 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702479 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710808 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702488 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702497 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702504 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702513 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702522 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702540 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702559 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702568 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702737 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702915 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702577 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702586 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702639 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702595 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702602 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702611 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702620 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702648 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702666 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702675 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702684 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399701952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENTINEL COMICS LLC 5880 VETERANS PKWY COLUMBUS GA 31909 US |
| 1ZV409310399702022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399707643 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICHARDS COMICS COLLECTABLES 1214 LAURENS RD GREENVILLE SC 29607 US |
| 1ZV409310399702095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OCTRON LLC 250 EXECUTIVE DR NEWARK DE 19702 US |
| 1ZV409310399702139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | QUEST COMIC SHOPS INC. 225 LOVVORN RD CARROLLTON GA 30117 US |
| 1ZV409310399702148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE MAROON HORNET COMICS& COLL 62 S 3RD ST OXFORD PA 19363 US |
| 1ZV409310399702157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW| COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399702166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEYSTONE COMIC DEN LLC 1 N MAIN ST MANHEIM PA 17545 US |
| 1ZV409310399702175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- KICKAPOO 4901 N KICKAPOO AVE SHAWNEE OK 74804 US |
| 1ZV409310399702184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES REALM 139 E NEW CIRCLE RD LEXINGTON KY 40505 US |
| 1ZV409310399702531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES REALM 139 E NEW CIRCLE RD LEXINGTON KY 40505 US |
| 1ZV409310399702219 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITOL CITY COMIC SHOP 415 COLISEUM BLVD MONTGOMERY AL 36109 US |
| 1ZV409310399702273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO- IRVING 2620 N BELT LINE RD IRVING TX 75062 US |
| 1ZV409310399702282 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JEFFERSON CITY 3600 COUNTRY CLUB DR JEFFERSON CITY MO 65109 US |
| 1ZV409310399702291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COMICS LLC 547 E MALAGA RD WILLIAMSTOWN NJ 08094 US |
| 1ZV409310399702308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYCOMICCAVE LLC 256 CANBY CIR SPRING HILL FL 34606 US |
| 1ZV409310399702317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOMETOWN COMICS 1040 N STATE ST GREENFIELD IN 46140 US |
| 1ZV409310399702335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399710844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399702344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399702353 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399703530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMPACT DISC EXCHANGE IC 6997 BANDERA RD SAN ANTONIO TX 78238 US |
| 1ZV409310399702362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DIMENSION X COMICS TOYS & COLL 4807 CROWN AVE HARRISBURG PA 17109 US |
| 1ZV409310399702371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARGOS COMICS & USED BOOKS 1405 ROBINSON RD GRAND RAPIDS MI 49506 US |
| 1ZV409310399702399 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADOING CO-FIREWHEEL 4280 LAVON DR GARLAND TX 75040 US |
| 1ZV409310399702406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHIL`S COMIC SHOPPE 6512 W ATLANTIC BLVD MARGATE FL 33063 US |
| 1ZV409310399702424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | G. E. COLLECTIBLES 31 S 7TH ST QUAKERTOWN PA 18951 US |
| 1ZV409310399702433 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TAYLOR & CO BOOKS LLC 1021 CORTELYOU RD BROOKLYN NY 11218 US |
| 1ZV409310399702442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COMICS 2616 STATE ST SAGINAW MI 48602 US |
| 1ZV409310399702451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KIMZAR KOLLECTABLES LLC 287 MEADOWVIEW CIR VAN ALSTYNE TX 75495 US |
| 1ZV409310399702460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399702479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399710808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BONA FIDE COMICS 2954 NC 127 HICKORY NC 28602 US |
| 1ZV409310399702488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY 4 LISA COMICS LLC 5113 MITZI LN HOLIDAY FL 34690 US |
| 1ZV409310399702497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SPIDERS WEB 36 HASBROUCK DR POUGHKEEPSIE NY 12603 US |
| 1ZV409310399702504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA BOOKSTORE NJ STORE 595 RIVER RD EDGEWATER NJ 07020 US |
| 1ZV409310399702513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGON'S LAIR COMICS & FANTASY 911 HWY 80 SAN MARCOS TX 78666 US |
| 1ZV409310399702522 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC STORE WEST 2111 INDUSTRIAL HWY YORK PA 17402 US |
| 1ZV409310399702540 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK 5240 S. HULEN ST FORT WORTH TX 76132 US |
| 1ZV409310399702559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JERSEYS CARDS & COMICS 5906 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 US |
| 1ZV409310399702568 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOOMBROWSKI LLC 6260 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 US |
| 1ZV409310399702737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOOMBROWSKI LLC 6260 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 US |
| 1ZV409310399702915 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOOMBROWSKI LLC 6260 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 US |
| 1ZV409310399702577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399702586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399702639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACTION CITY COMICS 570 MANHATTAN AVE BROOKLYN NY 11222 US |
| 1ZV409310399702595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CUTTING EDGE COMICS 4301 WINTERODE WAY NOTTINGHAM MD 21236 US |
| 1ZV409310399702602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LEES SUMMIT 626 NE 291 HWY LEES SUMMIT MO 64086 US |
| 1ZV409310399702611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANIFEST COMICS 766 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399702620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399702648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIPOPS 48540 VAN DYKE AVE SHELBY TOWNSHIP MI 48317 US |
| 1ZV409310399702666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DENTON 2311 COLORADO BLVD DENTON TX 76205 US |
| 1ZV409310399702675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEADLE & GRIMM'S WIZKIDS MARKETING 8 SKYLINE DRIVE CHALFONT PA 18914 US |
| 1ZV409310399702684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WATCHTOWER HEROES LLC 8043 BURGESS LAKE DR POLAND OH 44514 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399701952 | | SENTINEL COMICS LLC | 5880 VETERANS PKWY | COLUMBUS | GA | 31909 |
| 1ZV409310399702022 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399707643 | | RICHARDS COMICS COLLECTABLES | 1214 LAURENS RD | GREENVILLE | SC | 29607 |
| 1ZV409310399702095 | | OCTRON LLC | 250 EXECUTIVE DR | NEWARK | DE | 19702 |
| 1ZV409310399702139 | | QUEST COMIC SHOPS  INC. | 225 LOVVORN RD | CARROLLTON | GA | 30117 |
| 1ZV409310399702148 | | THE MAROON HORNET COMICS& COLL | 62 S 3RD ST | OXFORD | PA | 19363 |
| 1ZV409310399702157 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399702166 | | KEYSTONE COMIC DEN LLC | 1 N MAIN ST | MANHEIM | PA | 17545 |
| 1ZV409310399702175 | | VINTAGE STOCK- KICKAPOO | 4901 N KICKAPOO AVE | SHAWNEE | OK | 74804 |
| 1ZV409310399702184 | | HEROES REALM | 139 E NEW CIRCLE RD | LEXINGTON | KY | 40505 |
| 1ZV409310399702531 | | HEROES REALM | 139 E NEW CIRCLE RD | LEXINGTON | KY | 40505 |
| 1ZV409310399702219 | | CAPITOL CITY COMIC SHOP | 415 COLISEUM BLVD | MONTGOMERY | AL | 36109 |
| 1ZV409310399702273 | | MOVIE TRADING CO- IRVING | 2620 N BELT LINE RD | IRVING | TX | 75062 |
| 1ZV409310399702282 | | VINTAGE STOCK-JEFFERSON CITY | 3600 COUNTRY CLUB DR | JEFFERSON CITY | MO | 65109 |
| 1ZV409310399702291 | | ROYAL COMICS LLC | 547 E MALAGA RD | WILLIAMSTOWN | NJ | 08094 |
| 1ZV409310399702308 | | MYCOMICCAVE LLC | 256 CANBY CIR | SPRING HILL | FL | 34606 |
| 1ZV409310399702317 | | HOMETOWN COMICS | 1040 N STATE ST | GREENFIELD | IN | 46140 |
| 1ZV409310399702335 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399710844 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399702344 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399702353 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399705530 | | COMPACT DISC EXCHANGE IC | 6997 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 1ZV409310399702362 | | DIMENSION X COMICS TOYS & COLL | 4807 CROWN AVE | HARRISBURG | PA | 17109 |
| 1ZV409310399702371 | | ARGOS COMICS & USED BOOKS | 1405 ROBINSON RD | GRAND RAPIDS | MI | 49506 |
| 1ZV409310399702399 | | MOVIE TRADOING CO-FIREWHEEL | 4280 LAVON DR | GARLAND | TX | 75040 |
| 1ZV409310399702406 | | PHIL`S COMIC SHOPPE | 6512 W ATLANTIC BLVD | MARGATE | FL | 33063 |
| 1ZV409310399702424 | | G. E. COLLECTIBLES | 31 S 7TH ST | QUAKERTOWN | PA | 18951 |
| 1ZV409310399702433 | | TAYLOR & CO BOOKS LLC | 1021 CORTELYOU RD | BROOKLYN | NY | 11218 |
| 1ZV409310399702442 | | GALAXY COMICS | 2616 STATE ST | SAGINAW | MI | 48602 |
| 1ZV409310399702451 | | KIMZAR KOLLECTABLES LLC | 287 MEADOWVIEW CIR | VAN ALSTYNE | TX | 75495 |
| 1ZV409310399702460 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399702479 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399710808 | | BONA FIDE COMICS | 2954 NC 127 | HICKORY | NC | 28602 |
| 1ZV409310399702488 | | JAY 4 LISA COMICS LLC | 5113 MITZI LN | HOLIDAY | FL | 34690 |
| 1ZV409310399702497 | | THE SPIDERS WEB | 36 HASBROUCK DR | POUGHKEEPSIE | NY | 12603 |
| 1ZV409310399702504 | | KINOKUNIYA BOOKSTORE NJ STORE | 595 RIVER RD | EDGEWATER | NJ | 07020 |
| 1ZV409310399702513 | | DRAGON'S LAIR COMICS & FANTASY | 911 HWY 80 | SAN MARCOS | TX | 78666 |
| 1ZV409310399702522 | | COMIC STORE WEST | 2111 INDUSTRIAL HWY | YORK | PA | 17402 |
| 1ZV409310399702540 | | VINTAGE STOCK | 5240 S. HULEN ST | FORT WORTH | TX | 76132 |
| 1ZV409310399702559 | | JERSEYS CARDS & COMICS | 5906 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 |
| 1ZV409310399702568 | | DOOMBROWSKI LLC | 6260 CYPRESS GARDENS BLVD | WINTER HAVEN | FL | 33884 |
| 1ZV409310399702737 | | DOOMBROWSKI LLC | 6260 CYPRESS GARDENS BLVD | WINTER HAVEN | FL | 33884 |
| 1ZV409310399702915 | | DOOMBROWSKI LLC | 6260 CYPRESS GARDENS BLVD | WINTER HAVEN | FL | 33884 |
| 1ZV409310399702577 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399702586 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399702639 | | ACTION CITY COMICS | 570 MANHATTAN AVE | BROOKLYN | NY | 11222 |
| 1ZV409310399702595 | | CUTTING EDGE COMICS | 4301 WINTERODE WAY | NOTTINGHAM | MD | 21236 |
| 1ZV409310399702602 | | VINTAGE STOCK-LEES SUMMIT | 626 NE 291 HWY | LEES SUMMIT | MO | 64086 |
| 1ZV409310399702611 | | MANIFEST COMICS | 766 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399702620 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399702648 | | MIPOPS | 48540 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48317 |
| 1ZV409310399702666 | | MOVIE TRADING COMPANY - DENTON | 2311 COLORADO BLVD | DENTON | TX | 76205 |
| 1ZV409310399702675 | BEADLE & GRIMM'S | WIZKIDS MARKETING | 8 SKYLINE DRIVE | CHALFONT | PA | 18914 |
| 1ZV409310399702684 | | WATCHTOWER HEROES LLC | 8043 BURGESS LAKE DR | POLAND | OH | 44514 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399702728 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399702764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 100.26 |
| 1ZV409310399702773 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399702782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.81 |
| 1ZV409310399702791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399702808 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399702826 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399702835 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702844 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702853 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399703718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399702880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.51 |
| 1ZV409310399709936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.01 |
| 1ZV409310399709963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399710200 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.01 |
| 1ZV409310399702906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.47 |
| 1ZV409310399702924 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702942 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399702960 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399702988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.39 |
| 1ZV409310399703012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703094 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703021 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703030 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703101 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399706608 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703049 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399703245 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399703058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703067 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703076 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703085 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703110 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399703156 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703138 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.15 |
| 1ZV409310399703398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399703174 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703183 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703192 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399706886 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399703209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.5 |
| 1ZV409310399703512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.02 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399702728 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702746 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702755 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702764 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702773 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702782 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702791 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702808 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702817 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702826 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702835 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702844 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702933 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702853 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703718 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702880 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702899 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709114 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709936 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709963 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710200 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702906 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702924 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702942 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702960 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702979 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399702988 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703003 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703012 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703094 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703021 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703030 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703101 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706608 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703049 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703245 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703058 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703067 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703076 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703085 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707563 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703110 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703156 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703138 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703147 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703165 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703398 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703174 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703183 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703192 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706797 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706886 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703209 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703512 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399702728 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLOSSUS COMICS AND GAMES LLC 118 N 9TH MOUNT VERNON IL 62864 US |
| 1ZV409310399702746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVANSVILLE TOYS & GAMES 3810 E MORGAN AVE EVANSVILLE IN 47715 US |
| 1ZV409310399702755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGRY COMICS 1330 BRAGG BLVD FAYETTEVILLE NC 28301 US |
| 1ZV409310399702764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399702773 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLANTIS GAMES AND COMICS 9649 1ST VIEW ST NORFOLK VA 23503 US |
| 1ZV409310399702782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL HICKS RECORDS & COMICS 209 W STATE ST TRENTON OH 45067 US |
| 1ZV409310399702791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399702808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399702817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORTALS GAMES & COMICS 415 E DOVER ST EASTON MD 21601 US |
| 1ZV409310399702826 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAIN STREET HOBBIES INC 74 N MAIN ST MILLTOWN NJ 08850 US |
| 1ZV409310399702835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN 5351 NE ANTIOCH RD KANSAS CITY MO 64119 US |
| 1ZV409310399702844 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399702933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKET COMICS 4235 PORTAGE ST KALAMAZOO MI 49001 US |
| 1ZV409310399702853 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399703718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399702880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASYLUM COMICS & VIDEOS 212 3RD ST MARIETTA OH 45750 US |
| 1ZV409310399702899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399709114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399709936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399709963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399710200 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399702906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL STAR COMICS & COLLECTIBLES 200 MONTAUK HWY LINDENHURST NY 11757 US |
| 1ZV409310399702924 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CREATIVE COMICS 216 E MAIN ST GRIFFITH IN 46319 US |
| 1ZV409310399702942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COLLECTIBLES AND COMICS 2390 INGLESIDE AVE MACON GA 31204 US |
| 1ZV409310399702960 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RETROHOUSE COMICS LLC 508 LAKE AVE LAKE WORTH FL 33460 US |
| 1ZV409310399702979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ULTIMATE COMICS WAREHOUSE 3000 BEAR CAT WAY MORRISVILLE NC 27560 US |
| 1ZV409310399702988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KS CITY 4163 STERLING AVE KANSAS CITY MO 64133 US |
| 1ZV409310399703003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOMASSS COMICS INC 3157 VALHALLA DR BRONX NY 10465 US |
| 1ZV409310399703012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399703094 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE  (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399703021 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 4264 SUDDERTH RD BUFORD GA 30518 US |
| 1ZV409310399703030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399703101 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399706608 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 520 N MICHIGAN AVE STE 222 CHICAGO IL 60611 US |
| 1ZV409310399703049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399703245 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 77 E WASHINGTON ST MARTINSVILLE IN 46151 US |
| 1ZV409310399703058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399703067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 268 BRIARWOOD CIR # G104 ANN ARBOR MI 48108 US |
| 1ZV409310399703076 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399703085 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399707563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA SPOT 825 DULANEY VALLEY RD STE 4290 TOWSON MD 21204 US |
| 1ZV409310399703110 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399703156 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SECRET LAIR COMICS 1854 E MARKET ST HARRISONBURG VA 22801 US |
| 1ZV409310399703138 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKIN' ROOSTER LLC 5000 GLENWAY AVE CINCINNATI OH 45238 US |
| 1ZV409310399703147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399703165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399703398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND COMICS  INC. 5632 BUCKEYSTOWN PIKE FREDERICK MD 21704 US |
| 1ZV409310399703174 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS MILL 4672 MILLENIA PLAZA WAY ORLANDO FL 32839 US |
| 1ZV409310399703183 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL-STAR COMICS 12325 N MAY AVE OKLAHOMA CITY OK 73120 US |
| 1ZV409310399703192 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399706797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399706886 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R & R COMICS 5310 E SAM HOUSTON PKWY NORTH HOUSTON TX 77015 US |
| 1ZV409310399703209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399703512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399702728 | | COLOSSUS COMICS AND GAMES LLC | 118 N 9TH | MOUNT VERNON | IL | 62864 |
| 1ZV409310399702746 | | EVANSVILLE TOYS & GAMES | 3810 E MORGAN AVE | EVANSVILLE | IN | 47715 |
| 1ZV409310399702755 | | ANGRY COMICS | 1330 BRAGG BLVD | FAYETTEVILLE | NC | 28301 |
| 1ZV409310399702764 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399702773 | | ATLANTIS GAMES AND COMICS | 9649 1ST VIEW ST | NORFOLK | VA | 23503 |
| 1ZV409310399702782 | | BILL HICKS RECORDS & COMICS | 209 W STATE ST | TRENTON | OH | 45067 |
| 1ZV409310399702791 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399702808 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399702817 | | PORTALS GAMES & COMICS | 415 E DOVER ST | EASTON | MD | 21601 |
| 1ZV409310399702826 | | MAIN STREET HOBBIES INC | 74 N MAIN ST | MILLTOWN | NJ | 08850 |
| 1ZV409310399702835 | | VINTAGE STOCK-JOPLIN | 5351 NE ANTIOCH RD | KANSAS CITY | MO | 64119 |
| 1ZV409310399702844 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399702933 | | ROCKET COMICS | 4235 PORTAGE ST | KALAMAZOO | MI | 49001 |
| 1ZV409310399702853 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399703718 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399702880 | | ASYLUM COMICS & VIDEOS | 212 3RD ST | MARIETTA | OH | 45750 |
| 1ZV409310399702899 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399709114 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399709936 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399709963 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399710200 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399702906 | | ALL STAR COMICS & COLLECTIBLES | 200 MONTAUK HWY | LINDENHURST | NY | 11757 |
| 1ZV409310399702924 | | CREATIVE COMICS | 216 E MAIN ST | GRIFFITH | IN | 46319 |
| 1ZV409310399702942 | | FANBOY COLLECTIBLES AND COMICS | 2390 INGLESIDE AVE | MACON | GA | 31204 |
| 1ZV409310399702960 | | RETROHOUSE COMICS LLC | 508 LAKE AVE | LAKE WORTH | FL | 33460 |
| 1ZV409310399702979 | | ULTIMATE COMICS WAREHOUSE | 3000 BEAR CAT WAY | MORRISVILLE | NC | 27560 |
| 1ZV409310399702988 | | VINTAGE STOCK-KS CITY | 4163 STERLING AVE | KANSAS CITY | MO | 64133 |
| 1ZV409310399703003 | | NOMASSS COMICS INC | 3157 VALHALLA DR | BRONX | NY | 10465 |
| 1ZV409310399703012 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399703094 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399703021 | | GALACTIC QUEST | 4264 SUDDERTH RD | BUFORD | GA | 30518 |
| 1ZV409310399703030 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399703101 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399706608 | | MANGA SPOT | 520 N MICHIGAN AVE STE 222 | CHICAGO | IL | 60611 |
| 1ZV409310399703049 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399703245 | | KRYPTON COMICS | 77 E WASHINGTON ST | MARTINSVILLE | IN | 46151 |
| 1ZV409310399703058 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399703067 | | MANGA SPOT | 268 BRIARWOOD CIR # G104 | ANN ARBOR | MI | 48108 |
| 1ZV409310399703076 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399703085 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399707563 | | MANGA SPOT | 825 DULANEY VALLEY RD STE 4290 | TOWSON | MD | 21204 |
| 1ZV409310399703110 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399703156 | | THE SECRET LAIR COMICS | 1854 E MARKET ST | HARRISONBURG | VA | 22801 |
| 1ZV409310399703138 | | ROCKIN' ROOSTER LLC | 5000 GLENWAY AVE | CINCINNATI | OH | 45238 |
| 1ZV409310399703147 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399703165 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399703398 | | BEYOND COMICS  INC. | 5632 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 1ZV409310399703174 | | COLISEUM OF COMICS MILL | 4672 MILLENIA PLAZA WAY | ORLANDO | FL | 32839 |
| 1ZV409310399703183 | | ALL-STAR COMICS | 12325 N MAY AVE | OKLAHOMA CITY | OK | 73120 |
| 1ZV409310399703192 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399706797 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399706886 | | R & R COMICS | 5310 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77015 |
| 1ZV409310399703209 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399703512 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399703218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703227 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.79 |
| 1ZV409310399703236 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.16 |
| 1ZV409310399703272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399703290 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.03 |
| 1ZV409310399703307 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399703316 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703334 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.33 |
| 1ZV409310399703343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399703352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399704959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.73 |
| 1ZV409310399703405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.33 |
| 1ZV409310399703414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.01 |
| 1ZV409310399703423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703432 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399703487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399703503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703549 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290069934 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.97 |
| 1ZV409310399703558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399703585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.61 |
| 1ZV409310399703594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.61 |
| 1ZV409310399703601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703610 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.53 |
| 1ZV409310399703629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399703727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.01 |
| 1ZV409310399703638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.62 |
| 1ZV409310399703647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399703683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.43 |
| 1ZV409310399703692 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.22 |
| 1ZV409310399710095 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.72 |
| 1ZV409310399710175 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399703709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.88 |
| 1ZV409310399703736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.21 |
| 1ZV409310399703754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703781 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709838 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399703218 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703227 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703236 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703272 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703281 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703290 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703307 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703316 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703325 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704496 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703334 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703343 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703352 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703361 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703370 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704959 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703405 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703414 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703423 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703432 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703450 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703469 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703478 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703487 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703503 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703521 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703549 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069934 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703558 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703567 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703576 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703585 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703594 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703601 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703610 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703629 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703727 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703638 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703647 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703656 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703674 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703683 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703692 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710095 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710175 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703709 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703736 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703745 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703754 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703781 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709829 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709838 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703763 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703772 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399703218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTHSHORE COMICS OF NORTHBRK 3161 DUNDEE RD NORTHBROOK IL 60062 US |
| 1ZV409310399703227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIEPOSTERAMA 415 MILLER ACADEMY RD CARROLLTON GA 30117 US |
| 1ZV409310399703236 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATHENS ANIME 549 PROVIDENCE CIR STATHAM GA 30666 US |
| 1ZV409310399703272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MODERN EXPLORERS GUILD 4011 JEFFERSON AVE MIDLAND MI 48640 US |
| 1ZV409310399703281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILY TRADITIONS HOBBY 370 NEWBERRY RD MIDDLETOWN PA 17057 US |
| 1ZV409310399703290 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399703307 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS CLUB INC.  THE 714 W LUMSDEN RD BRANDON FL 33511 US |
| 1ZV409310399703316 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE 8026 GERMANTOWN AVE PHILADELPHIA PA 19118 US |
| 1ZV409310399703325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399703496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399703334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAF COMICS 224 NAZARETH PIKE BETHLEHEM PA 18020 US |
| 1ZV409310399703343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAKAMA TOYS 2504 N CALIFORNIA AVE CHICAGO IL 60647 US |
| 1ZV409310399703352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399703361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FINAL BOSS & COMICS LLC 10 GORDON AVE LAWRENCEVILLE NJ 08648 US |
| 1ZV409310399703370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGMAR JONES BCS BOOKS AND COMICS 1803 CARTER CREEK BRYAN TX 77802 US |
| 1ZV409310399704959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGMAR JONES BCS BOOKS AND COMICS 1803 CARTER CREEK BRYAN TX 77802 US |
| 1ZV409310399703405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKSTOYROOM.COM 12216 SOUTHBRIDGE TERR HUDSON FL 34669 US |
| 1ZV409310399703414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT LLC 2439 S 155TH LN GOODYEAR AZ 85338 US |
| 1ZV409310399703423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAN BALDWIN - BAT CITY COMIC 3809 S GENERAL BRUCE DR TEMPLE TX 76502 US |
| 1ZV409310399703432 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PERFECT STORM COMICS & GAMES 669 CAPITAL AVE SW BATTLE CREEK MI 49015 US |
| 1ZV409310399703450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ABX COMICS & GAMES 280 S BELAIR RD MARTINEZ GA 30907 US |
| 1ZV409310399703469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANIME AND THINGS LLC 109 E VAN BUREN ST WOODSTOCK IL 60098 US |
| 1ZV409310399703478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY DOJO LLC 2036 ROBERT BROWNING ST AUSTIN TX 78723 US |
| 1ZV409310399703487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK / WEST PLAINS 203 WASHINGTON AVE WEST PLAINS MO 65775 US |
| 1ZV409310399703503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM ASYLUM COMICS 2550 S NOVA RD DAYTONA BEACH FL 32119 US |
| 1ZV409310399703521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGNUM COMICS 2900 B EXTERIOR ST BRONX NY 10463 US |
| 1ZV409310399703549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409317290069934 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 COMICS 21 W 14 MILE RD CLAWSON MI 48017 US |
| 1ZV409310399703558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-WICHITA 4600 W KELLOGG DR WICHITA KS 67209 US |
| 1ZV409310399703567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 1332 LONDONTOWN BLVD ELDERSBURG MD 21784 US |
| 1ZV409310399703576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DALLAS 5809 GREENVILLE AVE DALLAS TX 75206 US |
| 1ZV409310399703585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ON SITE TOYS 755 ARVADA CT SIMI VALLEY CA 93065 US |
| 1ZV409310399703594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVID LULA 16829 MCKEEVER ST GRANADA HILLS CA 91344 US |
| 1ZV409310399703601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIME TIME SPORTSCARDS 4 N BROADWAY ST LAKE ORION MI 48362 US |
| 1ZV409310399703610 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EGGPLANT COMICS 8 CHERRY BLOSSOM LN SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399703629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399703727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399703638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POGGERS INC 660 PARK ST BELGIUM WI 53004 US |
| 1ZV409310399703647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PENSACOLA POP COMICS LLC 909 N 12TH AVE PENSACOLA FL 32501 US |
| 1ZV409310399703656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 544 CONESTOGA PKWY SHEPHERDSVILLE KY 40165 US |
| 1ZV409310399703674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9344 ATLANTIC BLVD JACKSONVILLE FL 32225 US |
| 1ZV409310399703683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLE OF COMICS 56 W SOUTHERN AVE S WILLIAMSPORT PA 17702 US |
| 1ZV409310399703692 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399710095 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399710175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DM/RAREWAVES USA 126A KIRKLAND CIR OSWEGO IL 60543 US |
| 1ZV409310399703709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - SPRINGFIELD 3040 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399703736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXS MVP CARDS & COMICS 1590 YORK AVE NEW YORK NY 10028 US |
| 1ZV409310399703745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 690 W DEKALB PIKE KING OF PRUSSIA PA 19406 US |
| 1ZV409310399703754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399703781 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399709829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399709838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399703763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING CO  - ARLINGTON 4115 S COOPER ST ARLINGTON TX 76015 US |
| 1ZV409310399703772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BLUE SPRINGS 625 NE CORONADO DR BLUE SPRINGS MO 64014 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399703218 | | NORTHSHORE COMICS OF NORTHBRK | 3161 DUNDEE RD | NORTHBROOK | IL | 60062 |
| 1ZV409310399703227 | | MOVIEPOSTERAMA | 415 MILLER ACADEMY RD | CARROLLTON | GA | 30117 |
| 1ZV409310399703236 | | ATHENS ANIME | 549 PROVIDENCE CIR | STATHAM | GA | 30666 |
| 1ZV409310399703272 | | MODERN EXPLORERS GUILD | 4011 JEFFERSON AVE | MIDLAND | MI | 48640 |
| 1ZV409310399703281 | | FAMILY TRADITIONS HOBBY | 370 NEWBERRY RD | MIDDLETOWN | PA | 17057 |
| 1ZV409310399703290 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399703307 | | COMICS CLUB INC. THE | 714 W LUMSDEN RD | BRANDON | FL | 33511 |
| 1ZV409310399703316 | | MULTIVERSE | 8026 GERMANTOWN AVE | PHILADELPHIA | PA | 19118 |
| 1ZV409310399703325 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399703496 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399703334 | | JAF COMICS | 224 NAZARETH PIKE | BETHLEHEM | PA | 18020 |
| 1ZV409310399703343 | | NAKAMA TOYS | 2504 N CALIFORNIA AVE | CHICAGO | IL | 60647 |
| 1ZV409310399703352 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399703361 | | FINAL BOSS & COMICS LLC | 10 GORDON AVE | LAWRENCEVILLE | NJ | 08648 |
| 1ZV409310399703370 | DAGMAR JONES | BCS BOOKS AND COMICS | 1803 CARTER CREEK | BRYAN | TX | 77802 |
| 1ZV409310399704959 | DAGMAR JONES | BCS BOOKS AND COMICS | 1803 CARTER CREEK | BRYAN | TX | 77802 |
| 1ZV409310399703405 | | RICKSTOYROOM.COM | 12216 SOUTHBRIDGE TERR | HUDSON | FL | 34669 |
| 1ZV409310399703414 | | NEXUS ENTERTAINMENT LLC | 2439 S 155TH LN | GOODYEAR | AZ | 85338 |
| 1ZV409310399703423 | | STAN BALDWIN - BAT CITY COMIC | 3809 S GENERAL BRUCE DR | TEMPLE | TX | 76502 |
| 1ZV409310399703432 | | PERFECT STORM COMICS & GAMES | 669 CAPITAL AVE SW | BATTLE CREEK | MI | 49015 |
| 1ZV409310399703450 | | ABX COMICS & GAMES | 280 S BELAIR RD | MARTINEZ | GA | 30907 |
| 1ZV409310399703469 | | ANIME AND THINGS LLC | 109 E VAN BUREN ST | WOODSTOCK | IL | 60098 |
| 1ZV409310399703478 | | TOY DOJO LLC | 2036 ROBERT BROWNING ST | AUSTIN | TX | 78723 |
| 1ZV409310399703487 | | BOOK NOOK / WEST PLAINS | 203 WASHINGTON AVE | WEST PLAINS | MO | 65775 |
| 1ZV409310399703503 | | ARKHAM ASYLUM COMICS | 2550 S NOVA RD | DAYTONA BEACH | FL | 32119 |
| 1ZV409310399703521 | | MAGNUM COMICS | 2900 B EXTERIOR ST | BRONX | NY | 10463 |
| 1ZV409310399703549 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409317290069934 | | WARP 9 COMICS | 21 W 14 MILE RD | CLAWSON | MI | 48017 |
| 1ZV409310399703558 | | VINTAGE STOCK-WICHITA | 4600 W KELLOGG DR | WICHITA | KS | 67209 |
| 1ZV409310399703567 | | COMICS TO ASTONISH | 1332 LONDONTOWN BLVD | ELDERSBURG | MD | 21784 |
| 1ZV409310399703576 | | MOVIE TRADING COMPANY - DALLAS | 5809 GREENVILLE AVE | DALLAS | TX | 75206 |
| 1ZV409310399703585 | | ON SITE TOYS | 755 ARVADA CT | SIMI VALLEY | CA | 93065 |
| 1ZV409310399703594 | | DAVID LULA | 16829 MCKEEVER ST | GRANADA HILLS | CA | 91344 |
| 1ZV409310399703601 | | PRIME TIME SPORTSCARDS | 4 N BROADWAY ST | LAKE ORION | MI | 48362 |
| 1ZV409310399703610 | | EGGPLANT COMICS | 8 CHERRY BLOSSOM LN | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399703629 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399703727 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399703638 | | POGGERS INC | 660 PARK ST | BELGIUM | WI | 53004 |
| 1ZV409310399703647 | | PENSACOLA POP COMICS LLC | 909 N 12TH AVE | PENSACOLA | FL | 32501 |
| 1ZV409310399703656 | | CLOBBERIN' COMICS LLC | 544 CONESTOGA PKWY | SHEPHERDSVILLE | KY | 40165 |
| 1ZV409310399703674 | | COLISEUM OF COMICS | 9344 ATLANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 1ZV409310399703683 | | ISLE OF COMICS | 56 W SOUTHERN AVE | S WILLIAMSPORT | PA | 17702 |
| 1ZV409310399703692 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399710095 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399710175 | | DM/RAREWAVES USA | 126A KIRKLAND CIR | OSWEGO | IL | 60543 |
| 1ZV409310399703709 | | ENTERTAINMART - SPRINGFIELD | 3040 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399703736 | | ALEXS MVP CARDS & COMICS | 1590 YORK AVE | NEW YORK | NY | 10028 |
| 1ZV409310399703745 | | UNCANNY | 690 W DEKALB PIKE | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399703754 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399703781 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399709829 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399709838 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399703763 | | MOVIE TRADING CO  - ARLINGTON | 4115 S COOPER ST | ARLINGTON | TX | 76015 |
| 1ZV409310399703772 | | VINTAGE STOCK-BLUE SPRINGS | 625 NE CORONADO DR | BLUE SPRINGS | MO | 64014 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399703843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399703807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.42 |
| 1ZV409310399703861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.02 |
| 1ZV409310399703950 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.56 |
| 1ZV409310399703816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399703834 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399703852 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399710862 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703889 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290069970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399703898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703905 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.01 |
| 1ZV409310399703923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399703932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399703941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.99 |
| 1ZV409310399703969 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399703978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399703987 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399703996 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399704002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399704011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.03 |
| 1ZV409310399704039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399704048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399704075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399704084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399704191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399704119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399704271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704128 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399704208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399704137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.43 |
| 1ZV409310399704146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.02 |
| 1ZV409310399704173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.03 |
| 1ZV409310399704244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399704253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399704280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399704306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.29 |
| 1ZV409310399704315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.24 |
| 1ZV409310399704324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704575 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.87 |
| 1ZV409310399704342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.07 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399703843 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703790 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703807 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703861 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703950 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703816 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703825 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703834 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703852 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710862 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703870 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703889 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069970 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703898 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703905 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703914 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703923 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703932 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703941 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703969 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703978 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703987 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399703996 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704002 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704011 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704039 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704048 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704075 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704084 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704093 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704191 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704100 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704119 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704271 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704128 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704208 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704137 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704146 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704155 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704164 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704173 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704244 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704182 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704226 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704235 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704253 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704262 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704280 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704306 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704315 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704324 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704575 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704333 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704342 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399703843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BLUE SPRINGS 625 NE CORONADO DR BLUE SPRINGS MO 64014 US |
| 1ZV409310399703790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 1500 HARVEY RD COLLEGE STATION TX 77840 US |
| 1ZV409310399703807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399703861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399703950 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS GAMES & COLLECT 4502 E THOMAS RD PHOENIX AZ 85018 US |
| 1ZV409310399703816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INNER GEEK 104 16TH ST ASHLAND KY 41101 US |
| 1ZV409310399703825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399703834 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399703852 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ESTORE & TECH SHOP 204 GLYNNVIEW PLZ PRESTONSBURG KY 41653 US |
| 1ZV409310399710862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ESTORE & TECH SHOP 204 GLYNNVIEW PLZ PRESTONSBURG KY 41653 US |
| 1ZV409310399703870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAPPY DAY COMICS LLC 3537 ORCHARD DR HAMMOND IN 46323 US |
| 1ZV409310399703889 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409317290069970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399703898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG ALPACA COMICS  LLC 5885 BABCOCK RD SAN ANTONIO TX 78240 US |
| 1ZV409310399703905 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 4401 NW 25TH PL GAINSVILLE FL 32606 US |
| 1ZV409310399703914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399703923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 3500 MCCANN RD LONGVIEW TX 75605 US |
| 1ZV409310399703932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOP OF THE NINTH 966 W SOUTH AIRPORT RD TRAVERSE CITY MI 49686 US |
| 1ZV409310399703941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COBRA COMIX 2580 CONCORD TER DELTONA FL 32738 US |
| 1ZV409310399703969 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - COLUMBIA 2300 BERNADETTE DR COLUMBIA MO 65203 US |
| 1ZV409310399703978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FTW GAME CO 527 S MILL ST PRYOR OK 74361 US |
| 1ZV409310399703987 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LIBERTY 1918 STARR DR LIBERTY MO 64068 US |
| 1ZV409310399703996 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX REVOLUTION 115 W CENTRAL RD MOUNT PROSPECT IL 60056 US |
| 1ZV409310399704002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ADVENTURE BEGINS COMICS 525 WOODLAND SQUARE BLVD CONROE TX 77384 US |
| 1ZV409310399704011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A+ COMICS & COLLECTIBLES 466 SOUTHLAND DR LEXINGTON KY 40503 US |
| 1ZV409310399704039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMERS N GEEKS LLC 5701 MOFFETT RD MOBILE AL 36618 US |
| 1ZV409310399704048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS DTL 1517 HWY 98 S LAKELAND FL 33801 US |
| 1ZV409310399704075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY -HURST 1327 W PIPELINE RD HURST TX 76053 US |
| 1ZV409310399704084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPACE CADETS COLLECTION 17947 1-45 S SHENANDOAH TX 77385 US |
| 1ZV409310399704093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399704191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399704100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC 6001 W WACO DR WACO TX 76710 US |
| 1ZV409310399704119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399704271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399704128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399704208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH & FABLE COMICS & COSPLAY 804 CHICKAMAUGA AVE ROSSVILLE GA 30741 US |
| 1ZV409310399704137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACCUSTOM COLLECTIBLES LLC 15443 MILTON HALL PL MANASSAS VA 20112 US |
| 1ZV409310399704146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PASTIME COMICS C/O RED AERO 6120 WATAUGA RD WATAUGA TX 76148 US |
| 1ZV409310399704155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC QUEST 116 E CROGAN ST LAWRENCEVILLE GA 30046 US |
| 1ZV409310399704164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DR. NO`S 3372 CANTON RD MARIETTA GA 30066 US |
| 1ZV409310399704173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 32030  VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399704244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 32030   VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399704182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LUKE & CADE'S TOY CHEST 164 S BROAD ST WOODBURY NJ 08096 US |
| 1ZV409310399704226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BOARD ROOM LLC 35 RHL BLVD S CHARLESTON WV 25309 US |
| 1ZV409310399704235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399704253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS & CARDS 2133 S 4TH ST LAFAYETTE IN 47905 US |
| 1ZV409310399704262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-OVERLAND PRK KS 9200 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399704280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATLAS COMICS INC 5251 N HARLEM AVE CHICAGO IL 60656 US |
| 1ZV409310399704306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEXT GENERATION 77 CARLETON AVE ISLIP TERRACE NY 11752 US |
| 1ZV409310399704315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB WAYNE 4500 PERSHING AVE FORT WORTH TX 76107 US |
| 1ZV409310399704324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399704575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KNAPPYS KOMICS & KOLLECTIBLES 620 W EDISON RD MISHAWAKA IN 46545 US |
| 1ZV409310399704333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAYBEARD'S COLLECTIBLES 3972 US HIGHWAY 93 N STEVENSVILLE MT 59870 US |
| 1ZV409310399704342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF SAN MARCOS 930 LUCIANO FLORES SAN MARCOS TX 78666 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399703843 | | VINTAGE STOCK-BLUE SPRINGS | 625 NE CORONADO DR | BLUE SPRINGS | MO | 64014 |
| 1ZV409310399703790 | | VINTAGE STOCK-JOPLIN MO | 1500 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 1ZV409310399703807 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399703861 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399703950 | | COSMIC COMICS GAMES & COLLECT | 4502 E THOMAS RD | PHOENIX | AZ | 85018 |
| 1ZV409310399703816 | | THE INNER GEEK | 104 16TH ST | ASHLAND | KY | 41101 |
| 1ZV409310399703825 | | MOVIE TRADING COMPANY | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399703834 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399703852 | | THE ESTORE & TECH SHOP | 204 GLYNNVIEW PLZ | PRESTONSBURG | KY | 41653 |
| 1ZV409310399710862 | | THE ESTORE & TECH SHOP | 204 GLYNNVIEW PLZ | PRESTONSBURG | KY | 41653 |
| 1ZV409310399703870 | | HAPPY DAY COMICS LLC | 3537 ORCHARD DR | HAMMOND | IN | 46323 |
| 1ZV409310399703889 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409317290069970 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399703898 | | BIG ALPACA COMICS  LLC | 5885 BABCOCK RD | SAN ANTONIO | TX | 78240 |
| 1ZV409310399703905 | | COLISEUM OF COMICS | 4401 NW 25TH PL | GAINSVILLE | FL | 32606 |
| 1ZV409310399703914 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399703923 | | MOVIE TRADING COMPANY | 3500 MCCANN RD | LONGVIEW | TX | 75605 |
| 1ZV409310399703932 | | TOP OF THE NINTH | 966 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 |
| 1ZV409310399703941 | | COBRA COMIX | 2580 CONCORD TER | DELTONA | FL | 32738 |
| 1ZV409310399703969 | | VINTAGE STOCK - COLUMBIA | 2300 BERNADETTE DR | COLUMBIA | MO | 65203 |
| 1ZV409310399703978 | | FTW GAME CO | 527 S MILL ST | PRYOR | OK | 74361 |
| 1ZV409310399703987 | | VINTAGE STOCK-LIBERTY | 1918 STARR DR | LIBERTY | MO | 64068 |
| 1ZV409310399703996 | | COMIX REVOLUTION | 115 W CENTRAL RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409310399704002 | | THE ADVENTURE BEGINS COMICS | 525 WOODLAND SQUARE BLVD | CONROE | TX | 77384 |
| 1ZV409310399704011 | | A+ COMICS & COLLECTIBLES | 466 SOUTHLAND DR | LEXINGTON | KY | 40503 |
| 1ZV409310399704039 | | GAMERS N GEEKS LLC | 5701 MOFFETT RD | MOBILE | AL | 36618 |
| 1ZV409310399704048 | | COLISEUM OF COMICS DTL | 1517 HWY 98 S | LAKELAND | FL | 33801 |
| 1ZV409310399704075 | | MOVIE TRADING COMPANY -HURST | 1327 W PIPELINE RD | HURST | TX | 76053 |
| 1ZV409310399704084 | | SPACE CADETS COLLECTION | 17947 I-45 S | SHENANDOAH | TX | 77385 |
| 1ZV409310399704093 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399704191 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399704100 | | VINTAGE STOCK  INC | 6001 W WACO DR | WACO | TX | 76710 |
| 1ZV409310399704119 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399704271 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399704128 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399704208 | | MYTH & FABLE COMICS & COSPLAY | 804 CHICKAMAUGA AVE | ROSSVILLE | GA | 30741 |
| 1ZV409310399704137 | | ACCUSTOM COLLECTIBLES LLC | 15443 MILTON HALL PL | MANASSAS | VA | 20112 |
| 1ZV409310399704146 | | PASTIME COMICS C/O RED AERO | 6120 WATAUGA RD | WATAUGA | TX | 76148 |
| 1ZV409310399704155 | | GALACTIC QUEST | 116 E CROGAN ST | LAWRENCEVILLE | GA | 30046 |
| 1ZV409310399704164 | | DR. NO`S | 3372 CANTON RD | MARIETTA | GA | 30066 |
| 1ZV409310399704173 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399704244 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399704182 | | LUKE & CADE'S TOY CHEST | 164 S BROAD ST | WOODBURY | NJ | 08096 |
| 1ZV409310399704226 | | THE BOARD ROOM LLC | 35 RHL BLVD | S CHARLESTON | WV | 25309 |
| 1ZV409310399704235 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399704253 | | CASTLE COMICS & CARDS | 2133 S 4TH ST | LAFAYETTE | IN | 47905 |
| 1ZV409310399704262 | | VINTAGE STOCK-OVERLAND PRK KS | 9200 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399704280 | | ATLAS COMICS INC | 5251 N HARLEM AVE | CHICAGO | IL | 60656 |
| 1ZV409310399704306 | | NEXT GENERATION | 77 CARLETON AVE | ISLIP TERRACE | NY | 11752 |
| 1ZV409310399704315 | | BOB WAYNE | 4500 PERSHING AVE | FORT WORTH | TX | 76107 |
| 1ZV409310399704324 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399704575 | | KNAPPYS KOMICS & KOLLECTIBLES | 620 W EDISON RD | MISHAWAKA | IN | 46545 |
| 1ZV409310399704333 | | GRAYBEARD'S COLLECTIBLES | 3972 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870 |
| 1ZV409310399704342 | | COMIC RELIEF SAN MARCOS | 930 LUCIANO FLORES | SAN MARCOS | TX | 78666 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399704351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.29 |
| 1ZV409310399704619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705430 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705547 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.34 |
| 1ZV409310399705565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705574 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706331 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.52 |
| 1ZV409310399706484 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.45 |
| 1ZV409310399704379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 125.19 |
| 1ZV409310399704413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409317290070075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.58 |
| 1ZV409310399704422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 32.47 |
| 1ZV409310399704431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704440 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399704511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705038 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705047 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399705412 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705501 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705510 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705538 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705583 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705592 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705878 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399706037 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399704459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 104.32 |
| 1ZV409310399704468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.05 |
| 1ZV409310399704477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399704486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.72 |
| 1ZV409310399704495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399704539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.58 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399704351 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704397 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704404 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704922 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704360 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704619 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704628 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704655 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704691 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705065 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705127 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705430 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705458 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705467 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705547 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705565 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705574 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706331 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706484 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704379 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704388 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704413 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070075 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704422 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704431 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704440 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704511 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704673 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704824 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704913 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705038 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705047 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705056 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705092 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705145 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705412 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705494 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705501 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705510 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705538 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705556 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705583 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705592 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705609 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705878 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706037 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704459 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704468 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704477 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704486 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704495 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704502 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704539 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399704351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399704397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399704404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399704922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTER RIM COLLECTIBLES LLC 24 ABEEL RD MONROE NJ 08831 US |
| 1ZV409310399704360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399704619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399704628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399704655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399704691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399705574 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399706331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399706484 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JETPACK COMICS LLC 10845 LIFTGATE NEEDED ROCHESTER NH 03867 US |
| 1ZV409310399704379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 1633 WOODRUFF RD GREENVILLE SC 29607 US |
| 1ZV409310399704388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399704413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV4093172900700075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399704422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LAKESIDE COMICS LLC 95 PINE HILL DR JACKSON KY 41339 US |
| 1ZV409310399704431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCD PURCHASING DEPT 10150 YORK RD COCKEYSVILLE MD 21030 US |
| 1ZV409310399704440 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399704511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399704673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399704708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399704824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399704913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705047 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705412 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705501 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399705878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399706037 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399704459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLICE OF LIFE ANIME AND MANGA 11200 MONTGOMERY BLVD NE STE 6 ALBUQERQUE NM 87111 US |
| 1ZV409310399704468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO LANE BLACKTOP 3401 S HIGHWAY 41 TERRE HAUTE IN 47802 US |
| 1ZV409310399704477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OILTOWN COMICS 520 W 1ST AVE CORSICANA TX 75110 US |
| 1ZV409310399704486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOWHERE'S STORE OF FORGOTTEN L 1327 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399704495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP FICTION COMICS & GAMES 836SW BLUE PKWY LEES SUMMIT MO 64063 US |
| 1ZV409310399704502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TATE'S COMICS  INC. 4566 N UNIVERSITY DR LAUDERHILL FL 33351 US |
| 1ZV409310399704539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCHWAY COMICS LLC 5616 LAFAYETTE DR FRISCO TX 75035 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399704351 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399704397 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399704404 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399704922 | | OUTER RIM COLLECTIBLES LLC | 24 ABEEL RD | MONROE | NJ | 08831 |
| 1ZV409310399704360 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399704619 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399704628 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399704655 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399704691 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705065 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705127 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705430 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705458 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705467 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705547 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705565 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399705574 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399706331 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399706484 | | JETPACK COMICS LLC  10845 | LIFTGATE NEEDED | ROCHESTER | NH | 03867 |
| 1ZV409310399704379 | | PLANET COMICS | 1633 WOODRUFF RD | GREENVILLE | SC | 29607 |
| 1ZV409310399704388 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399704413 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409317290070075 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399704422 | | LAKESIDE COMICS LLC | 95 PINE HILL DR | JACKSON | KY | 41339 |
| 1ZV409310399704431 | | DCD PURCHASING DEPT | 10150 YORK RD | COCKEYSVILLE | MD | 21030 |
| 1ZV409310399704440 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399704511 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399704673 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399704708 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399704824 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399704913 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705038 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705047 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705056 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705092 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705145 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705412 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705494 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705501 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705510 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705538 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705556 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705583 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705592 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705609 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399705878 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399706037 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399704459 | | SLICE OF LIFE ANIME AND MANGA | 11200 MONTGOMERY BLVD NE STE 6 | ALBUQERQUE | NM | 87111 |
| 1ZV409310399704468 | | TWO LANE BLACKTOP | 3401 S HIGHWAY 41 | TERRE HAUTE | IN | 47802 |
| 1ZV409310399704477 | | OILTOWN COMICS | 520 W 1ST AVE | CORSICANA | TX | 75110 |
| 1ZV409310399704486 | | NOWHERE'S STORE OF FORGOTTEN L | 1327 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399704495 | | PULP FICTION COMICS & GAMES | 836SW BLUE PKWY | LEES SUMMIT | MO | 64063 |
| 1ZV409310399704502 | | TATE'S COMICS  INC. | 4566 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 1ZV409310399704539 | | SCHWAY COMICS LLC | 5616 LAFAYETTE DR | FRISCO | TX | 75035 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399704548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399704593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.58 |
| 1ZV409310399705387 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.58 |
| 1ZV409310399704566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704584 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.52 |
| 1ZV409310399704600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705181 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.02 |
| 1ZV409310399705449 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705476 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706108 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.85 |
| 1ZV409310399704682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704717 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399704735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.18 |
| 1ZV409310399704744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 672.15 |
| 1ZV409310399704833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.22 |
| 1ZV409310399704860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.95 |
| 1ZV409310399704995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705636 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705850 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706251 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.93 |
| 1ZV409310399704897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.69 |
| 1ZV409310399704888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399704931 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399704940 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 192.6 |
| 1ZV409310399704968 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.47 |
| 1ZV409310399704986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.52 |
| 1ZV409310399705752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399705243 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.8 |
| 1ZV409310399705216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705225 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399705252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399705261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399705332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399705341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399705350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705369 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399704548 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704593 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704557 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705387 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704566 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704584 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704600 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704637 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704664 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705181 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705449 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705476 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705485 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706108 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704646 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704682 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704717 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707536 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704726 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704735 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704744 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704833 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704860 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704995 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705074 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705270 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705636 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705850 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705903 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706064 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706251 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704879 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704897 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704888 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705921 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704931 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704940 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704968 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399704986 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705172 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705681 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705752 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705912 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705190 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705243 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705207 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705216 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705225 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705252 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705261 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705332 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705341 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705350 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705369 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399704548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399704593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399704557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399704587 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RIVERBEND COMICS 411 WALLICKS RD YORK PA 17406 US |
| 1ZV409310399704566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM COMICS 7434 BLANCO RD SAN ANTONIO TX 78216 US |
| 1ZV409310399704584 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE LAUGHING SHIELD COMIC SHOP 1 BANK ST NORTH ATTLEBORO MA 02760 US |
| 1ZV409310399704600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHALLENGES GAMES & COMICS 4800 BRIARCLIFF RD NE ATLANTA GA 30345 US |
| 1ZV409310399704637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399704664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399705181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399705449 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399705476 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399705485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399706108 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE MIDNIGHT COMICS & COLL. 252 WILLOW ST MANCHESTER NH 03103 US |
| 1ZV409310399704646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUMVIO 352 E 51 ST NEW YORK NY 10022 US |
| 1ZV409310399704682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399704717 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399707536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AND HORRORS GAMES LLC 1215 MAIN ST WINDSOR CO 80550 US |
| 1ZV409310399704726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT 35 1710 BRIAR GATE BLVD COLORADO SPRNGS CO 80920 US |
| 1ZV409310399704735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WITTS KNOT COMICS LLC 17435 N 7TH ST PHOENIX AZ 85022 US |
| 1ZV409310399704744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399704833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN BRAIN COMICS 13936 MICHIGAN AVE DEARBORN MI 48126 US |
| 1ZV409310399704860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399704995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399705074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399705270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399705636 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399705850 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399705903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399706064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399706251 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER MOON COMICS & COLL. 1 E INDIA SQUARE MALL SALEM MA 01970 US |
| 1ZV409310399704879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGELO WRIGHT 7720 FLANNAGAN CT HENRICO VA 23228 US |
| 1ZV409310399704897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGELO WRIGHT 7720 FLANNAGAN CT HENRICO VA 23228 US |
| 1ZV409310399704888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399705921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARBLEHEADS 6300 22ND AVE KENOSHA WI 53143 US |
| 1ZV409310399704931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READ MORE COMICS 115 E BRANDON BLVD BRANDON FL 33511 US |
| 1ZV409310399704940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACH BOOK MART 1010 W FT MACON RD ATLANTIC BEACH NC 28512 US |
| 1ZV409310399704968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAYDREAMS COMICS 229 E WASHINGTON ST IOWA CITY IA 52240 US |
| 1ZV409310399704986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399705172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399705681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399705752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399705912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SARGE'S COMICS AND GAMES 124 STATE ST NEW LONDON CT 06320 US |
| 1ZV409310399705190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399705243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC KINGS II-FAIRFIELD 4404 HOLLAND RD VIRGINIA BEACH VA 23452 US |
| 1ZV409310399705207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHRISTINA KELLY 402 JUSTIN CT CEDAR KNOLLS NJ 07927 US |
| 1ZV409310399705216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SHAWNEE 12280 SHAWNEE MISSION PKWY SHAWNEE KS 66216 US |
| 1ZV409310399705225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVE FINLEY 7213 CENTRAL AVE ST PETERSBURG FL 33710 US |
| 1ZV409310399705252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRAIG'S CRAZY CLOSET 1300 GEMINI ST HOUSTON TX 77058 US |
| 1ZV409310399705261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAVINCI'S DREAMWORKS 2 1504 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 US |
| 1ZV409310399705332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FASHINA CC 234 SCHRAMM LOOP STEPHENS CITY VA 22655 US |
| 1ZV409310399705341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TOPEKA 1930 SW WANAMAKER RD TOPEKA KS 66604 US |
| 1ZV409310399705350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS I 31 6TH ST BRISTOL TN 37620 US |
| 1ZV409310399705369 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEC COMICS I 31 6TH ST BRISTOL TN 37620 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399704548 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399704593 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399704557 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399705387 | | RIVERBEND COMICS | 411 WALLICKS RD | YORK | PA | 17406 |
| 1ZV409310399704566 | | PHANTOM COMICS | 7434 BLANCO RD | SAN ANTONIO | TX | 78216 |
| 1ZV409310399704584 | | THE LAUGHING SHIELD COMIC SHOP | 1 BANK ST | NORTH ATTLEBORO | MA | 02760 |
| 1ZV409310399704600 | | CHALLENGES GAMES & COMICS | 4800 BRIARCLIFF RD NE | ATLANTA | GA | 30345 |
| 1ZV409310399704637 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399704664 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399705181 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399705449 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399705476 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399705485 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399706108 | | DOUBLE MIDNIGHT COMICS & COLL. | 252 WILLOW ST | MANCHESTER | NH | 03103 |
| 1ZV409310399704646 | | JUMVIO | 352 E 51 ST | NEW YORK | NY | 10022 |
| 1ZV409310399704682 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399704717 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399707536 | | HEROES AND HORRORS GAMES LLC | 1215 MAIN ST | WINDSOR | CO | 80550 |
| 1ZV409310399704726 | | VAULT 35 | 1710 BRIAR GATE BLVD | COLORADO SPRNGS | CO | 80920 |
| 1ZV409310399704735 | | WITTS KNOT COMICS LLC | 17435 N 7TH ST | PHOENIX | AZ | 85022 |
| 1ZV409310399704744 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399704833 | | GREEN BRAIN COMICS | 13936 MICHIGAN AVE | DEARBORN | MI | 48126 |
| 1ZV409310399704860 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399704995 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399705074 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399705270 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399705636 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399705850 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399705903 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399706064 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399706251 | | SILVER MOON COMICS & COLL. | 1 E INDIA SQUARE MALL | SALEM | MA | 01970 |
| 1ZV409310399704879 | | ANGELO WRIGHT | 7720 FLANNAGAN CT | HENRICO | VA | 23228 |
| 1ZV409310399704897 | | ANGELO WRIGHT | 7720 FLANNAGAN CT | HENRICO | VA | 23228 |
| 1ZV409310399704888 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399705921 | | MARBLEHEADS | 6300 22ND AVE | KENOSHA | WI | 53143 |
| 1ZV409310399704931 | | READ MORE COMICS | 115 E BRANDON BLVD | BRANDON | FL | 33511 |
| 1ZV409310399704940 | | BEACH BOOK MART | 1010 W FT MACON RD | ATLANTIC BEACH | NC | 28512 |
| 1ZV409310399704968 | | DAYDREAMS COMICS | 229 E WASHINGTON ST | IOWA CITY | IA | 52240 |
| 1ZV409310399704986 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399705172 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399705681 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399705752 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399705912 | | SARGE'S COMICS AND GAMES | 124 STATE ST | NEW LONDON | CT | 06320 |
| 1ZV409310399705190 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399705243 | | COMIC KINGS II-FAIRFIELD | 4404 HOLLAND RD | VIRGINIA BEACH | VA | 23452 |
| 1ZV409310399705207 | | CHRISTINA KELLY | 402 JUSTIN CT | CEDAR KNOLLS | NJ | 07927 |
| 1ZV409310399705216 | | VINTAGE STOCK-SHAWNEE | 12280 SHAWNEE MISSION PKWY | SHAWNEE | KS | 66216 |
| 1ZV409310399705225 | | DAVE FINLEY | 7213 CENTRAL AVE | ST PETERSBURG | FL | 33710 |
| 1ZV409310399705252 | | CRAIG'S CRAZY CLOSET | 1300 GEMINI ST | HOUSTON | TX | 77058 |
| 1ZV409310399705261 | | DAVINCI'S DREAMWORKS 2 | 1504 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | 34957 |
| 1ZV409310399705332 | | FASHINA CC | 234 SCHRAMM LOOP | STEPHENS CITY | VA | 22655 |
| 1ZV409310399705341 | | VINTAGE STOCK-TOPEKA | 1930 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 1ZV409310399705350 | | MEC COMICS I | 31 6TH ST | BRISTOL | TN | 37620 |
| 1ZV409310399705369 | | MEC COMICS I | 31 6TH ST | BRISTOL | TN | 37620 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399705378 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399705421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.52 |
| 1ZV409310399705529 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399705672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705994 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.49 |
| 1ZV409310399710273 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.01 |
| 1ZV409310399710380 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399710479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705789 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705896 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399708704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.21 |
| 1ZV409310399709525 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.49 |
| 1ZV409310399709874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399710059 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070093 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.79 |
| 1ZV409310399705798 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705869 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070048 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399705805 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399705887 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399705930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399705949 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710497 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399710611 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399710791 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399706028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.49 |
| 1ZV409310399706046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 229.27 |
| 1ZV409310399706126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.64 |
| 1ZV409310399706144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 29.88 |
| 1ZV409310399710782 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.2 |
| 1ZV409310399710880 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.31 |
| 1ZV409310399706206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399706224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399706297 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.03 |
| 1ZV409310399706313 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399706340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.29 |
| 1ZV409317290070146 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.77 |
| 1ZV409310399706359 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399706377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.15 |
| 1ZV409310399706386 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706395 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.21 |
| 1ZV409310399706582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399706402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399706420 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706448 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.29 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399705378 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705403 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705421 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705529 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705654 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705672 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705832 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705994 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709927 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710273 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710380 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710479 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705789 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705896 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708535 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708704 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709525 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709874 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710059 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070093 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705798 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705869 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070048 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705805 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705887 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705930 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399705949 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706019 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708777 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710362 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710497 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710611 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710791 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706028 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706046 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706082 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706126 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706144 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710782 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710880 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706206 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706224 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706297 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706313 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706340 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070146 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706359 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706377 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706386 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706395 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706582 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706402 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706420 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706448 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399705378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4701 HIAWATHA AVENUE MINNEAPOLIS MN 55406 US |
| 1ZV409310399705403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EPIC COMICS LLC 570 N ALAFAYA TRL ORLANDO FL 32828 US |
| 1ZV409310399705421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399705529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HURLEYS HEROES 824 S MAIN ST JOPLIN MO 64801 US |
| 1ZV409310399705654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 9630 CROSSHILL BLVD JACKSONVILLE FL 32222 US |
| 1ZV409310399705672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399705832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399705994 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399709927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399710273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399710380 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399710479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 3310 S MINNESOTA AVE SIOUX FALLS SD 57105 US |
| 1ZV409310399705789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399705896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399708535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399708704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399709525 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399709874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399710059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409317290070093 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ASTRO-ZOMBIES 3100 CENTRAL AVE SE ALBUQUERQUE NM 87106 US |
| 1ZV409310399705798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399705869 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409317290070048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US |
| 1ZV409310399705805 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399705887 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE PURPLE ONION 800 SMITH ST CHARLESTON WV 25301 US |
| 1ZV409310399705930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399705949 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STRAND BOOK STORE 167 41ST ST BROOKLYN NY 11232 US |
| 1ZV409310399706019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399708777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399710362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399710497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399710611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399710791 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399706028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KC'S COMICO 4351 COFFMAN CT CASPER WY 82604 US |
| 1ZV409310399706046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MY ANIMIX 4623 75TH ST KENOSHA WI 53142 US |
| 1ZV409310399706082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATT'S SPORTSCARDS & COMICS 348 HAZARD AVE ENFIELD CT 06082 US |
| 1ZV409310399706126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE BAIT NYC LLC 101 BRUCKNER BLVD BRONX NY 10454 US |
| 1ZV409310399706144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399710782 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399710880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399706206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399706224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399706297 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-JOPLIN MO 605 N BELT HWY SAINT JOSEPH MO 64506 US |
| 1ZV409310399706313 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARLIGHT COMICS 104 NORTH KEMP TISHOMINGO OK 73460 US |
| 1ZV409310399706340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409317290070146 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 94 7710 NW 56TH WAY COCONUT CREEK FL 33073 US |
| 1ZV409310399706359 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1ST PRINT COMICS 1548 BUFFALO RD ROCHESTER NY 14624 US |
| 1ZV409310399706377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CLIX 7035 W COUNTY RD 950 N SCIPIO IN 47273 US |
| 1ZV409310399706386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACKBIRD COMICS & COFFEHOUSE 500 E HORATIO AVE MAITLAND FL 32751 US |
| 1ZV409310399706395 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399706582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS & MORE  INC. 4110 M L KING JR BLVD NEW BERN NC 28562 US |
| 1ZV409310399706402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BUGLE COMICS & COLLECTIBLE 1223 N 8TH ST SHEBOYGAN WI 53081 US |
| 1ZV409310399706420 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399706448 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICOPIA - BOSTON 464 COMMONWEALTH AVE BOSTON MA 02215 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399705378 | | DREAMERS VAULT GAMES | 4701 HIAWATHA AVENUE | MINNEAPOLIS | MN | 55406 |
| 1ZV409310399705403 | | EPIC COMICS LLC | 570 N ALAFAYA TRL | ORLANDO | FL | 32828 |
| 1ZV409310399705421 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399705529 | | HURLEYS HEROES | 824 S MAIN ST | JOPLIN | MO | 64801 |
| 1ZV409310399705654 | | COLISEUM OF COMICS | 9630 CROSSHILL BLVD | JACKSONVILLE | FL | 32222 |
| 1ZV409310399705672 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399705832 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399705994 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399709927 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399710273 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399710380 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399710479 | | RAINBOW SPORTSCARDS | 3310 S MINNESOTA AVE | SIOUX FALLS | SD | 57105 |
| 1ZV409310399705789 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399705896 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399708535 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399708704 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399709525 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399709874 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399710059 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409317290070093 | | ASTRO-ZOMBIES | 3100 CENTRAL AVE SE | ALBUQUERQUE | NM | 87106 |
| 1ZV409310399705798 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399705869 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409317290070048 | | COLLECTED - FT WORTH | 2823 ALTA MERE DR | FORT WORTH | TX | 76116 |
| 1ZV409310399705805 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399705887 | | THE PURPLE ONION | 800 SMITH ST | CHARLESTON | WV | 25301 |
| 1ZV409310399705930 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399705949 | | STRAND BOOK STORE | 167 41ST ST | BROOKLYN | NY | 11232 |
| 1ZV409310399706019 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399708777 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399710362 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399710497 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399710611 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399710791 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399706028 | | KC'S COMICO | 4351 COFFMAN CT | CASPER | WY | 82604 |
| 1ZV409310399706046 | | MY ANIMIX | 4623 75TH ST | KENOSHA | WI | 53142 |
| 1ZV409310399706082 | | MATT'S SPORTSCARDS & COMICS | 348 HAZARD AVE | ENFIELD | CT | 06082 |
| 1ZV409310399706126 | | TRADE BAIT NYC LLC | 101 BRUCKNER BLVD | BRONX | NY | 10454 |
| 1ZV409310399706144 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399710782 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399710880 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399706206 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399706224 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399706297 | | VINTAGE STOCK-JOPLIN MO | 605 N BELT HWY | SAINT JOSEPH | MO | 64506 |
| 1ZV409310399706313 | | STARLIGHT COMICS | 104 NORTH KEMP | TISHOMINGO | OK | 73460 |
| 1ZV409310399706340 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409317290070146 | | DOCKING BAY 94 | 7710 NW 56TH WAY | COCONUT CREEK | FL | 33073 |
| 1ZV409310399706359 | | 1ST PRINT COMICS | 1548 BUFFALO RD | ROCHESTER | NY | 14624 |
| 1ZV409310399706377 | | COMIC CLIX | 7035 W COUNTY RD 950 N | SCIPIO | IN | 47273 |
| 1ZV409310399706393 | | BLACKBIRD COMICS & COFFEEHOUSE | 500 E HORATIO AVE | MAITLAND | FL | 32751 |
| 1ZV409310399706395 | | CAROLINA COMICS & MORE INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399706582 | | CAROLINA COMICS & MORE INC. | 4110 M L KING JR BLVD | NEW BERN | NC | 28562 |
| 1ZV409310399706402 | | THE BUGLE COMICS & COLLECTIBLE | 1223 N 8TH ST | SHEBOYGAN | WI | 53081 |
| 1ZV409310399706420 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399706448 | | COMICOPIA - BOSTON | 464 COMMONWEALTH AVE | BOSTON | MA | 02215 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399706466 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.47 |
| 1ZV409310399706537 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.69 |
| 1ZV409310399706591 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399706920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399709776 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709981 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710022 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710031 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706493 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706500 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706519 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399706626 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706546 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706564 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 26.07 |
| 1ZV409310399706573 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290071173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399706635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707009 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399709669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399706715 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706733 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399706742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399706804 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.64 |
| 1ZV409310399706813 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.16 |
| 1ZV409310399706831 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.82 |
| 1ZV409310399706966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.02 |
| 1ZV409310399706975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.82 |
| 1ZV409310399706895 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.78 |
| 1ZV409310399706984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.78 |
| 1ZV409310399706911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.69 |
| 1ZV409310399706948 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399706993 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707027 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399707312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.86 |
| 1ZV409317290071182 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.72 |
| 1ZV409310399707090 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399708740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399707134 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 142.33 |
| 1ZV409310399707170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.2 |
| 1ZV409310399708964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.88 |
| 1ZV409310399708973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.88 |
| 1ZV409310399707232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.48 |
| 1ZV409317290070057 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.58 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399706466 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706537 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706591 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706920 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709776 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709785 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709981 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710022 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710031 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706493 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706500 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706519 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706626 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706528 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706546 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706564 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706573 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070173 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706635 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707009 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707116 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707527 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706699 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709178 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709203 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709383 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709767 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710317 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706715 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706733 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706742 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706804 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706813 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706831 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706966 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706975 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706895 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706984 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706911 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706948 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399706993 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707027 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707312 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070182 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707090 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707125 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708740 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707134 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707170 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708964 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708973 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707232 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070057 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399706466 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399706537 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399706591 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399706920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399709776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399709785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399709981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399710022 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399710031 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALIEN ENTERTAINMENT STORE 702 S MAIN ST LOMBARD IL 60148 US |
| 1ZV409310399706493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1616 TOWER AVE SUPERIOR WI 54880 US |
| 1ZV409310399706500 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER ASYLUM 260 CABOT ST BEVERLY MA 01915 US |
| 1ZV409310399706519 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399706626 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL KIDS & TOYS LLC 2055 HEMPSTEAD TPK EAST MEADOW NY 11554 US |
| 1ZV409310399706528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SC COLL C/O MIAMA VALLEY CENTR 987 E ASH ST PIQUA OH 45356 US |
| 1ZV409310399706546 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABRIEL RENDON 11350NW 25ST DORAL FL 33172 US |
| 1ZV409310399706564 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BELDAME BOOKS 2 SCHUYLER HGTS SCHUYLERVILLE NY 12871 US |
| 1ZV409310399706573 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409317290701173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO 2744 E 5TH ST TYLER TX 75701 US |
| 1ZV409310399706635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399707009 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399707116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399707527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399706699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399709178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399709203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399709383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399709669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399709767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399710317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399706715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOURCE COMICS & GAMES 2057 SNELLING AVE N ROSEVILLE MN 55113 US |
| 1ZV409310399706733 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399706742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC COLLECTOR 3246 HARLEM AVE RIVERSIDE IL 60546 US |
| 1ZV409310399706804 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOC JIMMY'S COMICS 37861 TOWNHALL ST HARRISON TWP MI 48045 US |
| 1ZV409310399706813 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JIM & DAN COMICS LLC 8039 PYRMONT RD LEWISBURG OH 45338 US |
| 1ZV409310399706831 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399706966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399706975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA  LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399706895 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399706984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF HEROES 112 N 1ST ST PONCA CITY OK 74601 US |
| 1ZV409310399706911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOCKWORK COMICS & CARDS 12 SADDLEBROOK DR MANALATAN NJ 07726 US |
| 1ZV409310399706948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTALGIA INK 403 LOVELAND MADEIRA RD LOVELAND OH 45140 US |
| 1ZV409310399706993 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG PLANET COMICS OF WASH DC 1524 U STREET NW WASHINGTON DC 20009 US |
| 1ZV409310399707027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399707312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409317290701182 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399707090 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ENVY 333 A MERRIMON AVE ASHEVILLE NC 28801 US |
| 1ZV409310399707125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399708740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US |
| 1ZV409310399707134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399707170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399708964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399708973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399707232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |
| 1ZV409317290070057 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAT OGRE GAMES & COMICS INC 525 SAWDUST RD SPRING TX 77380 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399706466 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399706537 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399706591 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399706920 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399709776 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399709785 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399709981 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399710022 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399710031 | | ALIEN ENTERTAINMENT STORE | 702 S MAIN ST | LOMBARD | IL | 60148 |
| 1ZV409310399706544 | | COLLECTOR'S CONNECTION | 1616 TOWER AVE | SUPERIOR | WI | 54880 |
| 1ZV409310399706500 | | PAPER ASYLUM | 260 CABOT ST | BEVERLY | MA | 01915 |
| 1ZV409310399706519 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399706626 | | COOL KIDS & TOYS LLC | 2055 HEMPSTEAD TPK | EAST MEADOW | NY | 11554 |
| 1ZV409310399706528 | | SC COLL C/O MIAMA VALLEY CENTR | 987 E ASH ST | PIQUA | OH | 45356 |
| 1ZV409310399706546 | | GABRIEL RENDON | 11350NW 25ST | DORAL | FL | 33172 |
| 1ZV409310399706564 | | BELDAME BOOKS | 2 SCHUYLER HGTS | SCHUYLERVILLE | NY | 12871 |
| 1ZV409310399706573 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409317290070173 | | GROUND ZERO | 2744 E 5TH ST | TYLER | TX | 75701 |
| 1ZV409310399706635 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399707009 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399707116 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399707527 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399706699 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399709178 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399709203 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399709383 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399709669 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399709767 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399710317 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399706715 | | SOURCE COMICS & GAMES | 2057 SNELLING AVE N | ROSEVILLE | MN | 55113 |
| 1ZV409310399706733 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399706742 | | COMIC COLLECTOR | 3246 HARLEM AVE | RIVERSIDE | IL | 60546 |
| 1ZV409310399706804 | | DOC JIMMY'S COMICS | 37861 TOWNHALL ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399706813 | | JIM & DAN COMICS LLC | 8039 PYRMONT RD | LEWISBURG | OH | 45338 |
| 1ZV409310399706831 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399706966 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399706975 | | COMIC EMPIRE OF TULSA  LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399706895 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399706984 | | HALL OF HEROES | 112 N 1ST ST | PONCA CITY | OK | 74601 |
| 1ZV409310399706911 | | CLOCKWORK COMICS & CARDS | 12 SADDLEBROOK DR | MANALATAN | NJ | 07726 |
| 1ZV409310399706948 | | NOSTALGIA INK | 403 LOVELAND MADEIRA RD | LOVELAND | OH | 45140 |
| 1ZV409310399706993 | | BIG PLANET COMICS OF WASH DC | 1524 U STREET NW | WASHINGTON | DC | 20009 |
| 1ZV409310399707027 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399707312 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409317290070182 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399707090 | | COMIC ENVY | 333 A MERRIMON AVE | ASHEVILLE | NC | 28801 |
| 1ZV409310399707125 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399708740 | | NEKO ALLEY ANIME | 2484 SE FEDERAL HWY | STUART | FL | 34994 |
| 1ZV409310399707134 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399707170 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399708964 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399708973 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399707232 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |
| 1ZV409317290070057 | | FAT OGRE GAMES & COMICS INC | 525 SAWDUST RD | SPRING | TX | 77380 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399707241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.04 |
| 1ZV409310399707278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399707287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399707296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.58 |
| 1ZV409310399707303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399707358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399707330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.61 |
| 1ZV409310399707349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.09 |
| 1ZV409310399707367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399710228 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.76 |
| 1ZV409310399707410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.07 |
| 1ZV409310399707447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399707483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399707465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399707492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399707554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399707572 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399707581 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707590 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709543 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399707723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399707616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707634 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.52 |
| 1ZV409310399707705 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.29 |
| 1ZV409310399707652 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399707689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399707732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399707741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399707778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.89 |
| 1ZV409310399707849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.99 |
| 1ZV409310399707858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399707241 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707278 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070235 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707287 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707296 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070244 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707303 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707358 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707330 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707349 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707367 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707376 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707456 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707385 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710228 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707394 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707401 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707410 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707447 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707483 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707465 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707474 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707492 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707509 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707554 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707572 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707581 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707590 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709310 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709543 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707607 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707723 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707616 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707634 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707705 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707652 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707670 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707689 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707698 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707714 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707732 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707741 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707947 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707750 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707830 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707769 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707778 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707787 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707796 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707803 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707812 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707821 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707849 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707858 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399707241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOKS COMICS & THINGS #1 2212 MAPLECREST RD FORT WAYNE IN 46815 US |
| 1ZV409310399707278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GATEKEEPER HOBBIES 1917 SW GAGE BLVD TOPEKA KS 66604 US |
| 1ZV4093172900720235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GATEKEEPER HOBBIES 1917 SW GAGE BLVD TOPEKA KS 66604 US |
| 1ZV409310399707287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROKEN HORN TOYS -N- COMICS 4455 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78411 US |
| 1ZV409310399707296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399700244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES AREN'T HARD TO FIND INC 417 PECAN AVE CHARLOTTE NC 28204 US |
| 1ZV409310399707303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FUSION  INC. 16 TURNTABLE JCT FLEMINGTON NJ 08822 US |
| 1ZV409310399707358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FUSION  INC. 16 TURNTABLE JCT FLEMINGTON NJ 08822 US |
| 1ZV409310399707330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY POPS AND BEYOND 980 SULLIVAN AVE SOUTH WINDSOR CT 06074 US |
| 1ZV409310399707349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BANKSTONS 1321 S VALLEY MILLS DR WACO TX 76711 US |
| 1ZV409310399707367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A & S COMICS TWO 563 CEDAR LN TEANECK NJ 07666 US |
| 1ZV409310399707376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399707456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG COMICS & COLLECTIBLES 437 BROAD ST SEWICKLEY PA 15143 US |
| 1ZV409310399707385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DEKALB 901 LUCINDA AVE DEKALB IL 60115 US |
| 1ZV409310399710228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/DEKALB 901 LUCINDA AVE DEKALB IL 60115 US |
| 1ZV409310399707394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY BAY LLC 726 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399707401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399707410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS FSM 4303 E COLONIAL DR ORLANDO FL 32803 US |
| 1ZV409310399707447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALPHA COMICS 1601 WILLOW LAWN DR RICHMOND VA 23230 US |
| 1ZV409310399707483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALPHA COMICS 1601 WILLOW LAWN DR RICHMOND VA 23230 US |
| 1ZV409310399707465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOLDMINE COMICS & CARDS 65 54TH ST SW GRAND RAPIDS MI 49548 US |
| 1ZV409310399707474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ST. MARK'S COMICS 51 35TH ST BROOKLYN NY 11232 US |
| 1ZV409310399707492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CASTLE COMICS 1546 GALLIA ST PORTSMOUTH OH 45662 US |
| 1ZV409310399707509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOMIX PLUS LLC 1117 WHITEWATER AVE FORT ATKINSON WI 53538 US |
| 1ZV409310399707554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399707572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399707581 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FUN 4 ALL 3773 CARPENTER RD YPSILANTI MI 48197 US |
| 1ZV409310399707590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399709310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399709543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399707607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 55 N 2ND ST PHILADELPHIA PA 19106 US |
| 1ZV409310399707723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 55 N 2ND ST PHILADELPHIA PA 19106 US |
| 1ZV409310399707616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399707634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399707705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING FANTASY COMICS 6721 W KEN CARYL AVE LITTLETON CO 80128 US |
| 1ZV409310399707652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 113 S PERKINS RD STILLWATER OK 74074 US |
| 1ZV409310399707670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS OF YORKTOWN 602 LOTZ DR YORKTOWN VA 23692 US |
| 1ZV409310399707689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SILVER AGE COMICS INC 2255 31ST ST ASTORIA NY 11105 US |
| 1ZV409310399707698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE POP SHOP 3104 MILAN RD SANDUSKY OH 44870 US |
| 1ZV409310399707714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST AND FOUND TOYS LLC 113 W 2ND ST SEYMOUR IN 47274 US |
| 1ZV409310399707732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 19402 BRUCE B DOWNS BLVD TAMPA FL 33647 US |
| 1ZV409310399707741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399707947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS / NORMAL 115 W NORTH ST NORMAL IL 61761 US |
| 1ZV409310399707750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #4 MONROE 3766 WILLIAM PENN HWY MONROEVILLE PA 15146 US |
| 1ZV409310399707830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #4 MONROE 3766 WILLIAM PENN HWY MONROEVILLE PA 15146 US |
| 1ZV409310399707769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAD DOG COMICS  LLC 405 W MAIN ST ALBEMARLE NC 28001 US |
| 1ZV409310399707778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC ASYLUM 6963 W 111TH ST WORTH IL 60482 US |
| 1ZV409310399707787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ZENOS BOOKS 1112 SPARROW RD CHESAPEAKE VA 23325 US |
| 1ZV409310399707796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS & ODDITIES 3958 S FEDERAL BLVD SHERIDAN CO 80110 US |
| 1ZV409310399707803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMIC & CARDS 210 SUSSEX ST OLD FORGE PA 18518 US |
| 1ZV409310399707812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS - LAKEVIEW 3120 N SHEFFIELD CHICAGO IL 60657 US |
| 1ZV409310399707821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAC INC T/A: FIRST AID COMICS 1142 W TAYLOR ST CHICAGO IL 60607 US |
| 1ZV409310399707849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARY SEBROSKY COMICS 31221 WALKER RD BAY VILLAGE OH 44140 US |
| 1ZV409310399707858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CRAZY CANUCK 1813 HIDDEN CREEK PL SANFORD FL 32773 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399707241 | | BOOKS COMICS & THINGS #1 | 2212 MAPLECREST RD | FORT WAYNE | IN | 46815 |
| 1ZV409310399707278 | | GATEKEEPER HOBBIES | 1917 SW GAGE BLVD | TOPEKA | KS | 66604 |
| 1ZV409317290070235 | | GATEKEEPER HOBBIES | 1917 SW GAGE BLVD | TOPEKA | KS | 66604 |
| 1ZV409310399707287 | | BROKEN HORN TOYS -N- COMICS | 4455 SOUTH PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 1ZV409310399707296 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409317290070244 | | HEROES AREN'T HARD TO FIND INC | 417 PECAN AVE | CHARLOTTE | NC | 28204 |
| 1ZV409310399707303 | | COMIC FUSION  INC. | 16 TURNTABLE JCT | FLEMINGTON | NJ | 08822 |
| 1ZV409310399707358 | | COMIC FUSION  INC. | 16 TURNTABLE JCT | FLEMINGTON | NJ | 08822 |
| 1ZV409310399707330 | | GALAXY POPS AND BEYOND | 980 SULLIVAN AVE | SOUTH WINDSOR | CT | 06074 |
| 1ZV409310399707349 | | BANKSTONS | 1321 S VALLEY MILLS DR | WACO | TX | 76711 |
| 1ZV409310399707367 | | A & S COMICS TWO | 563 CEDAR LN | TEANECK | NJ | 07666 |
| 1ZV409310399707376 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399707456 | | BIG BANG COMICS & COLLECTIBLES | 437 BROAD ST | SEWICKLEY | PA | 15143 |
| 1ZV409310399707385 | | GRAHAM CRACKERS/DEKALB | 901 LUCINDA AVE | DEKALB | IL | 60115 |
| 1ZV409310399710228 | | GRAHAM CRACKERS/DEKALB | 901 LUCINDA AVE | DEKALB | IL | 60115 |
| 1ZV409310399707394 | | FANTASY BAY LLC | 726 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399707401 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399707410 | | COLISEUM OF COMICS FSM | 4303 E COLONIAL DR | ORLANDO | FL | 32803 |
| 1ZV409310399707447 | | ALPHA COMICS | 1601 WILLOW LAWN DR | RICHMOND | VA | 23230 |
| 1ZV409310399707483 | | ALPHA COMICS | 1601 WILLOW LAWN DR | RICHMOND | VA | 23230 |
| 1ZV409310399707465 | | GOLDMINE COMICS & CARDS | 65 54TH ST SW | GRAND RAPIDS | MI | 49548 |
| 1ZV409310399707474 | | ST. MARK'S COMICS | 51 35TH ST | BROOKLYN | NY | 11232 |
| 1ZV409310399707492 | | CASTLE COMICS | 1546 GALLIA ST | PORTSMOUTH | OH | 45662 |
| 1ZV409310399707509 | | KOMIX PLUS LLC | 1117 WHITEWATER AVE | FORT ATKINSON | WI | 53538 |
| 1ZV409310399707554 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399707572 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399707581 | | FUN 4 ALL | 3773 CARPENTER RD | YPSILANTI | MI | 48197 |
| 1ZV409310399707590 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399709310 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399709543 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399707607 | | BRAVE NEW WORLDS | 55 N 2ND ST | PHILADELPHIA | PA | 19106 |
| 1ZV409310399707723 | | BRAVE NEW WORLDS | 55 N 2ND ST | PHILADELPHIA | PA | 19106 |
| 1ZV409310399707616 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399707634 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399707705 | | AMAZING FANTASY COMICS | 6721 W KEN CARYL AVE | LITTLETON | CO | 80128 |
| 1ZV409310399707652 | | LEGENDARY COMICS | 113 S PERKINS RD | STILLWATER | OK | 74074 |
| 1ZV409310399707670 | | HEROES & VILLAINS OF YORKTOWN | 602 LOTZ DR | YORKTOWN | VA | 23692 |
| 1ZV409310399707689 | | SILVER AGE COMICS INC | 2255 31ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399707698 | | THE POP SHOP | 3104 MILAN RD | SANDUSKY | OH | 44870 |
| 1ZV409310399707714 | | LOST AND FOUND TOYS LLC | 113 W 2ND ST | SEYMOUR | IN | 47274 |
| 1ZV409310399707732 | | COLISEUM OF COMICS | 19402 BRUCE B DOWNS BLVD | TAMPA | FL | 33647 |
| 1ZV409310399707741 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399707947 | | GRAHAM CRACKERS / NORMAL | 115 W NORTH ST | NORMAL | IL | 61761 |
| 1ZV409310399707750 | | PHANTOM OF THE ATTIC #4 MONROE | 3766 WILLIAM PENN HWY | MONROEVILLE | PA | 15146 |
| 1ZV409310399707830 | | PHANTOM OF THE ATTIC #4 MONROE | 3766 WILLIAM PENN HWY | MONROEVILLE | PA | 15146 |
| 1ZV409310399707769 | | BAD DOG COMICS  LLC | 405 W MAIN ST | ALBEMARLE | NC | 28001 |
| 1ZV409310399707778 | | COMIC ASYLUM | 6963 W 111TH ST | WORTH | IL | 60482 |
| 1ZV409310399707787 | | ZENOS BOOKS | 1112 SPARROW RD | CHESAPEAKE | VA | 23325 |
| 1ZV409310399707796 | | VISION COMICS & ODDITIES | 3958 S FEDERAL BLVD | SHERIDAN | CO | 80110 |
| 1ZV409310399707803 | | PHOENIX COMIC & CARDS | 210 SUSSEX ST | OLD FORGE | PA | 18518 |
| 1ZV409310399707812 | | GRAHAM CRACKERS - LAKEVIEW | 3120 N SHEFFIELD | CHICAGO | IL | 60657 |
| 1ZV409310399707821 | | FAC INC T/A: FIRST AID COMICS | 1142 W TAYLOR ST | CHICAGO | IL | 60607 |
| 1ZV409310399707849 | | GARY SEBROSKY COMICS | 31221 WALKER RD | BAY VILLAGE | OH | 44140 |
| 1ZV409310399707858 | | COMIC CRAZY CANUCK | 1813 HIDDEN CREEK PL | SANFORD | FL | 32773 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399707867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399707876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.58 |
| 1ZV409310399707894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.33 |
| 1ZV409310399707901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.83 |
| 1ZV409310399707974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.03 |
| 1ZV409310399709141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399710308 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399710326 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399710335 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399710344 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399707929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710906 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399707992 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399708302 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399708053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708160 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399708099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399708124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399708133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399708142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708151 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 31.03 |
| 1ZV409310399708179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.93 |
| 1ZV409310399708188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.33 |
| 1ZV409310399708204 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.99 |
| 1ZV409310399708231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399708240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708320 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.19 |
| 1ZV409310399708268 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708311 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399708339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.45 |
| 1ZV409310399708393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.6 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399707867 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707876 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707885 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708008 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707894 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707901 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707910 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707974 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709141 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710308 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710326 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710335 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710344 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707929 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710906 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707938 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707956 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707983 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399707992 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708017 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708026 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708035 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708197 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708302 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708053 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708071 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708062 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708160 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708080 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708099 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708115 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708124 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708133 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708142 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708277 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708151 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708179 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708188 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708204 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708213 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708231 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708240 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708320 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708366 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708259 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708268 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708295 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708311 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708339 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708348 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708357 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708375 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708384 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708393 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399707867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ED'S CARDS & COMICS 5881 PALMER PARK BLVD COLORADO SPRNGS CO 80915 US |
| 1ZV409310399707876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #3 FIREWHEEL 345 CONEFLOWER DR GARLAND TX 75040 US |
| 1ZV409310399707885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399708008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399707894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS METROPOLIS LLC 26 S 3RD ST LEWISBURG PA 17837 US |
| 1ZV409310399707901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399707910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399707974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399709141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399710308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399710326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399710335 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399710344 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399707929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399710906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INKED ADVENTURES LLC 15201 RONALD REAGAN BLVD LEANDER TX 78641 US |
| 1ZV409310399707938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEIGHBORHOOD COMICS LLC 1205 BULL ST SAVANNAH GA 31401 US |
| 1ZV409310399707956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM COMICS & GAMES 7165 S MINGO RD TULSA OK 74133 US |
| 1ZV409310399707983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399707992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TURNING PAGE 2452 N MURRAY AVE MILWAUKEE WI 53211 US |
| 1ZV409310399708017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TALES OF ADVENTURE COMICS & GA 201 S 3RD ST COOPERSBURG PA 18036 US |
| 1ZV409310399708026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ELSEWHERE COMICS 2361 VERMONT ST BLUE ISLAND IL 60406 US |
| 1ZV409310399708035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399708197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399708302 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/NAPERVILLE 1271 RICKERT DR NAPERVILLE IL 60540 US |
| 1ZV409310399708053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |
| 1ZV409310399708071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARENA COMICS & GAMING INC. 1826 LISENBY AVE PANAMA CITY FL 32405 US |
| 1ZV409310399708062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399708160 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399708080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTORS AUTHORITY 1534 SE MILITARY DR SAN ANTONIO TX 78214 US |
| 1ZV409310399708099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING STORIES 73 HWY 35 EATONTOWN NJ 07724 US |
| 1ZV409310399708115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TIME CAPSULE 205 E BROADWAY HOPEWELL VA 23860 US |
| 1ZV409310399708124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MYTH ADVENTURES 720 W NOLANA AVE MCALLEN TX 78504 US |
| 1ZV409310399708133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399708142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK BROKER 2717 COVERT AVE EVANSVILLE IN 47714 US |
| 1ZV409310399708277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK BROKER 2717 COVERT AVE EVANSVILLE IN 47714 US |
| 1ZV409310399708151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MARYLAND REPTILE FARM 150 BENTZ MILL RD WELLSVILLE PA 17365 US |
| 1ZV409310399708179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399708188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 95 MONROE CENTER ST NW GRAND RAPIDS MI 49503 US |
| 1ZV409310399708204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PACKRAT COMICS 3864 LATTIMER ST HILLIARD OH 43026 US |
| 1ZV409310399708213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DB THUNDER COMICS LLC 481 E RAILROAD AVE BARTLETT IL 60103 US |
| 1ZV409310399708231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LAKE HARTWELL COLLECTIBLES 150 W FRANKLIN ST HARTWELL GA 30643 US |
| 1ZV409310399708240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399708320 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399708366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399708259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399708268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CERTAIN ALTERNATIVES 1401 BROADWAY ST MOUNT VERNON IL 62864 US |
| 1ZV409310399708295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTER EGO 331 7TH AVE MARION IA 52302 US |
| 1ZV409310399708311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWILITE ZONE COMICS 1011 LAKE CLAIRE DR ANNAPOLIS MD 21409 US |
| 1ZV409310399708339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS INC 4744 CHERRY HILL RD COLLEGE PARK MD 20740 US |
| 1ZV409310399708348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PULP COMICS AND GAMES 731 S FRONT ST MANKATO MN 56001 US |
| 1ZV409310399708357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK NOOK 3073 N DRUID HILLS RD DECATUR GA 30033 US |
| 1ZV409310399708375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISTANT PLANET COMICS&COLLECT 711 N COLLEGE AVE COLUMBIA MO 65201 US |
| 1ZV409310399708384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED SHIRT COMICS LLC 322 MAIN ST PORT JEFFERSON NY 11777 US |
| 1ZV409310399708393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMER'S EDGE 580 MAIN ST STROUDSBURG PA 18360 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399707867 | | ED'S CARDS & COMICS | 5881 PALMER PARK BLVD | COLORADO SPRNGS | CO | 80915 |
| 1ZV409310399707876 | | KEITHS COMICS #3 FIREWHEEL | 345 CONEFLOWER DR | GARLAND | TX | 75040 |
| 1ZV409310399707885 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399708008 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399707894 | | COMICS METROPOLIS LLC | 26 S 3RD ST | LEWISBURG | PA | 17837 |
| 1ZV409310399707901 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399707910 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399707974 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399709141 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399710308 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399710326 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399710335 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399710344 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399707929 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399710906 | | INKED ADVENTURES LLC | 15201 RONALD REAGAN BLVD | LEANDER | TX | 78641 |
| 1ZV409310399707938 | | NEIGHBORHOOD COMICS LLC | 1205 BULL ST | SAVANNAH | GA | 31401 |
| 1ZV409310399707956 | | WIZARDS ASYLUM COMICS & GAMES | 7165 S MINGO RD | TULSA | OK | 74133 |
| 1ZV409310399707983 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399707992 | | THE TURNING PAGE | 2452 N MURRAY AVE | MILWAUKEE | WI | 53211 |
| 1ZV409310399708017 | | TALES OF ADVENTURE COMICS & GA | 201 S 3RD ST | COOPERSBURG | PA | 18036 |
| 1ZV409310399708026 | | ELSEWHERE COMICS | 2361 VERMONT ST | BLUE ISLAND | IL | 60406 |
| 1ZV409310399708035 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399708197 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399708302 | | GRAHAM CRACKERS/NAPERVILLE | 1271 RICKERT DR | NAPERVILLE | IL | 60540 |
| 1ZV409310399708053 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |
| 1ZV409310399708071 | | ARENA COMICS & GAMING INC. | 1826 LISENBY AVE | PANAMA CITY | FL | 32405 |
| 1ZV409310399708062 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399708160 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399708080 | | COLLECTORS AUTHORITY | 1534 SE MILITARY DR | SAN ANTONIO | TX | 78214 |
| 1ZV409310399708099 | | AMAZING STORIES | 73 HWY 35 | EATONTOWN | NJ | 07724 |
| 1ZV409310399708115 | | THE TIME CAPSULE | 205 E BROADWAY | HOPEWELL | VA | 23860 |
| 1ZV409310399708124 | | MYTH ADVENTURES | 720 W NOLANA AVE | MCALLEN | TX | 78504 |
| 1ZV409310399708133 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399708142 | | BOOK BROKER | 2717 COVERT AVE | EVANSVILLE | IN | 47714 |
| 1ZV409310399708277 | | BOOK BROKER | 2717 COVERT AVE | EVANSVILLE | IN | 47714 |
| 1ZV409310399708151 | | MARYLAND REPTILE FARM | 150 BENTZ MILL RD | WELLSVILLE | PA | 17365 |
| 1ZV409310399708179 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399708188 | | VAULT OF MIDNIGHT INC | 95 MONROE CENTER ST NW | GRAND RAPIDS | MI | 49503 |
| 1ZV409310399708204 | | PACKRAT COMICS | 3864 LATTIMER ST | HILLIARD | OH | 43026 |
| 1ZV409310399708213 | | DB THUNDER COMICS LLC | 481 E RAILROAD AVE | BARTLETT | IL | 60103 |
| 1ZV409310399708231 | | LAKE HARTWELL COLLECTIBLES | 150 W FRANKLIN ST | HARTWELL | GA | 30643 |
| 1ZV409310399708240 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399708320 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399708366 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399708259 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399708268 | | CERTAIN ALTERNATIVES | 1401 BROADWAY ST | MOUNT VERNON | IL | 62864 |
| 1ZV409310399708295 | | ALTER EGO | 331 7TH AVE | MARION | IA | 52302 |
| 1ZV409310399708311 | | TWILITE ZONE COMICS | 1011 LAKE CLAIRE DR | ANNAPOLIS | MD | 21409 |
| 1ZV409310399708339 | | THIRD EYE COMICS INC | 4744 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 1ZV409310399708348 | | PULP COMICS AND GAMES | 731 S FRONT ST | MANKATO | MN | 56001 |
| 1ZV409310399708357 | | BOOK NOOK | 3073 N DRUID HILLS RD | DECATUR | GA | 30033 |
| 1ZV409310399708375 | | DISTANT PLANET COMICS&COLLECT | 711 N COLLEGE AVE | COLUMBIA | MO | 65201 |
| 1ZV409310399708384 | | RED SHIRT COMICS LLC | 322 MAIN ST | PORT JEFFERSON | NY | 11777 |
| 1ZV409310399708393 | | THE GAMER'S EDGE | 580 MAIN ST | STROUDSBURG | PA | 18360 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399708400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.49 |
| 1ZV409317290070333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 31.95 |
| 1ZV409310399708455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.48 |
| 1ZV409310399708473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710899 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399708544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.41 |
| 1ZV409310399708599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399708624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399708884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399708633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.29 |
| 1ZV409310399708660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.49 |
| 1ZV409310399708697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.86 |
| 1ZV409310399708795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.89 |
| 1ZV409310399708731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.15 |
| 1ZV409310399708759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709169 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710111 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709409 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709712 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710513 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710531 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399708875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.38 |
| 1ZV409310399708893 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.79 |
| 1ZV409310399708919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.41 |
| 1ZV409310399708928 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399708937 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399708946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399708982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399709061 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399709098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399708991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399708400 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708428 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708437 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070333 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708455 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708464 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708473 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708615 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710899 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708517 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708526 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708544 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708599 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708624 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708884 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708633 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708660 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708697 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708795 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708731 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708759 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709169 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709589 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710111 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708768 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709132 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709267 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709276 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709338 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709356 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709365 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709374 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709392 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709409 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709418 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709623 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709696 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709712 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709794 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709801 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709892 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710513 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710531 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070388 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708875 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708893 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708919 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708928 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708937 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708946 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708982 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709061 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709098 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399708991 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399708400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 207 13TH AVE S S SAINT PAUL MN 55075 US |
| 1ZV409310399708428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C.J'S COMICS 3238 NE 12TH AVE OAKLAND PARK FL 33334 US |
| 1ZV409310399708437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV4093172900703333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE POD COMICS LLC 302 MAIN ST HUNTINGTON NY 11743 US |
| 1ZV409310399708455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399708464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIRST AID COMICS 1617 EAST 55TH ST CHICAGO IL 60615 US |
| 1ZV409310399708473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399708615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399710899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SANCTUARY GAMES & COMICS 1512 AMBASSADOR CAFFERY PKWY LAFAYETTE LA 70506 US |
| 1ZV409310399708517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST PLANET COMICS & COLLECTIB 65 E MAIN ST BAY SHORE NY 11706 US |
| 1ZV409310399708526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOW AND THEN 1531 4TH ST SW MASON CITY IA 50401 US |
| 1ZV409310399708544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GLACED APPAREL LLC 241 OLDE SPRINGS RD COLUMBIA SC 29223 US |
| 1ZV409310399708599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WARP 9 28265 BECK RD WIXOM MI 48393 US |
| 1ZV409310399708624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399708884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS 1730 E HWY 50 CLERMONT FL 34711 US |
| 1ZV409310399708633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMBITION COMICS LLC 7015 BANK ST BALTIMORE MD 21224 US |
| 1ZV409310399708660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399708697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |
| 1ZV409310399708795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL BOOKS & COMICS 1395 US HIGHWAY 1 S SAINT AUGUSTINE FL 32084 US |
| 1ZV409310399708731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINYL FANTASY 194 KNICKERBOCKER AVE BROOKLYN NY 11237 US |
| 1ZV409310399708759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399709169 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399709589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399710111 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORTHPARK MALL 101 RANGE LINE RD JOPLIN MO 64801 US |
| 1ZV409310399708768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709409 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709712 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399709892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399710513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399710531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409317290070388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399708875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CYBERSPACE COMIC SHOP 477 RT 209 HUGUENOT NY 12746 US |
| 1ZV409310399708893 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SENSEI-TIONAL COLLECTIBLES LLC 114 WALDEN DR BOAZ AL 35956 US |
| 1ZV409310399708919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMICS & GRADING 14624 KENTON AVE MIDLOTHIAN IL 60445 US |
| 1ZV409310399708928 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRYPHON GAMES AND COMIC COOP 1119 W DRAKE RD FORT COLLINS CO 80526 US |
| 1ZV409310399708937 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESTARLAND.COM 14225 SULLYFIELD CIR CHANTILLY VA 20151 US |
| 1ZV409310399708946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COLLECTIBLES 4310 BUFFALO GAP RD ABILENE TX 79606 US |
| 1ZV409310399708982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399709061 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399709098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399708991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399708400 | | DREAMERS VAULT GAMES | 207 13TH AVE S | S SAINT PAUL | MN | 55075 |
| 1ZV409310399708428 | | C.J'S COMICS | 3238 NE 12TH AVE | OAKLAND PARK | FL | 33334 |
| 1ZV409310399708437 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409317290070333 | | ESCAPE POD COMICS LLC | 302 MAIN ST | HUNTINGTON | NY | 11743 |
| 1ZV409310399708455 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399708464 | | FIRST AID COMICS | 1617 EAST 55TH ST | CHICAGO | IL | 60615 |
| 1ZV409310399708473 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399708615 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399710899 | | SANCTUARY GAMES & COMICS | 1512 AMBASSADOR CAFFERY PKWY | LAFAYETTE | LA | 70506 |
| 1ZV409310399708517 | | LOST PLANET COMICS & COLLECTIB | 65 E MAIN ST | BAY SHORE | NY | 11706 |
| 1ZV409310399708526 | | NOW AND THEN | 1531 4TH ST SW | MASON CITY | IA | 50401 |
| 1ZV409310399708544 | | GLACED APPAREL LLC | 241 OLDE SPRINGS RD | COLUMBIA | SC | 29223 |
| 1ZV409310399708599 | | WARP 9 | 28265 BECK RD | WIXOM | MI | 48393 |
| 1ZV409310399708624 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399708884 | | COLISEUM OF COMICS | 1730 E HWY 50 | CLERMONT | FL | 34711 |
| 1ZV409310399708633 | | AMBITION COMICS LLC | 7015 BANK ST | BALTIMORE | MD | 21224 |
| 1ZV409310399708660 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399708697 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |
| 1ZV409310399708795 | | ALL BOOKS & COMICS | 1395 US HIGHWAY 1 S | SAINT AUGUSTINE | FL | 32084 |
| 1ZV409310399708731 | | VINYL FANTASY | 194 KNICKERBOCKER AVE | BROOKLYN | NY | 11237 |
| 1ZV409310399708759 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399709169 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399709589 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399710111 | | VINTAGE STOCK-NORTHPARK MALL | 101 RANGE LINE RD | JOPLIN | MO | 64801 |
| 1ZV409310399708768 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709132 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709267 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709276 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709338 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709356 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709365 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709374 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709392 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709409 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709418 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709623 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709696 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709712 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709794 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709801 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399709892 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399710513 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399710531 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409317290070388 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399708875 | | CYBERSPACE COMIC SHOP | 477 RT 209 | HUGUENOT | NY | 12746 |
| 1ZV409310399708893 | | SENSEI-TIONAL COLLECTIBLES LLC | 114 WALDEN DR | BOAZ | AL | 35956 |
| 1ZV409310399708919 | | RICK'S COMICS & GRADING | 14624 KENTON AVE | MIDLOTHIAN | IL | 60445 |
| 1ZV409310399708928 | | GRYPHON GAMES AND COMIC COOP | 1119 W DRAKE RD | FORT COLLINS | CO | 80526 |
| 1ZV409310399708937 | | ESTARLAND.COM | 14225 SULLYFIELD CIR | CHANTILLY | VA | 20151 |
| 1ZV409310399708946 | | RICKS COLLECTIBLES | 4310 BUFFALO GAP RD | ABILENE | TX | 79606 |
| 1ZV409310399708982 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399709061 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399709098 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399708991 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399709007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399709025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409317290070404 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 27.65 |
| 1ZV409310399709016 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399709123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709678 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399709561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399709570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399709598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399709614 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709687 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399709730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399709749 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399709758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399709810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399709865 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399709909 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409317290070379 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399709258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.97 |
| 1ZV409310399709294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.31 |
| 1ZV409310399709301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.31 |
| 1ZV409310399709285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709427 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.97 |
| 1ZV409310399709436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.97 |
| 1ZV409310399709883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.96 |
| 1ZV409310399710371 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399709454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709472 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.53 |
| 1ZV409310399709507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399709552 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399709641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.99 |
| 1ZV409310399709650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.55 |
| 1ZV409310399709856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.99 |
| 1ZV409310399710620 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.55 |
| 1ZV409310399710639 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.55 |
| 1ZV409310399709703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.83 |
| 1ZV409310399710068 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399709918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.47 |
| 1ZV409310399709990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.33 |
| 1ZV409310399710157 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13 |
| 1ZV409310399710246 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710004 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.45 |
| 1ZV409310399710559 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710602 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 36.36 |
| 1ZV409310399710086 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710139 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 28.05 |
| 1ZV409310399710184 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399709007 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709025 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070404 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709016 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709123 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709490 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709534 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709678 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709150 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709187 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709561 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709570 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709598 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709614 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709687 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709730 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709749 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709758 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709810 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709865 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709909 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070379 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709258 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709294 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709301 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709285 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709347 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709445 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709721 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709427 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709436 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709883 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710371 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709454 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709472 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709507 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709552 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709641 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709650 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709856 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710620 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710639 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709703 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710068 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709918 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399709990 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710157 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710246 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710004 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710559 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710602 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710086 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710139 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710184 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399709007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399709025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409317290070404 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC LOGIC 44031 ASHBURN SHOPPING PLZ ASHBURN VA 20147 US |
| 1ZV409310399709016 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399709123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399709490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399709534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399709678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399709150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399709187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709614 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709687 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709749 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709909 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409317290070379 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399709258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 3043 E PISTACHIO ST GILBERT AZ 85296 US |
| 1ZV409310399709294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 3043 E PISTACHIO ST GILBERT AZ 85296 US |
| 1ZV409310399709301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 3043 E PISTACHIO ST GILBERT AZ 85296 US |
| 1ZV409310399709285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399709347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399709445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399709721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS TO ASTONISH 9400 SNOWDEN RIVER PKWY COLUMBIA MD 21045 US |
| 1ZV409310399709427 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399709436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399709883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399710371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANGA KINGDOM 68 DALE RIDGE DR CENTERVILLE OH 45458 US |
| 1ZV409310399709454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RECESS GAMES LLC 26636 BROOKPARK ROAD EXT NORTH OLMSTED OH 44070 US |
| 1ZV409310399709472 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOT JUST TOYZ LLC 3256 DARIEN RD BETHLEHEM PA 18020 US |
| 1ZV409310399709507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS LLC 728 E MARSHALL DR GRAND PRAIRIE TX 75051 US |
| 1ZV409310399709552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED CURTAIN COMICS AND COLL 3235 MANCHESTER RD AKRON OH 44319 US |
| 1ZV409310399709641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399709650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399709856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399710620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399710639 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLGS LLC 709 MT EDEN RD SHELBYVILLE KY 40065 US |
| 1ZV409310399709703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399710068 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE ZONE COLLECTIBLES & MORE 305 MAIN ST S TIFTON GA 31794 US |
| 1ZV409310399709918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOBBY CENTRAL 652 W CENTRAL AVE DELAWARE OH 43015 US |
| 1ZV409310399709990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399710157 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399710246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399710004 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399710559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399710602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399710086 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399710139 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOBLE TRADE LLC 7326 KIESEL PL NORTH BERGEN NJ 07047 US |
| 1ZV409310399710184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCKHOPPER COMICS & GAMES LLC 8016 MEDICINE LAKE RD NEW HOPE MN 55427 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399709007 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399709025 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409317290070404 | | COMIC LOGIC | 44031 ASHBURN SHOPPING PLZ | ASHBURN | VA | 20147 |
| 1ZV409310399709016 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399709123 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399709490 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399709534 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399709678 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399709150 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399709187 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709561 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709570 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709598 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709614 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709687 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709730 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709749 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709758 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709810 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709865 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709909 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409317290070379 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399709258 | | WIZKIDS INTERNAL | 3043 E PISTACHIO ST | GILBERT | AZ | 85296 |
| 1ZV409310399709294 | | WIZKIDS INTERNAL | 3043 E PISTACHIO ST | GILBERT | AZ | 85296 |
| 1ZV409310399709301 | | WIZKIDS INTERNAL | 3043 E PISTACHIO ST | GILBERT | AZ | 85296 |
| 1ZV409310399709285 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399709347 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399709445 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399709721 | | COMICS TO ASTONISH | 9400 SNOWDEN RIVER PKWY | COLUMBIA | MD | 21045 |
| 1ZV409310399709427 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399709436 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399708883 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399710371 | | MANGA KINGDOM | 68 DALE RIDGE DR | CENTERVILLE | OH | 45458 |
| 1ZV409310399709454 | | RECESS GAMES LLC | 26636 BROOKPARK ROAD EXT | NORTH OLMSTED | OH | 44070 |
| 1ZV409310399709472 | | NOT JUST TOYZ LLC | 3256 DARIEN RD | BETHLEHEM | PA | 18020 |
| 1ZV409310399709507 | | COSMIC COMICS LLC | 728 E MARSHALL DR | GRAND PRAIRIE | TX | 75051 |
| 1ZV409310399709552 | | RED CURTAIN COMICS AND COLL | 3235 MANCHESTER RD | AKRON | OH | 44319 |
| 1ZV409310399709641 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399709650 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399709856 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399701620 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399710639 | | FLGS LLC | 709 MT EDEN RD | SHELBYVILLE | KY | 40065 |
| 1ZV409310399709703 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399710068 | | THE ZONE COLLECTIBLES & MORE | 305 MAIN ST S | TIFTON | GA | 31794 |
| 1ZV409310399709918 | | HOBBY CENTRAL | 652 W CENTRAL AVE | DELAWARE | OH | 43015 |
| 1ZV409310399709990 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399710157 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399710246 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399710004 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399710559 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399710602 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399710086 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399710139 | | NOBLE TRADE LLC | 7326 KIESEL PL | NORTH BERGEN | NJ | 07047 |
| 1ZV409310399710184 | | ROCKHOPPER COMICS & GAMES LLC | 8016 MEDICINE LAKE RD | NEW HOPE | MN | 55427 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|-----------|---------------|-----|-------------|--------------|---------|-----------------|----------------|---------|--------|-------|---------|
| 1ZV409310399710237 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399710264 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.83 |
| 1ZV409310399710415 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710424 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399710442 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710577 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.5 |
| 1ZV409310399710595 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710648 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710657 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290074413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399710666 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399710693 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.05 |
| 1ZV409310399710700 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710719 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399710746 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399710764 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.04 |
| 1ZV409310399710755 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710817 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710871 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409311390131593 | | PUB | Host Manifest | 1DP | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 31.71 |
| 1ZV409317290069765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290069774 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.6 |
| 1ZV409317290069818 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290069827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.6 |
| 1ZV409317290069836 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 26.14 |
| 1ZV409317290069854 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290069863 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290069881 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.57 |
| 1ZV409317290069890 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.18 |
| 1ZV409317290069907 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.83 |
| 1ZV409317290069916 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290069925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.66 |
| 1ZV409317290069943 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290069952 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290069961 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.67 |
| 1ZV409317290069989 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070002 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.79 |
| 1ZV409317290070011 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070020 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.45 |
| 1ZV409317290070039 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070066 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.6 |
| 1ZV409317290070084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.24 |
| 1ZV409317290070100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.39 |
| 1ZV409317290070119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.18 |
| 1ZV409317290070137 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 27.65 |
| 1ZV409317290070155 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.66 |
| 1ZV409317290070164 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070191 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 33.37 |
| 1ZV409317290070217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.83 |
| 1ZV409317290070262 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.66 |
| 1ZV409317290070271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399710237 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710264 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710415 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710424 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710442 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710577 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710595 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710648 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710657 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290074413 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710666 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710693 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710700 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710719 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710746 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710764 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710755 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710817 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710871 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409311390131593 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069765 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069774 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069818 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069827 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069836 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069854 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069863 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069881 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069890 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069907 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069916 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069925 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069943 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069952 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069961 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290069989 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070002 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070011 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070020 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070039 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070066 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070084 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070100 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070119 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070137 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070155 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070164 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070191 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070208 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070217 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070226 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070253 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070262 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070271 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399710237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM B/B CARDS & COMICS 212 W STATE ST OLEAN NY 14760 US |
| 1ZV409310399710264 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READER'S DELIGHT 128 N COMMERCE ST LEWISBURG OH 45338 US |
| 1ZV409310399710415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SESSION ZERO LLC 109 NORTH MAIN ST WEATHERFORD TX 76086 US |
| 1ZV409310399710424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROL & JOHN'S COMIC SHOP 17462 LORAIN AVE CLEVELAND OH 44111 US |
| 1ZV409310399710442 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POP CULTURE COMICS 1105 MT ROYAL BLVD PITTSBURGH PA 15223 US |
| 1ZV409310399710577 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHAUTAUQUA COMICS 214 FAIRMOUNT AVE E JAMESTOWN NY 14701 US |
| 1ZV409310399710595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YANCY STREET COMICS 5645 MAIN ST NEW PORT RICHEY FL 34652 US |
| 1ZV409310399710648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BAILEY'S COMICS 282 N WELLWOOD AVE LINDENHURST NY 11757 US |
| 1ZV409317290070413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399710657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399710666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IL 47001 US |
| 1ZV409310399710693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK ADVENTURE 1430 W COUNTY RD ROSEVILLE MN 55113 US |
| 1ZV409310399710700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CONNECTION-YORK 2150 WHITE ST YORK PA 17404 US |
| 1ZV409310399710719 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUSCALIBRE 8211 NEW 74TH AVE MEDLEY FL 33166 US |
| 1ZV409310399710746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399710764 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399710755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD'S GREATEST COMICS 5974 WESTERVILLE RD WESTERVILLE OH 43081 US |
| 1ZV409310399710817 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOOK LOFT 632 CITY PARK AVE COLUMBUS OH 43206 US |
| 1ZV409310399710871 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY HUNTERS 2032 W 4TH ST MANSFIELD OH 44906 US |
| 1ZV409311390131593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DANZ COMIX 3942 W. SEGERSTROM SANTA ANA CA 92704 US |
| 1ZV409317290069765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409317290069774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409317290069818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |
| 1ZV409317290069827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABBED HEROES 350 MAIN ST GROVEPORT OH 43125 US |
| 1ZV409317290069836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX MISADVENTURE 127 FAIRFIELD AVE JOHNSTOWN PA 15906 US |
| 1ZV409317290069854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NUCLEAR COMICS & BOARDS 24451 ALICIA PKWY MISSION VIEJO CA 92691 US |
| 1ZV409317290069863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409317290069881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409317290069890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING HEROES 1025 STUYVESANT AVE UNION NJ 07083 US |
| 1ZV409317290069907 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIBERTRON.COM/RYAN YZQUIERDO 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US |
| 1ZV409317290069916 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 7925 LINCOLN AVE SKOKIE IL 60077 US |
| 1ZV409317290069925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | C & L BASEBALL CARDS 320 COURT ST BEATRICE NE 68310 US |
| 1ZV409317290069943 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409317290069952 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | READERS WORLD 1830 ADLAI STEVENSON DR SPRINGFIELD IL 62703 US |
| 1ZV409317290069961 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EZ CASH PAWN & JEWELRY 530 W 2ND ST MAYSVILLE KY 41056 US |
| 1ZV409317290069989 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME ROOM 3001 W SYLVANIA AVE TOLEDO OH 43613 US |
| 1ZV409317290070002 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM GIFT SHOPPE 4091 WILLIAM FLYNN HWY ALLISON PARK PA 15101 US |
| 1ZV409317290070011 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE'VE GOT ISSUES 960 S 77 SUNSHINE STRIP HARLINGEN TX 78550 US |
| 1ZV409317290070020 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409317290070039 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TERPS TOYS AND COMICS 2807 W ADAMS AVE TEMPLE TX 76504 US |
| 1ZV409317290070066 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WORLD OF COMICS 102 LUNA CIR ORMOND BEACH FL 32174 US |
| 1ZV409317290070084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLC COMICS 3702 OLD CRAIN HWY UPPER MARLBORO MD 20772 US |
| 1ZV409317290070100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC BOOK STORE 30 N MAIN ST GLASSBORO NJ 08028 US |
| 1ZV409317290070119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUNIORS COMICS 2110 W SLAUGHTER LN AUSTIN TX 78748 US |
| 1ZV409317290070137 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE JUNCTION 2502 UNIVERSITY DR S FARGO ND 58103 US |
| 1ZV409317290070155 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ESCAPE HATCH BOOKS LLC 27 MAIN ST JAFFREY NH 03452 US |
| 1ZV409317290070164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409317290070191 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORGAN'S COMICS 600 HAYWOOD RD ASHEVILLE NC 28806 US |
| 1ZV409317290070208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409317290070217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REDHAMMERS GAMING & COLL 1312 N OWAISSA ST APPLETON WI 54911 US |
| 1ZV409317290070226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLYDES COMIC & FANTASY SHOP 1528 BROADWAY ROCKFORD IL 61104 US |
| 1ZV409317290070253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GEEKERY LLCC 19 LITTLE ST MATAWAN NJ 07747 US |
| 1ZV409317290070262 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBOT ZERO LIMITED 23 W MAIN ST GENEVA OH 44041 US |
| 1ZV409317290070271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EASTGATE CAR & HOME AUDIO INC 609 MCDONALD CT HIGH POINT NC 27260 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399710237 | | GRAND SLAM B/B CARDS & COMICS | 212 W STATE ST | OLEAN | NY | 14760 |
| 1ZV409310399710264 | | READER'S DELIGHT | 128 N COMMERCE ST | LEWISBURG | OH | 45338 |
| 1ZV409310399710415 | | SESSION ZERO LLC | 109 NORTH MAIN ST | WEATHERFORD | TX | 76086 |
| 1ZV409310399710424 | | CAROL & JOHN'S COMIC SHOP | 17462 LORAIN AVE | CLEVELAND | OH | 44111 |
| 1ZV409310399710442 | | POP CULTURE COMICS | 1105 MT ROYAL BLVD | PITTSBURGH | PA | 15223 |
| 1ZV409310399710577 | | CHAUTAUQUA COMICS | 214 FAIRMOUNT AVE E | JAMESTOWN | NY | 14701 |
| 1ZV409310399710595 | | YANCY STREET COMICS | 5645 MAIN ST | NEW PORT RICHEY | FL | 34652 |
| 1ZV409310399710648 | | BAILEY'S COMICS | 282 N WELLWOOD AVE | LINDENHURST | NY | 11757 |
| 1ZV409310399710657 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409317290070413 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399710666 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399710693 | | COMIC BOOK ADVENTURE | 1430 W COUNTY RD | ROSEVILLE | MN | 55113 |
| 1ZV409310399710700 | | COMIX CONNECTION-YORK | 2150 WHITE ST | YORK | PA | 17404 |
| 1ZV409310399710719 | | BUSCALIBRE | 8211 NEW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399710746 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399710764 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399710755 | | WORLD'S GREATEST COMICS | 5974 WESTERVILLE RD | WESTERVILLE | OH | 43081 |
| 1ZV409310399710817 | | BOOK LOFT | 632 CITY PARK AVE | COLUMBUS | OH | 43206 |
| 1ZV409310399710871 | | TOY HUNTERS | 2032 W 4TH ST | MANSFIELD | OH | 44906 |
| 1ZV409311390131593 | | DANZ COMIX | 3942 W. SEGERSTROM | SANTA ANA | CA | 92704 |
| 1ZV409317290069765 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409317290069774 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409317290069818 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |
| 1ZV409317290069827 | | SLABBED HEROES | 350 MAIN ST | GROVEPORT | OH | 43125 |
| 1ZV409317290069836 | | COMIX MISADVENTURE | 127 FAIRFIELD AVE | JOHNSTOWN | PA | 15906 |
| 1ZV409317290069854 | | NUCLEAR COMICS & BOARDS | 24451 ALICIA PKWY | MISSION VIEJO | CA | 92691 |
| 1ZV409317290069863 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409317290069881 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409317290069890 | | AMAZING HEROES | 1025 STUYVESANT AVE | UNION | NJ | 07083 |
| 1ZV409317290069907 | | SEIBERTRON.COM/RYAN YZQUIERDO | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 |
| 1ZV409317290069916 | | AW YEAH COMICS INC | 7925 LINCOLN AVE | SKOKIE | IL | 60077 |
| 1ZV409317290069925 | | C & L BASEBALL CARDS | 320 COURT ST | BEATRICE | NE | 68310 |
| 1ZV409317290069943 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409317290069952 | | READERS WORLD | 1830 ADLAI STEVENSON DR | SPRINGFIELD | IL | 62703 |
| 1ZV409317290069961 | | EZ CASH PAWN & JEWELRY | 530 W 2ND ST | MAYSVILLE | KY | 41056 |
| 1ZV409317290069989 | | GAME ROOM | 3001 W SYLVANIA AVE | TOLEDO | OH | 43613 |
| 1ZV409317290070002 | | ARKHAM GIFT SHOPPE | 4091 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 |
| 1ZV409317290070011 | | WE'VE GOT ISSUES | 960 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550 |
| 1ZV409317290070020 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409317290070039 | | TERPS TOYS AND COMICS | 2807 W ADAMS AVE | TEMPLE | TX | 76504 |
| 1ZV409317290070066 | | WORLD OF COMICS | 102 LUNA CIR | ORMOND BEACH | FL | 32174 |
| 1ZV409317290070084 | | BLC COMICS | 3702 OLD CRAIN HWY | UPPER MARLBORO | MD | 20772 |
| 1ZV409317290070100 | | THE COMIC BOOK STORE | 30 N MAIN ST | GLASSBORO | NJ | 08028 |
| 1ZV409317290070119 | | JUNIORS COMICS | 2110 W SLAUGHTER LN | AUSTIN | TX | 78748 |
| 1ZV409317290070137 | | THE JUNCTION | 2502 UNIVERSITY DR S | FARGO | ND | 58103 |
| 1ZV409317290070155 | | ESCAPE HATCH BOOKS LLC | 27 MAIN ST | JAFFREY | NH | 03452 |
| 1ZV409317290070164 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409317290070191 | | MORGAN'S COMICS | 600 HAYWOOD RD | ASHEVILLE | NC | 28806 |
| 1ZV409317290070208 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409317290070217 | | REDHAMMERS GAMING & COLL | 1312 N OWAISSA ST | APPLETON | WI | 54911 |
| 1ZV409317290070226 | | CLYDES COMIC & FANTASY SHOP | 1528 BROADWAY | ROCKFORD | IL | 61104 |
| 1ZV409317290070253 | | THE GEEKERY LLCC | 19 LITTLE ST | MATAWAN | NJ | 07747 |
| 1ZV409317290070262 | | ROBOT ZERO LIMITED | 23 W MAIN ST | GENEVA | OH | 44041 |
| 1ZV409317290070271 | | EASTGATE CAR & HOME AUDIO INC | 609 MCDONALD CT | HIGH POINT | NC | 27260 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409317290070280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070315 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 27.03 |
| 1ZV409317290070324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.67 |
| 1ZV409317290070342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.18 |
| 1ZV409317290070351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.28 |
| 1ZV409317290070422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.73 |
| 1ZV409310399710933 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.67 |
| 1ZV409310399710951 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 114.41 |
| 1ZV409310399710979 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399711012 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399710988 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711209 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399711272 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399711281 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399712477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711003 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 107.97 |
| 1ZV409310399711058 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 161.6 |
| 1ZV409310399711147 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399711898 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399711165 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.21 |
| 1ZV409310399712280 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.29 |
| 1ZV409310399711218 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.21 |
| 1ZV409310399711263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.21 |
| 1ZV409310399711343 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.86 |
| 1ZV409310399711352 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711665 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711683 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716339 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716375 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716777 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717123 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711361 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.95 |
| 1ZV409310399711450 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.31 |
| 1ZV409310399711370 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711389 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399711512 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715232 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399715778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716866 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399717285 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718051 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718140 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399711398 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716768 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399718195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711405 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 34.16 |
| 1ZV409310399711487 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 34.16 |
| 1ZV409310399718257 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718266 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409317290070280 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070299 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070306 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070315 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070324 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070342 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070351 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070422 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710933 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710951 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710979 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711012 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710988 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711209 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711272 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711281 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712477 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711003 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711058 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711147 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711898 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711165 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712280 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711218 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711263 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711343 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712511 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711352 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711665 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711683 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716339 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716375 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716777 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717123 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711361 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711450 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711370 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711389 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711512 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715232 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715778 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716455 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716866 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717285 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718051 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718140 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711398 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716768 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717418 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718195 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711405 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711487 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718257 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718266 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409317290070280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOR COMICS 997 WAVERLY AVE HOLTSVILLE NY 11742 US |
| 1ZV409317290070299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409317290070306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409317290070315 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIBLIOTECH 123 E MAIN ST SHAWNEE OK 74801 US |
| 1ZV409317290070324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH FLOOR MUSIC & ACCESSORIES 111 N CHESTNUT ST SEYMOUR IN 47274 US |
| 1ZV409317290070342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MUTINY INFORMATION CAFE 3483 SOUTH BROADWAY ENGLEWOOD CO 80113 US |
| 1ZV409317290070351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME SWAP 2294 E DOROTHY LN KETTERING OH 45420 US |
| 1ZV409317290070422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399710933 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECGCE COMICS LLC 61 HANNAHS PL COLCHESTER VT 05446 US |
| 1ZV409310399710951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DCBS INSTOCKTRADES 10683 ROSE AVE NEW HAVEN IN 46774 US |
| 1ZV409310399710979 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399711012 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399710988 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399711209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399711272 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399711281 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399712477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399711003 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALMOST ANYTHING  LLC 221 S 9TH ST OPELIKA AL 36801 US |
| 1ZV409310399711058 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399711147 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399711898 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOYS JAPANIMATION 602 S MAIN AVE GREENSBURG PA 15601 US |
| 1ZV409310399711165 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399712280 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOURTH WORLD COMICS 33 ROUTE 111 SMITHTOWN NY 11787 US |
| 1ZV409310399711218 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399711263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399711343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399712511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HOT COMICS & COLLECTIBLES LLC 4400 OSSEO RD MINNEAPOLIS MN 55412 US |
| 1ZV409310399711352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399711665 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399711683 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399716339 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399716375 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399716777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399717123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NEXT LEVAL GAMES 1000 RIVERGATE PKWY MADISON TN 37072 US |
| 1ZV409310399711361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399711450 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILE HIGH COMICS-NICE 4600 JASON ST DENVER CO 80211 US |
| 1ZV409310399711370 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOBLIN MARKET LLC 2868 N LINCOLN AVE CHICAGO IL 60657 US |
| 1ZV409310399711389 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399711512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399715232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399715778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399716455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399716866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399717285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399718051 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399718140 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC. 74 W COUNTY CENTER DES PERES MO 63131 US |
| 1ZV409310399711398 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399716768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399717418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399718195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRICKHOUSE COLLECTIBLES  LLC 163 W END AVE KNOXVILLE TN 37934 US |
| 1ZV409310399711405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399711487 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399718257 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399718266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409317290070280 | | TOR COMICS | 997 WAVERLY AVE | HOLTSVILLE | NY | 11742 |
| 1ZV409317290070299 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409317290070306 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409317290070315 | | BIBLIOTECH | 123 E MAIN ST | SHAWNEE | OK | 74801 |
| 1ZV409317290070324 | | 13TH FLOOR MUSIC & ACCESSORIES | 111 N CHESTNUT ST | SEYMOUR | IN | 47274 |
| 1ZV409317290070342 | | MUTINY INFORMATION CAFE | 3483 SOUTH BROADWAY | ENGLEWOOD | CO | 80113 |
| 1ZV409317290070351 | | GAME SWAP | 2294 E DOROTHY LN | KETTERING | OH | 45420 |
| 1ZV409317290070422 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399710933 | | ECGCE COMICS LLC | 61 HANNAHS PL | COLCHESTER | VT | 05446 |
| 1ZV409310399710951 | | DCBS INSTOCKTRADES | 10683 ROSE AVE | NEW HAVEN | IN | 46774 |
| 1ZV409310399710979 | | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399711012 | | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399710988 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399711209 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399711272 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399711281 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399712477 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399711003 | | ALMOST ANYTHING  LLC | 221 S 9TH ST | OPELIKA | AL | 36801 |
| 1ZV409310399711058 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399711147 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399711898 | | JOYS JAPANIMATION | 602 S MAIN AVE | GREENSBURG | PA | 15601 |
| 1ZV409310399711165 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399712280 | | FOURTH WORLD COMICS | 33 ROUTE 111 | SMITHTOWN | NY | 11787 |
| 1ZV409310399711218 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399711263 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399711343 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399712511 | | HOT COMICS & COLLECTIBLES LLC | 4400 OSSEO RD | MINNEAPOLIS | MN | 55412 |
| 1ZV409310399711352 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399711665 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399711683 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399716339 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399716375 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399716777 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399717123 | | THE NEXT LEVAL GAMES | 1000 RIVERGATE PKWY | MADISON | TN | 37072 |
| 1ZV409310399711361 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399711450 | | MILE HIGH COMICS-NICE | 4600 JASON ST | DENVER | CO | 80211 |
| 1ZV409310399711370 | | GOBLIN MARKET LLC | 2868 N LINCOLN AVE | CHICAGO | IL | 60657 |
| 1ZV409310399711389 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399711512 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399715232 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399715778 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399716455 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399716866 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399717285 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399718051 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399718140 | | VINTAGE STOCK  INC. | 74 W COUNTY CENTER | DES PERES | MO | 63131 |
| 1ZV409310399711398 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399716768 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399717418 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399718195 | | BRICKHOUSE COLLECTIBLES  LLC | 163 W END AVE | KNOXVILLE | TN | 37934 |
| 1ZV409310399711405 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399711487 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399718257 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399718266 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399711414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711441 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715170 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715205 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715536 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715796 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716491 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716535 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716544 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716562 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716580 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716599 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717847 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718622 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711469 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.48 |
| 1ZV409310399711478 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399711496 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718837 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.02 |
| 1ZV409310399719194 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.82 |
| 1ZV409310399711503 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717105 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711521 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.6 |
| 1ZV409310399711530 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713314 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715223 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715563 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716393 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716437 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718122 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712995 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711576 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711585 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399711594 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399711629 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399716638 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399711647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399711656 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409310399711674 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716295 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399719210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711718 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399711414 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711441 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715170 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715189 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715205 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715474 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715492 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715536 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715750 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715796 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716491 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716535 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716544 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716553 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716562 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716571 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716580 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716599 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717758 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717847 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718337 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718622 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711469 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711478 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711496 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718837 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719194 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711503 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717105 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711521 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711530 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713314 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715223 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715563 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716393 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716437 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717276 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717294 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718079 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718122 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711567 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712995 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711576 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711585 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711594 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711629 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711638 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711647 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711656 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711674 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716295 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719210 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711709 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711718 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399711414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399711441 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715205 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715536 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399715796 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716491 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716544 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716580 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399716599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399717758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399717847 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399718337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399718622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENCHANTED TOYCHEST 1977 WEST US HWY 50 FAIRVIEW HEIGHT IL 62208 US |
| 1ZV409310399711469 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KINGPIN COMICS & GAMING LLC 3660 DELAWARE AVE BUFFALO NY 14217 US |
| 1ZV409310399711478 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMES HUT VIDEO GAMES 2214 SE INDIAN ST STUART FL 34997 US |
| 1ZV409310399711496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399711837 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399719194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399711503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399717105 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KORKA COMICS 10538 SW 8TH ST MIAMI FL 33174 US |
| 1ZV409310399711521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRADE BAIT NYC LLC 101 BRUCKNER BLVD BRONX NY 10454 US |
| 1ZV409310399711530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399713314 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399715223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399715563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399716393 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399716437 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399717276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399717294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399718079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399718122 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -FORT WORTH 5111 ROGERS AVE FT SMITH AR 72903 US |
| 1ZV409310399711567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399712995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BW ECOMMERCE PVT LTD TOTAL TRASNPORT SERVICES/BW VALLEY STREAM NY 11581 US |
| 1ZV409310399711576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP TOYS AND MORE 13230 TESSON FERRY RD ST LOUIS MO 63128 US |
| 1ZV409310399711585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | URBAN LEGENDS COMICS 3501 GUS THOMASSON RD MESQUITE TX 75150 US |
| 1ZV409310399711594 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HENRY VARONA 1480 US HWY 46 PARSIPPANY NJ 07054 US |
| 1ZV409310399711629 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399711638 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399711647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399711656 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399711674 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I HAD THAT 116 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399716295 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I HAD THAT 116 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399719210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | I HAD THAT 116 E MAIN ST BELLEVILLE IL 62220 US |
| 1ZV409310399711709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DENTON 2311 COLORADO BLVD DENTON TX 76205 US |
| 1ZV409310399711718 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRIME TIME GAMING 3076 RIVERSIDE DR MACON GA 31210 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399711414 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399711441 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715170 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715189 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715205 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715474 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715492 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715536 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715750 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399715796 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716491 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716535 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716544 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716553 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716562 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716571 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716580 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399716599 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399717758 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399717847 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399718337 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399718622 | | ENCHANTED TOYCHEST | 1977 WEST US HWY 50 | FAIRVIEW HEIGHT | IL | 62208 |
| 1ZV409310399711469 | | KINGPIN COMICS & GAMING LLC | 3660 DELAWARE AVE | BUFFALO | NY | 14217 |
| 1ZV409310399711478 | | GAMES HUT VIDEO GAMES | 2214 SE INDIAN ST | STUART | FL | 34997 |
| 1ZV409310399711496 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399718837 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399719194 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399711503 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399717105 | | KORKA COMICS | 10538 SW 8TH ST | MIAMI | FL | 33174 |
| 1ZV409310399711521 | | TRADE BAIT NYC LLC | 101 BRUCKNER BLVD | BRONX | NY | 10454 |
| 1ZV409310399711530 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399713314 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399715223 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399715563 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399716393 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399716437 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399717276 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399717294 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399718079 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399718122 | | VINTAGE STOCK - FORT WORTH | 5111 ROGERS AVE | FT SMITH | AR | 72903 |
| 1ZV409310399711567 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399712995 | | BW ECOMMERCE PVT LTD | TOTAL TRASNPORT SERVICES/BW | VALLEY STREAM | NY | 11581 |
| 1ZV409310399711576 | | TIME WARP TOYS AND MORE | 13230 TESSON FERRY RD | ST LOUIS | MO | 63128 |
| 1ZV409310399711585 | | URBAN LEGENDS COMICS | 3501 GUS THOMASSON RD | MESQUITE | TX | 75150 |
| 1ZV409310399711594 | | HENRY VARONA | 1480 US HWY 46 | PARSIPPANY | NJ | 07054 |
| 1ZV409310399711629 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399711638 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399711647 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399711656 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399711674 | | I HAD THAT | 116 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399716295 | | I HAD THAT | 116 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399719210 | | I HAD THAT | 116 E MAIN ST | BELLEVILLE | IL | 62220 |
| 1ZV409310399711709 | | MOVIE TRADING COMPANY - DENTON | 2311 COLORADO BLVD | DENTON | TX | 76205 |
| 1ZV409310399711718 | | PRIME TIME GAMING | 3076 RIVERSIDE DR | MACON | GA | 31210 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399711727 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716197 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399716651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399717187 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399717534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.13 |
| 1ZV409310399715561 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399711736 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399711745 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711754 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399711763 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399719390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711772 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399711790 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399711807 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399711816 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711825 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711941 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.15 |
| 1ZV409310399712271 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399711843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.15 |
| 1ZV409310399711861 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711870 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715198 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715241 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716240 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716446 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716740 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717927 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717936 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711914 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399711923 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713029 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713485 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399711932 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 171.59 |
| 1ZV409310399711978 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.07 |
| 1ZV409310399712431 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.19 |
| 1ZV409310399712468 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399712600 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.01 |
| 1ZV409310399712075 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.7 |
| 1ZV409310399712084 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712100 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.99 |
| 1ZV409310399712173 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399712217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.42 |
| 1ZV409310399712655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 26.15 |
| 1ZV409310399712664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.31 |
| 1ZV409310399712226 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399712235 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 238.51 |
| 1ZV409310399712244 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399712306 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399712253 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.32 |
| 1ZV409310399712299 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.29 |
| 1ZV409310399712333 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399711727 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716197 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716651 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717187 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717534 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717561 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711736 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711745 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711754 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711763 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719390 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711772 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711790 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711807 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711816 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711825 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711941 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712271 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711843 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711861 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711870 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715198 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715241 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716240 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716446 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716731 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716740 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717927 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717936 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711914 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711923 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713029 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713485 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716357 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711932 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711978 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712431 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712468 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712600 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712075 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712084 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712100 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712173 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712217 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712208 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712655 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712664 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712226 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712235 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712244 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712306 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712253 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712299 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712333 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399711727 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399716197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399716651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399717187 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399717534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399717561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ATOMIC CITY COMICS 638 SOUTH ST PHILADELPHIA PA 19147 US |
| 1ZV409310399711736 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BB COMICS & MORE 110 NEW RAND RD GARNER NC 27529 US |
| 1ZV409310399711745 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR SUPREME LLC 1500 POLARIS PKWY COLUMBUS OH 43240 US |
| 1ZV409310399711754 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAMESCAPE 855 COSHOCTON AVE MOUNT VERNON OH 43050 US |
| 1ZV409310399711763 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399719390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMIBOOK WOODLAND GROUP MEDIA ELIZABETH NJ 07201 US |
| 1ZV409310399711772 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOB LEFEVRES BULLPEN 125 N 2ND AVE ALPENA MI 49707 US |
| 1ZV409310399711790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANCAVE COMICS&COLLECTABLESLLC 1310 MILLER AVE SHELBYVILLE IN 46176 US |
| 1ZV409310399711807 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEARDED COMICS & COLLECTIBLES 101 E MAIN ST CRAWFORDSVILLE IN 47933 US |
| 1ZV409310399711816 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399711825 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399711941 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399712271 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FISHPOND.COM  INC 7 INDUSTRIAL PKWY LIVINGSTON NJ 07039 US |
| 1ZV409310399711843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPOOKYLAKE 1635 FM 3424 CANYON LAKE TX 78133 US |
| 1ZV409310399711861 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE OTAKU MARKET 309 SMITH DR CLAYTON OH 45315 US |
| 1ZV409310399711870 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399715198 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399715241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399716240 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399716446 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399716731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399716740 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399717927 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399717936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-CHATTANOOGA 2100 HAMILTON PLACE BVLD CHATTANOOGA TN 37421 US |
| 1ZV409310399711914 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ERIQUE WATSON 2336 FRUITVILLE PIKE LANCASTER PA 17601 US |
| 1ZV409310399711923 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399713029 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399713485 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399716357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399711932 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399711978 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399712431 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399712468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399712600 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399712075 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399712084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A-Z CARDS & COMICS 32647 FORD RD GARDEN CITY MI 48135 US |
| 1ZV409310399712100 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SI-FI DISTRIBUTING 1534 THE 12TH FAIRWAY WELLINGTON FL 33414 US |
| 1ZV409310399712173 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399712217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDINOUT LLC 1802 2ND ST SW ROCHESTER MN 55902 US |
| 1ZV409310399712208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399712655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399712664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MILLION YEAR PICNIC 55 WINDSOR ST ARLINGTON MA 02474 US |
| 1ZV409310399712226 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARLOS RODRIGUEZ 15058 STATE HWY 107 HARLINGEN TX 78552 US |
| 1ZV409310399712235 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CITY 7366 HAGGERTY RD W BLOOMFIELD MI 48322 US |
| 1ZV409310399712244 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399712306 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIOUX CITY/ACME COMICS AND COL 1622 PIERCE ST SIOUX CITY IA 51105 US |
| 1ZV409310399712253 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENES TOYZ 386 ROWLINSON DR SHIRLEY NY 11967 US |
| 1ZV409310399712299 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399712333 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1ZV409310399711727 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399716197 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399716651 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399717187 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399717534 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399717561 | | ATOMIC CITY COMICS | 638 SOUTH ST | PHILADELPHIA | PA | 19147 |
| 1ZV409310399711736 | | BB COMICS & MORE | 110 NEW RAND RD | GARNER | NC | 27529 |
| 1ZV409310399711745 | | COLLECTOR SUPREME LLC | 1500 POLARIS PKWY | COLUMBUS | OH | 43240 |
| 1ZV409310399711754 | | GAMESCAPE | 855 COSHOCTON AVE | MOUNT VERNON | OH | 43050 |
| 1ZV409310399711763 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399719390 | | AMIBOOK | WOODLAND GROUP MEDIA | ELIZABETH | NJ | 07201 |
| 1ZV409310399711772 | | BOB LEFEVRES BULLPEN | 125 N 2ND AVE | ALPENA | MI | 49707 |
| 1ZV409310399711790 | | MANCAVE COMICS&COLLECTABLESLLC | 1310 MILLER AVE | SHELBYVILLE | IN | 46176 |
| 1ZV409310399711807 | | BEARDED COMICS & COLLECTIBLES | 101 E MAIN ST | CRAWFORDSVILLE | IN | 47933 |
| 1ZV409310399711816 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399711825 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399711941 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399712271 | | FISHPOND.COM INC | 7 INDUSTRIAL PKWY | LIVINGSTON | NJ | 07039 |
| 1ZV409310399711843 | | SPOOKYLAKE | 1635 FM 3424 | CANYON LAKE | TX | 78133 |
| 1ZV409310399711861 | | THE OTAKU MARKET | 309 SMITH DR | CLAYTON | OH | 45315 |
| 1ZV409310399711870 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399715198 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399715241 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399716240 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399716446 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399716731 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399716740 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399717927 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399717936 | | VINTAGE STOCK-CHATTANOOGA | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 |
| 1ZV409310399711914 | | ERIQUE WATSON | 2336 FRUITVILLE PIKE | LANCASTER | PA | 17601 |
| 1ZV409310399711923 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399713029 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399713485 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399716357 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399711932 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399711978 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399712431 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399712468 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399712600 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399712075 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399712084 | | A-Z CARDS & COMICS | 32647 FORD RD | GARDEN CITY | MI | 48135 |
| 1ZV409310399712100 | | SI-FI DISTRIBUTING | 1534 THE 12TH FAIRWAY | WELLINGTON | FL | 33414 |
| 1ZV409310399712208 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399712217 | | NERDINOUT LLC | 1802 2ND ST SW | ROCHESTER | MN | 55902 |
| 1ZV409310399712208 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399712655 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399712664 | | MILLION YEAR PICNIC | 55 WINDSOR ST | ARLINGTON | MA | 02474 |
| 1ZV409310399712226 | | CARLOS RODRIGUEZ | 15058 STATE HWY 107 | HARLINGEN | TX | 78552 |
| 1ZV409310399712235 | | COMIC CITY | 7366 HAGGERTY RD | W BLOOMFIELD | MI | 48322 |
| 1ZV409310399712244 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399712306 | | SIOUX CITY/ACME COMICS AND COL | 1622 PIERCE ST | SIOUX CITY | IA | 51105 |
| 1ZV409310399712253 | | GENES TOYZ | 386 ROWLINSON DR | SHIRLEY | NY | 11967 |
| 1ZV409310399712299 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399712333 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399712860 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712324 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399712342 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.86 |
| 1ZV409310399712977 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.64 |
| 1ZV409310399713083 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712351 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712360 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 30.45 |
| 1ZV409310399712459 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.25 |
| 1ZV409310399712388 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712397 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.32 |
| 1ZV409310399712413 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399712422 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712502 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.2 |
| 1ZV409310399712520 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399712566 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712628 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399712646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 211.55 |
| 1ZV409310399712682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.63 |
| 1ZV409310399712708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399712986 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.19 |
| 1ZV409310399712735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.09 |
| 1ZV409310399712744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.6 |
| 1ZV409310399712753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.21 |
| 1ZV409310399715616 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.61 |
| 1ZV409317290070511 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 31.46 |
| 1ZV409310399712780 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.02 |
| 1ZV409310399713261 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713458 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712833 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712904 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712842 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399714279 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717267 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399712851 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399712879 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 204.25 |
| 1ZV409310399712888 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713270 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399713654 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.47 |
| 1ZV409310399714242 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399712897 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.48 |
| 1ZV409310399712922 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.07 |
| 1ZV409310399713109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.47 |
| 1ZV409310399712913 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 115.93 |
| 1ZV409310399713010 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713056 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399713190 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399714206 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13 |
| 1ZV409317290070495 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399713065 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399712860 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712324 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712342 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712977 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713083 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712351 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712360 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712459 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712388 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712397 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712413 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712422 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712486 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712502 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712520 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712566 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712628 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712646 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712682 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712726 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712986 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712735 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712744 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712753 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715616 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070511 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712780 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713261 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713458 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712833 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712904 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713118 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713127 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712842 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714279 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071267 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712851 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712879 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712888 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713270 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713654 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714242 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712897 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712922 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713109 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399712913 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713010 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713154 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713056 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713190 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714206 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070495 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713065 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399712860 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANFARE SPORTS ENTERTAINMENT 4308 S WESTNEDGE AVE KALAMAZOO MI 49008 US |
| 1ZV409310399712324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLIGHT OR FLIGHT COMICS 5959 TRIANGLE TOWN BLVD RALEIGH NC 27616 US |
| 1ZV409310399712342 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT 35 1710 BRIAR GATE BLVD COLORADO SPRNGS CO 80920 US |
| 1ZV409310399712977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT 35 1710 BRIAR GATE BLVD COLORADO SPRNGS CO 80920 US |
| 1ZV409310399713083 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT 35 1710 BRIAR GATE BLVD COLORADO SPRNGS CO 80920 US |
| 1ZV409310399712351 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY BUZZ & FIZZ 1702 E MAIN ST PLAINFIELD IN 46168 US |
| 1ZV409310399712360 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIEPOSTERAMA 415 MILLER ACADEMY RD CARROLLTON GA 30117 US |
| 1ZV409310399712459 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIEPOSTERAMA 415 MILLER ACADEMY RD CARROLLTON GA 30117 US |
| 1ZV409310399712388 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIDTOWN COMICS - ONLINE 1403 4TH AVE NEW HYDE PARK NY 11040 US |
| 1ZV409310399712397 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES COMICS & CARDS 3 MARY AUSTIN PL NORWALK CT 06850 US |
| 1ZV409310399712413 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTIBLES & COMICS OF PICKE 4077 CAMP RD JASPER GA 30143 US |
| 1ZV409310399712422 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANT CITY COMIC CAFE 303 S COLLINS ST PLANT CITY FL 33563 US |
| 1ZV409310399712486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW COMICS AND COFFEE LLC 4239 N NEVADA AVE COLORADO SPRNGS CO 80907 US |
| 1ZV409310399712502 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARTER COMICS AND COLLECTIBLES 43 PRESSLER RD WALLKILL NY 12589 US |
| 1ZV409310399712520 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A LITTLE ADVENTURE LLC 2001 PERIWINKLE WAY SANIBEL FL 33957 US |
| 1ZV409310399712566 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 5290 ARAPAHOE AVE BOULDER CO 80303 US |
| 1ZV409310399712628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TIME WARP COMICS & GAMES 5290 ARAPAHOE AVE BOULDER CO 80303 US |
| 1ZV409310399712646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399712682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALL OF JUSTICE COMICS & COLL 10136 PARKGLENN WAY PARKER CO 80134 US |
| 1ZV409310399712708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOWN IN THE VALLEY 8851 RESEARCH CENTER RD E NEW HOPE MN 55428 US |
| 1ZV409310399712726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399712986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399712735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399712744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YELLOW BIRD COMICS LLC 120 CASSADA CT HOLLY SPRINGS NC 27540 US |
| 1ZV409310399712753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399715616 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409317290070511 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399712780 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399713261 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399713458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399712833 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399712904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399713118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399713127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399712842 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399714279 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399717267 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 10647 BRADDOCK RD FAIRFAX VA 22032 US |
| 1ZV409310399712851 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | J.C.COMICS 579 US HWY 22 N PLAINFIELD NJ 07060 US |
| 1ZV409310399712879 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 9 PLANETS 20702 VAN BORN RD DEARBORN HEIGHT MI 48125 US |
| 1ZV409310399712888 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399713270 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399713654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399714242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399712897 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 21155A STATE HIGHWAY 249 HOUSTON TX 77070 US |
| 1ZV409310399712922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 21155A STATE HIGHWAY 249 HOUSTON TX 77070 US |
| 1ZV409310399713109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 21155A STATE HIGHWAY 249 HOUSTON TX 77070 US |
| 1ZV409310399712913 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLES 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399713010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399713154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | REBEL BASE COMICS AND TOYS 701 S SHARON AMITY RD CHARLOTTE NC 28211 US |
| 1ZV409310399713056 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOLDEN AGE 316 COURT ST MARYVILLE TN 37804 US |
| 1ZV409310399713190 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOLDEN AGE 316 COURT ST MARYVILLE TN 37804 US |
| 1ZV409310399714206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOLDEN AGE 316 COURT ST MARYVILLE TN 37804 US |
| 1ZV409317290070495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOLDEN AGE 316 COURT ST MARYVILLE TN 37804 US |
| 1ZV409310399713065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399712860 | | FANFARE SPORTS ENTERTAINMENT | 4308 S WESTNEDGE AVE | KALAMAZOO | MI | 49008 |
| 1ZV409310399712324 | | FLIGHT OR FLIGHT COMICS | 5959 TRIANGLE TOWN BLVD | RALEIGH | NC | 27616 |
| 1ZV409310399712342 | | VAULT 35 | 1710 BRIAR GATE BLVD | COLORADO SPRNGS | CO | 80920 |
| 1ZV409310399712977 | | VAULT 35 | 1710 BRIAR GATE BLVD | COLORADO SPRNGS | CO | 80920 |
| 1ZV409310399713083 | | VAULT 35 | 1710 BRIAR GATE BLVD | COLORADO SPRNGS | CO | 80920 |
| 1ZV409310399712351 | | TOY BUZZ & FIZZ | 1702 E MAIN ST | PLAINFIELD | IN | 46168 |
| 1ZV409310399712360 | | MOVIEPOSTERAMA | 415 MILLER ACADEMY RD | CARROLLTON | GA | 30117 |
| 1ZV409310399712459 | | MOVIEPOSTERAMA | 415 MILLER ACADEMY RD | CARROLLTON | GA | 30117 |
| 1ZV409310399712388 | | MIDTOWN COMICS - ONLINE | 1403 4TH AVE | NEW HYDE PARK | NY | 11040 |
| 1ZV409310399712397 | | HEROES COMICS & CARDS | 3 MARY AUSTIN PL | NORWALK | CT | 06850 |
| 1ZV409310399712413 | | COLLECTIBLES & COMICS OF PICKE | 4077 CAMP RD | JASPER | GA | 30143 |
| 1ZV409310399712422 | | PLANT CITY COMIC CAFE | 303 S COLLINS ST | PLANT CITY | FL | 33563 |
| 1ZV409310399712486 | | KAPOW COMICS AND COFFEE LLC | 4239 N NEVADA AVE | COLORADO SPRNGS | CO | 80907 |
| 1ZV409310399712502 | | CARTER COMICS AND COLLECTIBLES | 43 PRESSLER RD | WALLKILL | NY | 12589 |
| 1ZV409310399712520 | | A LITTLE ADVENTURE LLC | 2001 PERIWINKLE WAY | SANIBEL | FL | 33957 |
| 1ZV409310399712566 | | TIME WARP COMICS & GAMES | 5290 ARAPAHOE AVE | BOULDER | CO | 80303 |
| 1ZV409310399712628 | | TIME WARP COMICS & GAMES | 5290 ARAPAHOE AVE | BOULDER | CO | 80303 |
| 1ZV409310399712646 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399712682 | | HALL OF JUSTICE COMICS & COLL | 10136 PARKGLENN WAY | PARKER | CO | 80134 |
| 1ZV409310399712708 | | DOWN IN THE VALLEY | 8851 RESEARCH CENTER RD E | NEW HOPE | MN | 55428 |
| 1ZV409310399712726 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399712986 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399712735 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399712744 | | YELLOW BIRD COMICS LLC | 120 CASSADA CT | HOLLY SPRINGS | NC | 27540 |
| 1ZV409310399712753 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399715616 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409317290070511 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399712780 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399713261 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399713458 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399712833 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399712904 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399713118 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399713127 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399712842 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399714279 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399717267 | | THE AMAZING COMIC SHOP INC | 10647 BRADDOCK RD | FAIRFAX | VA | 22032 |
| 1ZV409310399712851 | | J.C.COMICS | 579 US HWY 22 | N PLAINFIELD | NJ | 07060 |
| 1ZV409310399712879 | | 9 PLANETS | 20702 VAN BORN RD | DEARBORN HEIGHT | MI | 48125 |
| 1ZV409310399712888 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399713270 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399713654 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399714242 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399712897 | | DRAGONS LAIR COMICS & FANTASY | 21155A STATE HIGHWAY 249 | HOUSTON | TX | 77070 |
| 1ZV409310399712922 | | DRAGONS LAIR COMICS & FANTASY | 21155A STATE HIGHWAY 249 | HOUSTON | TX | 77070 |
| 1ZV409310399713109 | | DRAGONS LAIR COMICS & FANTASY | 21155A STATE HIGHWAY 249 | HOUSTON | TX | 77070 |
| 1ZV409310399712913 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399713010 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399713154 | | REBEL BASE COMICS AND TOYS | 701 S SHARON AMITY RD | CHARLOTTE | NC | 28211 |
| 1ZV409310399713056 | | THE GOLDEN AGE | 316 COURT ST | MARYVILLE | TN | 37804 |
| 1ZV409310399713190 | | THE GOLDEN AGE | 316 COURT ST | MARYVILLE | TN | 37804 |
| 1ZV409310399714206 | | THE GOLDEN AGE | 316 COURT ST | MARYVILLE | TN | 37804 |
| 1ZV409317290070495 | | THE GOLDEN AGE | 316 COURT ST | MARYVILLE | TN | 37804 |
| 1ZV409310399713065 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399713341 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.16 |
| 1ZV409310399714260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716231 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.36 |
| 1ZV409310399713092 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.55 |
| 1ZV409310399713145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.7 |
| 1ZV409310399715741 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.01 |
| 1ZV409310399715974 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713172 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399715250 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399715269 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399715821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399715830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399715858 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399713207 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715554 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716384 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716875 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718604 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715769 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716795 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717481 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399717810 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399718515 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399713234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713305 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716400 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713289 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716508 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713332 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.16 |
| 1ZV409310399716348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070539 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.61 |
| 1ZV409310399713350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.22 |
| 1ZV409310399713396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399713403 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 146.27 |
| 1ZV409310399713421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.88 |
| 1ZV409310399713467 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.35 |
| 1ZV409310399714073 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.93 |
| 1ZV409310399715321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.43 |
| 1ZV409310399713494 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 572.41 |
| 1ZV409310399713565 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.78 |
| 1ZV409310399714117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.18 |
| 1ZV409310399713609 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715509 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716366 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717114 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718560 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399713341 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714260 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716231 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713074 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713092 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713145 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715741 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715974 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713172 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715250 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715269 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715821 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715830 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715858 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713207 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715554 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716384 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716875 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718186 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718604 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713216 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715769 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716795 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717481 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717810 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718515 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713234 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713298 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713305 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716400 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713289 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715527 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716508 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716964 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717829 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713332 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716348 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070539 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713350 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713396 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713403 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713421 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713467 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714073 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715321 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713494 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713565 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714117 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713609 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715509 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716366 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717114 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717801 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718560 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399713341 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409310399714260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409310399716231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409310399713074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399713092 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEVEL ZERO SEVEN 309 CHOCTAW TRL HENDERSON TX 75652 US |
| 1ZV409310399713145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399715741 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399715974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEYOND TOMORROW 327 N NORTHWEST HWY PALATINE IL 60067 US |
| 1ZV409310399713172 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399715250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399715269 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399715821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399715830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399715858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TURNSTYLE (MANGA SPOT) 1000 S 8TH AVE NEW YORK NY 10019 US |
| 1ZV409310399713207 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399715554 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399716384 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399716875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399718186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399718604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399713216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399715769 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399716795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399717481 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399717810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399718515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399713234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399713298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399713305 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399716400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399713289 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399715527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399716508 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399716964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399717829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399713332 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399716348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409317290070539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399713350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COLLECTIVE 520 W SR 436 ALTAMONTE SPGS FL 32714 US |
| 1ZV409310399713396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENS COMIC MAN 421 OAK ST POPLAR BLUFF MO 63901 US |
| 1ZV409310399713403 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCRATCH N SPIN 513 12TH ST WEST COLUMBIA SC 29169 US |
| 1ZV409310399713421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EGGPLANT COMICS 8 CHERRY BLOSSOM LN SCOTCH PLAINS NJ 07076 US |
| 1ZV409310399713467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399714073 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399715321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399713494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399713565 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399714117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUNJEE'S BOOKS & COMICS 120 E TAYLOR ST GRIFFIN GA 30223 US |
| 1ZV409310399713609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409310399715509 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409310399716366 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409310399717114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409310399717801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409310399718560 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399713341 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409310399714260 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409310399716231 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409310399713074 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399713092 | | LEVEL ZERO SEVEN | 309 CHOCTAW TRL | HENDERSON | TX | 75652 |
| 1ZV409310399713145 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399715741 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399716974 | | BEYOND TOMORROW | 327 N NORTHWEST HWY | PALATINE | IL | 60067 |
| 1ZV409310399713172 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399715250 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399715269 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399715821 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399715830 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399715858 | | TURNSTYLE  (MANGA SPOT) | 1000 S 8TH AVE | NEW YORK | NY | 10019 |
| 1ZV409310399713207 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399715554 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399716384 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399716875 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399718186 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399718604 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399713216 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399715769 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399716795 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399717481 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399717810 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399718515 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399713234 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399713298 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399713305 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399716400 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399713289 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399715527 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399716508 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399716964 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399717829 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399713332 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399716348 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV403172900700539 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399713350 | | THE COLLECTIVE | 520 W SR 436 | ALTAMONTE SPGS | FL | 32714 |
| 1ZV409310399713396 | | KENS COMIC MAN | 421 OAK ST | POPLAR BLUFF | MO | 63901 |
| 1ZV409310399713403 | | SCRATCH N SPIN | 513 12TH ST | WEST COLUMBIA | SC | 29169 |
| 1ZV409310399713421 | | EGGPLANT COMICS | 8 CHERRY BLOSSOM LN | SCOTCH PLAINS | NJ | 07076 |
| 1ZV409310399713467 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399714073 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399715321 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399713494 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399713565 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399714117 | | BUNJEE'S BOOKS & COMICS | 120 E TAYLOR ST | GRIFFIN | GA | 30223 |
| 1ZV409310399713609 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399715509 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399716366 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399717114 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399717801 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399718560 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399713663 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.58 |
| 1ZV409310399713672 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713681 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.58 |
| 1ZV409310399713690 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 204.16 |
| 1ZV409310399713734 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399713814 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399713832 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399714797 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409317290070593 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 27.22 |
| 1ZV409310399713743 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399713752 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 19.04 |
| 1ZV409310399716008 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.2 |
| 1ZV409310399716017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399713823 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.88 |
| 1ZV409310399713903 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399713912 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399714000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409317290070806 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399714019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399714028 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399714091 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399714215 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399714144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399714162 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399714153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399714224 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.97 |
| 1ZV409310399714233 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399715410 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.47 |
| 1ZV409310399717150 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399714288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717089 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399714402 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715518 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399716473 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716759 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718364 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399714840 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399714902 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399714911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399715036 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399715214 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399716277 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.46 |
| 1ZV409310399714920 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399714939 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399714957 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399714966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399714975 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715045 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715081 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715116 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.73 |
| 1ZV409310399715125 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.95 |
| 1ZV409310399715152 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399715278 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399713663 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713672 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713681 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713690 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713734 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713814 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713832 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714797 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070593 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713743 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713752 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713930 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716008 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716017 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713823 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713903 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399713912 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714000 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070806 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714019 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714028 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714091 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714215 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714144 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714162 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714153 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714224 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714233 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715410 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717150 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714288 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717089 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714402 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715518 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716473 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716759 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718364 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714840 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714902 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714911 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715036 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715214 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716277 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714920 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714939 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714957 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714966 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399714975 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715045 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715081 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715116 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715125 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715152 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715278 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399713663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OPLOOT 809 SOMERVILLE DR PITTSBURGH PA 15243 US |
| 1ZV409310399713672 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOKOMO TOYS & COLLECTIBLES 111 E SYCAMORE ST KOKOMO IN 46901 US |
| 1ZV409310399713681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CIELO E&E STORE 439 11TH AVE PATERSON NJ 07514 US |
| 1ZV409310399713690 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399713734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399713814 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399713832 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399714797 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409317290070593 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERD OUT COMICS 706B W MARTIN LUTHER KING BLVD TAMPA FL 33603 US |
| 1ZV409310399713743 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399713752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399713930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399716008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399716017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399713823 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399713903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399713912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME COMICS 2150 LAWNDALE DR GREENSBORO NC 27408 US |
| 1ZV409310399714000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409317290070806 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US |
| 1ZV409310399714019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399714028 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399714091 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399714215 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399714144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399714162 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN CARDS&COMICS III 52 BOARDMAN CANFIELD RD BOARDMAN OH 44512 US |
| 1ZV409310399714153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399714224 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399714233 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399715410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399717150 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHANTOM OF THE ATTIC #1-PITTS 411 S CRAIG ST PITTSBURGH PA 15213 US |
| 1ZV409310399714288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399717089 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399714402 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399715518 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399716473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399716759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399718364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399714840 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BARNES & NOBLE DISTRIBUTION 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 US |
| 1ZV409310399714902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399714911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399715036 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399715214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399716277 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRC CONGLOMERATE LLC 1287 WEBSTER LN DES PLAINES IL 60018 US |
| 1ZV409310399714920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399714939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399714957 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399714966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399714975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399715045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399715081 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREAT ESCAPE COMICS & GAMES 1050 E PIEDMONT RD MARIETTA GA 30062 US |
| 1ZV409310399715116 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EXPLOSION 2172 W LAKE RD CLIO MI 48420 US |
| 1ZV409310399715125 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EXPLOSION 2172 W LAKE RD CLIO MI 48420 US |
| 1ZV409310399715152 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399715278 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS  INC 4419 S MINGO RD TULSA OK 74146 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399713663 | | OPLOOT | 809 SOMERVILLE DR | PITTSBURGH | PA | 15243 |
| 1ZV409310399713672 | | KOKOMO TOYS & COLLECTIBLES | 111 E SYCAMORE ST | KOKOMO | IN | 46901 |
| 1ZV409310399713681 | | CIELO E&E STORE | 439 11TH AVE | PATERSON | NJ | 07514 |
| 1ZV409310399713690 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399713734 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399713814 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399713832 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399714797 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409317290070593 | | NERD OUT COMICS | 706B W MARTIN LUTHER KING BLVD | TAMPA | FL | 33603 |
| 1ZV409310399713743 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399713752 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399713930 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399716008 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399716017 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399713823 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399713903 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399713912 | | ACME COMICS | 2150 LAWNDALE DR | GREENSBORO | NC | 27408 |
| 1ZV409310399714000 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409317290070806 | | KOWABUNGA COMICS | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 |
| 1ZV409310399714019 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399714028 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399714091 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399714215 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399714144 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399714162 | | ALL AMERICAN CARDS&COMICS III | 52 BOARDMAN CANFIELD RD | BOARDMAN | OH | 44512 |
| 1ZV409310399714153 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399714224 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399714233 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399715410 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399717150 | | PHANTOM OF THE ATTIC #1-PITTS | 411 S CRAIG ST | PITTSBURGH | PA | 15213 |
| 1ZV409310399714288 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399717089 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399714402 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399715518 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399716473 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399716759 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399718364 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399714840 | | BARNES & NOBLE DISTRIBUTION | 1 BARNES & NOBLE WAY | MONROE TOWNSHIP | NJ | 08831 |
| 1ZV409310399714902 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399714911 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399715036 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399715214 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399716277 | | BRC CONGLOMERATE LLC | 1287 WEBSTER LN | DES PLAINES | IL | 60018 |
| 1ZV409310399714920 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399714939 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399714957 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399714966 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399714975 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399715045 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399715081 | | GREAT ESCAPE COMICS & GAMES | 1050 E PIEDMONT RD | MARIETTA | GA | 30062 |
| 1ZV409310399715116 | | COMIC EXPLOSION | 2172 W LAKE RD | CLIO | MI | 48420 |
| 1ZV409310399715125 | | COMIC EXPLOSION | 2172 W LAKE RD | CLIO | MI | 48420 |
| 1ZV409310399715152 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399715278 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399715330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717178 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715287 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715429 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715456 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716080 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399716099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13 |
| 1ZV409310399716106 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399715296 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715303 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715947 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399715312 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716053 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715349 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715358 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717365 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717383 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717445 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717490 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717507 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716713 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715376 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.92 |
| 1ZV409310399716982 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.92 |
| 1ZV409310399716991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.92 |
| 1ZV409310399717007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.26 |
| 1ZV409310399715385 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.02 |
| 1ZV409310399715394 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399715447 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.07 |
| 1ZV409310399716660 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399716704 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.33 |
| 1ZV409310399715401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399715438 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399715465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070646 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399715483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717025 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718202 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399719381 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.37 |
| 1ZV409310399715607 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.97 |
| 1ZV409310399715670 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399715689 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399715714 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399715723 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399715732 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.4 |
| 1ZV409310399715698 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.96 |
| 1ZV409310399715787 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399716419 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399715803 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715812 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399715330 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717178 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715287 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715429 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715456 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716080 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716099 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716106 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715296 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715303 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715947 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715312 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716053 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716062 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715349 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715358 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717365 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717383 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717445 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717490 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717507 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715367 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716713 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715376 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716982 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716991 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717007 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715385 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715394 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715447 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716660 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716704 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715401 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715438 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715465 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070646 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715483 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716428 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717025 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717990 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718202 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715545 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719381 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715607 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715670 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715689 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715714 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715723 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715732 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715698 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715787 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716419 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715803 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715812 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399715330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS INC 4419 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399717178 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GARDNER'S USED BOOKS INC 4419 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399715287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399715429 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399715456 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399716080 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399716099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399716106 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 137 E MONTGOMERY CROSS RD SAVANNAH GA 31406 US |
| 1ZV409310399715296 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCREAMING MONKEY COMICS 11 RIDGE RD MUNSTER IN 46321 US |
| 1ZV409310399715303 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399715947 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUST PRESS PLAY 2007 LINCOLN HWY E LANCASTER PA 17602 US |
| 1ZV409310399715312 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399716053 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399716062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEMORY LANE 201 PRINCESS ST WILMINGTON NC 28401 US |
| 1ZV409310399715349 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TARDYS C C INC 2009 EASTERN AVE SE GRAND RAPIDS MI 49507 US |
| 1ZV409310399715358 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399717365 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399717383 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399717445 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399717490 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399717507 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAINTED VISIONS COMICS&CARDS 3065 GOLANSKY BLVD WOODBRIDGE VA 22192 US |
| 1ZV409310399715367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399716713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DALES FUN CENTER 9802 N NAVARRO ST VICTORIA TX 77904 US |
| 1ZV409310399715376 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399716982 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399716991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399717007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399715385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MONKEY BUSINESS 2970 NW 75TH AVE MIAMI FL 33122 US |
| 1ZV409310399715394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399715447 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399716660 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399716704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES& COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399715401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399715438 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPARKY'S COMIC SHOP 2400 N HWY 66 CATOOSA OK 74015 US |
| 1ZV409310399715465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409317290070646 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409310399715483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILLY WHALA VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399716428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILLY WHALA VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399717025 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILLY WHALA VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399717990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILLY WHALA VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399718202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILLY WHALA VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399715545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399719381 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KILLEN ENTERPRISES 2501 WABASH AVE SPRINGFIELD IL 62704 US |
| 1ZV409310399715607 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399715670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399715689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399715714 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399715723 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399715732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JOKER'S CHILD 12-45 RIVER RD FAIR LAWN NJ 07410 US |
| 1ZV409310399715698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENSON'S BS AND COLLECTIBLES 31 W BROAD ST NEWTON FALLS OH 44444 US |
| 1ZV409310399715787 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |
| 1ZV409310399716419 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |
| 1ZV409310399715803 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO TRADER LLC 13251 MCGREGOR BLVD FORT MYERS FL 33919 US |
| 1ZV409310399715812 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399715330 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399717178 | | GARDNER'S USED BOOKS  INC | 4419 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399715287 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399715429 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399715456 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399716080 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399716099 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399716106 | | COMICS & MORE | 137 E MONTGOMERY CROSS RD | SAVANNAH | GA | 31406 |
| 1ZV409310399715296 | | SCREAMING MONKEY COMICS | 11 RIDGE RD | MUNSTER | IN | 46321 |
| 1ZV409310399715303 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399715947 | | JUST PRESS PLAY | 2007 LINCOLN HWY E | LANCASTER | PA | 17602 |
| 1ZV409310399715312 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399716053 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399716062 | | MEMORY LANE | 201 PRINCESS ST | WILMINGTON | NC | 28401 |
| 1ZV409310399715349 | | TARDYS C C INC | 2009 EASTERN AVE SE | GRAND RAPIDS | MI | 49507 |
| 1ZV409310399715358 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399717365 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399717383 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399717445 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399717490 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399717507 | | PAINTED VISIONS COMICS&CARDS | 3065 GOLANSKY BLVD | WOODBRIDGE | VA | 22192 |
| 1ZV409310399715367 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399716713 | | DALES FUN CENTER | 9802 N NAVARRO ST | VICTORIA | TX | 77904 |
| 1ZV409310399715376 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399716982 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399716991 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399717007 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399715385 | | MONKEY BUSINESS | 2970 NW 75TH AVE | MIAMI | FL | 33122 |
| 1ZV409310399715394 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399715447 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399716660 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399716704 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399715401 | | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399715438 | | SPARKY'S COMIC SHOP | 2400 N HWY 66 | CATOOSA | OK | 74015 |
| 1ZV409310399715465 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409317290070646 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409310399715483 | BILLY WHALA | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399716428 | BILLY WHALA | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399717025 | BILLY WHALA | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399717990 | BILLY WHALA | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399718202 | BILLY WHALA | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399715545 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399719381 | | KILLEN ENTERPRISES | 2501 WABASH AVE | SPRINGFIELD | IL | 62704 |
| 1ZV409310399715607 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399715670 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399715689 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399715714 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399715723 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399715732 | | JOKER'S CHILD | 12-45 RIVER RD | FAIR LAWN | NJ | 07410 |
| 1ZV409310399715698 | | BENSON'S BS AND COLLECTIBLES | 31 W BROAD ST | NEWTON FALLS | OH | 44444 |
| 1ZV409310399715787 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |
| 1ZV409310399716419 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |
| 1ZV409310399715803 | | HERO TRADER LLC | 13251 MCGREGOR BLVD | FORT MYERS | FL | 33919 |
| 1ZV409310399715812 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399715894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716026 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 52.33 |
| 1ZV409310399715867 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399717436 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399715876 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718444 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399715885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718426 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715901 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715910 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717374 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715929 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399715938 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716044 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399717347 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399718435 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399715956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.54 |
| 1ZV409310399716955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.3 |
| 1ZV409310399715983 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399716188 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399716624 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716035 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717454 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399716071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716115 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399716124 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399716133 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399716142 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399716179 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716259 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399716286 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399718060 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399716464 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716482 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716517 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716802 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716811 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717767 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717856 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717892 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.06 |
| 1ZV409310399716615 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.31 |
| 1ZV409310399716633 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.65 |
| 1ZV409310399716679 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399716688 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.59 |
| 1ZV409310399716697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399716884 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.72 |
| 1ZV409310399716839 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399716919 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 127.5 |
| 1ZV409310399717034 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399717338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399717721 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399715894 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716026 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715849 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715867 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717436 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715876 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718444 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715885 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718426 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715901 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715910 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717374 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715929 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715938 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716044 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717347 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718435 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715956 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716955 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399715983 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716188 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716624 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716035 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717454 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716071 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716115 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716124 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716133 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716142 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716179 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716259 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716286 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718060 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716464 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716482 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716517 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716526 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716802 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716811 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717767 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717856 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717892 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716606 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716615 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716633 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716679 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716688 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716697 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716884 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716839 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399716919 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717034 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717338 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717721 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399715894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399716026 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOYS TIME FORGOT 137 CHERRY ST E CANAL FULTON OH 44614 US |
| 1ZV409310399715849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED BANDANA 8862 GREENWOOD RD GREENWOOD DE 19950 US |
| 1ZV409310399715867 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399717436 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399715876 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399718444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-KANSAS CITY 8500 N W PRAIRIE VIEW RD KANSAS CITY MO 64153 US |
| 1ZV409310399715885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399718426 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD MO 2611 N KANSAS EXPY SPRINGFIELD MO 65803 US |
| 1ZV409310399715901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399715910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399717374 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 2 801 N CONGRESS AVE BOYNTON BEACH FL 33426 US |
| 1ZV409310399715929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC FORTRESS 59 W MAIN ST SOMERVILLE NJ 08876 US |
| 1ZV409310399715938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399716044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399717347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399718435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399715956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399716955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWO KINGS COMICS LLC 171 W MAIN ST VICTOR NY 14564 US |
| 1ZV409310399715983 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399716188 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399716624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TOY PIT 3827 N COLLEGE AVE INDIANAPOLIS IN 46205 US |
| 1ZV409310399716035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399717454 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399716071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399716115 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399716124 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399716133 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399716142 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399716179 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC STRIP 505 HARGROVE RD E TUSCALOOSA AL 35401 US |
| 1ZV409310399716259 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399716286 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399718060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399716464 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399716482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399716517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399716526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399716802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399716811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399717767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399717856 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399717892 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1ZV409310399716606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399716615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COFFEE CAT COMICS LLC 14500 W COLFAX AVE LAKEWOOD CO 80401 US |
| 1ZV409310399716633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ORIGINAL COMICS 300 CORNELL DR WILMINGTON DE 19801 US |
| 1ZV409310399716679 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN GAME AND HOBBY 2821 WASHINGTON AVE BEDFORD IN 47421 US |
| 1ZV409310399716688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399716697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399716884 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NOSTRAND/BULLET PROOF 2178 NOSTRAND AVE BROOKLYN NY 11210 US |
| 1ZV409310399716839 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399716919 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMOUS FACES & FUNNIES 3540 W NEW HAVEN AVE MELBOURNE FL 32904 US |
| 1ZV409310399717034 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399717338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |
| 1ZV409310399717721 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDS  COMICS AND COLLECTIBLES 51 MAIN ST REISTERSTOWN MD 21136 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399715894 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399716026 | | THE TOYS TIME FORGOT | 137 CHERRY ST E | CANAL FULTON | OH | 44614 |
| 1ZV409310399715849 | | RED BANDANA | 8862 GREENWOOD RD | GREENWOOD | DE | 19950 |
| 1ZV409310399715867 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399717436 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399715876 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399718444 | | VINTAGE STOCK-KANSAS CITY | 8500 N W PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 |
| 1ZV409310399715885 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399718426 | | VINTAGE STOCK-SPRINGFIELD MO | 2611 N KANSAS EXPY | SPRINGFIELD | MO | 65803 |
| 1ZV409310399715901 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399715910 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399717374 | | FAMOUS FACES & FUNNIES 2 | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426 |
| 1ZV409310399715929 | | COMIC FORTRESS | 59 W MAIN ST | SOMERVILLE | NJ | 08876 |
| 1ZV409310399715938 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399716044 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399717347 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399718435 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399715956 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399716955 | | TWO KINGS COMICS LLC | 171 W MAIN ST | VICTOR | NY | 14564 |
| 1ZV409310399715983 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399716188 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399716624 | | THE TOY PIT | 3827 N COLLEGE AVE | INDIANAPOLIS | IN | 46205 |
| 1ZV409310399716035 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399717454 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399716071 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399716115 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399716124 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399716133 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399716142 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399716179 | | THE COMIC STRIP | 505 HARGROVE RD E | TUSCALOOSA | AL | 35401 |
| 1ZV409310399716259 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399716286 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399718060 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399716464 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399716482 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399716517 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399716526 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399716802 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399716811 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399717767 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399717856 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399717892 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| 1ZV409310399716606 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399716615 | | COFFEE CAT COMICS LLC | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401 |
| 1ZV409310399716633 | | ORIGINAL COMICS | 300 CORNELL DR | WILMINGTON | DE | 19801 |
| 1ZV409310399716679 | | TITAN GAME AND HOBBY | 2821 WASHINGTON AVE | BEDFORD | IN | 47421 |
| 1ZV409310399716688 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399716697 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399716884 | | NOSTRAND/BULLET PROOF | 2178 NOSTRAND AVE | BROOKLYN | NY | 11210 |
| 1ZV409310399716839 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399716919 | | FAMOUS FACES & FUNNIES | 3540 W NEW HAVEN AVE | MELBOURNE | FL | 32904 |
| 1ZV409310399717034 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399717338 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |
| 1ZV409310399717721 | | CARDS  COMICS AND COLLECTIBLES | 51 MAIN ST | REISTERSTOWN | MD | 21136 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399717098 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718480 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070682 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399717132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.14 |
| 1ZV409310399717141 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 18.51 |
| 1ZV409317290070619 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 33.65 |
| 1ZV409310399717203 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.48 |
| 1ZV409310399717249 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.54 |
| 1ZV409310399717258 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.57 |
| 1ZV409310399717301 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.22 |
| 1ZV409317290070708 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.47 |
| 1ZV409310399717356 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717392 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070637 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399717516 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.89 |
| 1ZV409310399717570 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.42 |
| 1ZV409310399717589 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399717632 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717641 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 104.33 |
| 1ZV409310399717669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.78 |
| 1ZV409310399717696 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.29 |
| 1ZV409310399717730 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717785 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.39 |
| 1ZV409310399717883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.58 |
| 1ZV409310399717918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399717954 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.83 |
| 1ZV409310399717963 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.39 |
| 1ZV409310399717972 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.39 |
| 1ZV409310399718015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.39 |
| 1ZV409310399718033 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718042 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718088 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718104 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.39 |
| 1ZV409310399718113 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718319 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.39 |
| 1ZV409310399718328 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718382 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.27 |
| 1ZV409310399718097 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718131 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399718159 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718211 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.15 |
| 1ZV409310399718506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718284 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718300 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.31 |
| 1ZV409310399718453 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.45 |
| 1ZV409310399718551 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399717098 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718480 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070682 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717132 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717141 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717196 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070619 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717203 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717249 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717258 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717301 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070708 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717356 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717392 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070637 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717516 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717570 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717589 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717598 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717632 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717641 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717650 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717696 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717703 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717730 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717785 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717883 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717918 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717954 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717963 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399717972 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718006 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718015 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718024 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718033 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718042 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718088 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718104 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718113 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718319 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718328 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718382 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718097 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718131 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718159 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718211 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718248 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718506 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718284 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718300 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718453 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718551 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718597 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399717098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399718480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409317290070682 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COSMIC COMICS & GAMES LLC 17 W NATIONAL RD ENGLEWOOD OH 45322 US |
| 1ZV409310399717132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FLORIDA SUPER COMICS 5917 S UNIVERSITY DR DAVIE FL 33328 US |
| 1ZV409310399717141 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399717196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409317290070619 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409310399717203 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE BARBARIAN BOOK SHOP INC. 11242 TRIANGLE LN WHEATON MD 20902 US |
| 1ZV409310399717249 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399717258 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE SPIDERS WEB 36 HASBROUCK DR POUGHKEEPSIE NY 12603 US |
| 1ZV409310399717301 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409317290070708 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399717356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399717392 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409317290070637 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399717516 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRINITY COMICS LLC 905 ROYAL ELM CT HERDON VA 20170 US |
| 1ZV409310399717570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUGER COMICS LLC 1210 PHOENIX ST SOUTH HAVEN MI 49090 US |
| 1ZV409310399717589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HURLEYS HEROES 824 S MAIN ST JOPLIN MO 64801 US |
| 1ZV409310399717598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3-PAGE SPREAD 103 MAIN ST COLD SPRING NY 10516 US |
| 1ZV409310399717632 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST 4 TOYS 558 HEMPSTEAD AVE WEST HEMPSTEAD NY 11552 US |
| 1ZV409310399716641 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAHA ANIME 1600 MID RIVERS MALL DR SAINT PETERS MO 63376 US |
| 1ZV409310399717650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BILL'S BOOKS & MORE 2215 6TH ST SW CANTON OH 44706 US |
| 1ZV409310399717669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399717696 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 209 CHINQUAPIN ROUND RD ANNAPOLIS MD 21401 US |
| 1ZV409310399717703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOREVER DARK LLC 150 KNICKERBOCKER AVE BOHEMIA NY 11716 US |
| 1ZV409310399717730 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CORNER 1702 MT HOLLY RD BURLINGTON NJ 08016 US |
| 1ZV409310399717785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PROJECT ACTION FIGURE 1860 MARVY LN NE PALMYRA IN 47164 US |
| 1ZV409310399717883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES YOUR MOM THREW OUT 130 W 14TH ST ELMIRA HEIGHTS NY 14903 US |
| 1ZV409310399717918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRAFTS AND PETS 474 PIKE RD HUNTINGDON VLY PA 19006 US |
| 1ZV409310399717954 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC EMPIRE OF TULSA LLC 3122 S MINGO RD TULSA OK 74146 US |
| 1ZV409310399717963 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399717972 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718033 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718042 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718088 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718104 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718319 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718328 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399718097 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GOTHAM CITY LIMIT 4195 SOUTHSIDE BLVD JACKSONVILLE FL 32216 US |
| 1ZV409310399718131 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GAMERS DEN 140 BUCHANAN ST N CAMBRIDGE MN 55008 US |
| 1ZV409310399718159 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPEEDING BULLET BOOKS & COMICS 614 N PORTER AVE NORMAN OK 73071 US |
| 1ZV409310399718211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-SPRINGFIELD SO 2908 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399718248 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399718506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MADNESS GAMES & COMICS LLC 3000 CUSTER RD PLANO TX 75075 US |
| 1ZV409310399718284 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROYAL COLLECTIBLES 96-01 METROPOLITAN AVE FOREST HILLS NY 11375 US |
| 1ZV409310399718300 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K C KARD CO 842 BREVINS LOOP SAN JOSE CA 95125 US |
| 1ZV409310399718453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSALEFISH COMICS 10099 WEDDINGTON RD EXT CONCORD NC 28027 US |
| 1ZV409310399718551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN MOON COMICS LLC 200 BUTTERCUP CREEK BLVD CEDAR PARK TX 78613 US |
| 1ZV409310399718597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIFELINK GAMES 6420 SEMINOLE TRL BARBOURSVILLE VA 22973 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399717098 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399718480 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409317290070682 | | COSMIC COMICS & GAMES LLC | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 |
| 1ZV409310399717132 | | FLORIDA SUPER COMICS | 5917 S UNIVERSITY DR | DAVIE | FL | 33328 |
| 1ZV409310399717141 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399717196 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409317290070619 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409310399717203 | | THE BARBARIAN BOOK SHOP  INC. | 11242 TRIANGLE LN | WHEATON | MD | 20902 |
| 1ZV409310399717249 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399717258 | | THE SPIDERS WEB | 36 HASBROUCK DR | POUGHKEEPSIE | NY | 12603 |
| 1ZV409310399717301 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409317290070708 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399717356 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399717392 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409317290070637 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310399717516 | | TRINITY COMICS LLC | 905 ROYAL ELM CT | HERDON | VA | 20170 |
| 1ZV409310399717570 | | KRUGER COMICS LLC | 1210 PHOENIX ST | SOUTH HAVEN | MI | 49090 |
| 1ZV409310399717589 | | HURLEYS HEROES | 824 S MAIN ST | JOPLIN | MO | 64801 |
| 1ZV409310399717598 | | 3-PAGE SPREAD | 103 MAIN ST | COLD SPRING | NY | 10516 |
| 1ZV409310399717632 | | LOST 4 TOYS | 558 HEMPSTEAD AVE | WEST HEMPSTEAD | NY | 11552 |
| 1ZV409310399717641 | | HAHA ANIME | 1600 MID RIVERS MALL DR | SAINT PETERS | MO | 63376 |
| 1ZV409310399717650 | | BILL'S BOOKS & MORE | 2215 6TH ST SW | CANTON | OH | 44706 |
| 1ZV409310399717669 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399717696 | | THIRD EYE COMICS | 209 CHINQUAPIN ROUND RD | ANNAPOLIS | MD | 21401 |
| 1ZV409310399717703 | | FOREVER DARK LLC | 150 KNICKERBOCKER AVE | BOHEMIA | NY | 11716 |
| 1ZV409310399717730 | | COLLECTOR'S CORNER | 1702 MT HOLLY RD | BURLINGTON | NJ | 08016 |
| 1ZV409310399717785 | | PROJECT ACTION FIGURE | 1860 MARVY LN NE | PALMYRA | IN | 47164 |
| 1ZV409310399717883 | | HEROES YOUR MOM THREW OUT | 130 W 14TH ST | ELMIRA HEIGHTS | NY | 14903 |
| 1ZV409310399717918 | | CRAFTS AND PETS | 474 PIKE RD | HUNTINGDON VLY | PA | 19006 |
| 1ZV409310399717954 | | COMIC EMPIRE OF TULSA LLC | 3122 S MINGO RD | TULSA | OK | 74146 |
| 1ZV409310399717963 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399717972 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718006 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718015 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718024 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718033 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718042 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718088 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718104 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718113 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718319 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718328 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718382 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399718097 | | GOTHAM CITY LIMIT | 4195 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32216 |
| 1ZV409310399718131 | | THE GAMERS DEN | 140 BUCHANAN ST N | CAMBRIDGE | MN | 55008 |
| 1ZV409310399718159 | | SPEEDING BULLET BOOKS & COMICS | 614 N PORTER AVE | NORMAN | OK | 73071 |
| 1ZV409310399718211 | | VINTAGE STOCK-SPRINGFIELD SO | 2908 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399718248 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399718506 | | MADNESS GAMES & COMICS LLC | 3000 CUSTER RD | PLANO | TX | 75075 |
| 1ZV409310399718284 | | ROYAL COLLECTIBLES | 96-01 METROPOLITAN AVE | FOREST HILLS | NY | 11375 |
| 1ZV409310399718300 | | K C KARD CO | 842 BREVINS LOOP | SAN JOSE | CA | 95125 |
| 1ZV409310399718453 | | SSALEFISH COMICS | 10099 WEDDINGTON RD EXT | CONCORD | NC | 28027 |
| 1ZV409310399718551 | | TITAN MOON COMICS LLC | 200 BUTTERCUP CREEK BLVD | CEDAR PARK | TX | 78613 |
| 1ZV409310399718597 | | LIFELINK GAMES | 6420 SEMINOLE TRL | BARBOURSVILLE | VA | 22973 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399718677 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399718695 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718757 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718793 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718819 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.03 |
| 1ZV409310399718864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 12.03 |
| 1ZV409310399718891 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 13.53 |
| 1ZV409310399718908 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.5 |
| 1ZV409310399718917 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.85 |
| 1ZV409310399719292 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 22.51 |
| 1ZV409310399718926 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.97 |
| 1ZV409310399718944 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 17.77 |
| 1ZV409310399718980 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399718999 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1ZV409310399719005 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399719032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399719041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399719050 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 14.85 |
| 1ZV409310399719069 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399719096 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399719176 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399719238 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.41 |
| 1ZV409310399719149 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070824 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409310399719167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.5 |
| 1ZV409310399719274 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.86 |
| 1ZV409310399719201 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409310399719309 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 15.87 |
| 1ZV409310399719283 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.93 |
| 1ZV409310399719327 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 16.22 |
| 1ZV409310399719345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.46 |
| 1ZV409317290070477 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.66 |
| 1ZV409317290070486 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070548 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070557 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.71 |
| 1ZV409317290070655 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.18 |
| 1ZV409317290070664 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.67 |
| 1ZV409317290070673 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 26.14 |
| 1ZV409317290070691 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 21.18 |
| 1ZV409317290070726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.46 |
| 1ZV409317290070753 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 25.66 |
| 1ZV409317290070771 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 24.54 |
| 1ZV409317290070799 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 20.72 |
| 1ZV409317290070815 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 23.4 |
| 1ZV409310399719434 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 230.44 |
| 1ZV409310399719667 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.6 |
| 1ZV409310399719756 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 17.57 |
| 1ZV409310399719676 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.26 |
| 1ZV409310399721127 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 25.6 |
| 1ZV409310399721556 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.6 |
| 1ZV409310399719694 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|------------|--------|--------|-----------|
| 1ZV409310399718677 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718695 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718757 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718793 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718819 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719130 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718864 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718891 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718908 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718917 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719292 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718926 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718944 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718971 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718980 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399718999 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719005 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719032 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719041 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719050 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719069 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719096 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719176 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719238 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719149 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070824 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719167 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719274 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719201 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719309 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719283 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719327 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719345 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070477 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070486 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070548 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070557 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070655 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070664 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070673 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070691 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070726 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070753 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070771 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070799 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290070815 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719434 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719667 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719756 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719676 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399721127 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399721556 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719694 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399718677 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JON TIMIAN 4609 RIDGE AVE HALETHORPE MD 21227 US |
| 1ZV409310399718695 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THIRD EYE COMICS 45315 ALTON LN CALIFORNIA MD 20619 US |
| 1ZV409310399718757 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BLACK CAT RECORDS AND COMICS 971 BOTHAM JEAN BLVD DALLAS TX 75202 US |
| 1ZV409310399718793 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOPS COMICS LLC 1410 KASOLD DR LAWRENCE KS 66049 US |
| 1ZV409310399718819 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE TURNING PAGE 2452 N MURRAY AVE MILWAUKEE WI 53211 US |
| 1ZV409310399718828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399719130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAGE'S COMICS AND GAMES INC 7623 SHELBY ST INDIANAPOLIS IN 46227 US |
| 1ZV409310399718864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOST WORLD OF WONDERS 6913 W OKLAHOMA AVE MILWAUKEE WI 53219 US |
| 1ZV409310399718891 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DORK FOREST COMICS 14 E MAIN ST CLIFTON SPRINGS NY 14432 US |
| 1ZV409310399718908 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FELIX T BAHAMONDE 966 ENGLISH TOWN LN WINTER SPRINGS FL 32708 US |
| 1ZV409310399718917 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399719292 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAYS COMICS 34165 N US HWY 45 GRAYSLAKE IL 60030 US |
| 1ZV409310399718926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZING CARDS & COMICS 23 OLD COUNTY HWY EAST GRANBY CT 06026 US |
| 1ZV409310399718944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | P.P.F. COMICS INC. 1387 N MILITARY TRL WEST PALM BEACH FL 33409 US |
| 1ZV409310399718971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARDEMPIRE LLC. 211 MAIN ST WILLIAMSBURG KY 40769 US |
| 1ZV409310399718980 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANTIQUARIUM 504 E HIGH ST JEFFERSON CITY MO 65101 US |
| 1ZV409310399718999 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SLABBED HEROES 350 MAIN ST GROVEPORT OH 43125 US |
| 1ZV409310399719005 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OTAKU COMICS & GAMES 20462 S DIXIE HWY CUTLER BAY FL 33189 US |
| 1ZV409310399719032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AW YEAH COMICS INC 119 E CHARLES ST MUNCIE IN 47305 US |
| 1ZV409310399719041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMERS VAULT GAMES 4300 PARK GLEN RD ST LOUIS PARK MN 55416 US |
| 1ZV409310399719050 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NJ TOYS AND COLLECTIBLES LLC 5 BRIARCLIFF RD MORRIS PLAINS NJ 07950 US |
| 1ZV409310399719069 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 32030 | VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399719096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399719176 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399719238 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAROLINA COMICS 305 SW C AVE LAWTON OK 73501 US |
| 1ZV409310399719149 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409317290070824 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GROUND ZERO - RALSTON 5710 S 77TH ST RALSTON NE 68127 US |
| 1ZV409310399719167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACH BOOK MART 1010 W FT MACON RD ATLANTIC BEACH NC 28512 US |
| 1ZV409310399719274 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BEACH BOOK MART 1010 W FT MACON RD ATLANTIC BEACH NC 28512 US |
| 1ZV409310399719201 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399719309 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE CORE 1926 VALLEY PARK DR CEDAR FALLS IA 50613 US |
| 1ZV409310399719283 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399719327 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409310399719345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLISEUM OF COMICS KISS 2511 OLD VINELAND RD KISSIMMEE FL 34746 US |
| 1ZV409317290070477 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A BLAST FROM THE PAST 19873 HWY 22 MEXICO MO 65265 US |
| 1ZV409317290070486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE NERD STORE LLC 807 8TH ST GREELEY CO 80631 US |
| 1ZV409317290070548 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409317290070557 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC WORLD & GAMES 3220 DODGE ST DUBUQUE IA 52003 US |
| 1ZV409317290070655 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1811 COMICS 56 E SPRING STREET WILLIAMSVILLE NY 14221 US |
| 1ZV409317290070664 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOUBLE HEADER 5316 DOLLARWAY RD WHITE HALL AR 71602 US |
| 1ZV409317290070673 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409317290070691 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409317290070726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISSUES NEEDED COMICS 15465 CEDAR AVE APPLE VALLEY MN 55124 US |
| 1ZV409317290070753 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC GAMES AND THINGS 104 E MAIN ST OLNEY IL 62450 US |
| 1ZV409317290070771 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RINNEGON TOYS 1644 NORMAN ST RIDGEWOOD NY 11385 US |
| 1ZV409317290070799 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREEDOM COMICS LLC 3550 EXECUTIVE PKWY TOLEDO OH 43606 US |
| 1ZV409317290070815 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMICS 4626 BROADWAY DEPEW NY 14043 US |
| 1ZV409310399719434 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAWAII JUNKII 1756 SIMS AVE ST PAUL MN 55106 US |
| 1ZV409310399719667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CUTTING EDGE COMICS 4301 WINTERODE WAY NOTTINGHAM MD 21236 US |
| 1ZV409310399719756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CUTTING EDGE COMICS 4301 WINTERODE WAY NOTTINGHAM MD 21236 US |
| 1ZV409310399719676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399721127 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399721556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 4000 FORT AVE LYNCHBURG VA 24502 US |
| 1ZV409310399719694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | K & C COLLECTIBLES 815 TECHNOLOGY DR LITTLE ROCK AR 72223 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399718677 | | JON TIMIAN | 4609 RIDGE AVE | HALETHORPE | MD | 21227 |
| 1ZV409310399718695 | | THIRD EYE COMICS | 45315 ALTON LN | CALIFORNIA | MD | 20619 |
| 1ZV409310399718757 | | BLACK CAT RECORDS AND COMICS | 971 BOTHAM JEAN BLVD | DALLAS | TX | 75202 |
| 1ZV409310399718793 | | CHOPS COMICS LLC | 1410 KASOLD DR | LAWRENCE | KS | 66049 |
| 1ZV409310399718819 | | THE TURNING PAGE | 2452 N MURRAY AVE | MILWAUKEE | WI | 53211 |
| 1ZV409310399718828 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399719130 | | MAGE'S COMICS AND GAMES INC | 7623 SHELBY ST | INDIANAPOLIS | IN | 46227 |
| 1ZV409310399718864 | | LOST WORLD OF WONDERS | 6913 W OKLAHOMA AVE | MILWAUKEE | WI | 53219 |
| 1ZV409310399718891 | | DORK FOREST COMICS | 14 E MAIN ST | CLIFTON SPRINGS | NY | 14432 |
| 1ZV409310399718908 | | FELIX T BAHAMONDE | 966 ENGLISH TOWN LN | WINTER SPRINGS | FL | 32708 |
| 1ZV409310399718917 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399719292 | | JAYS COMICS | 34165 N US HWY 45 | GRAYSLAKE | IL | 60030 |
| 1ZV409310399718926 | | AMAZING CARDS & COMICS | 23 OLD COUNTY HWY | EAST GRANBY | CT | 06026 |
| 1ZV409310399718944 | | P.P.F. COMICS INC. | 1387 N MILITARY TRL | WEST PALM BEACH | FL | 33409 |
| 1ZV409310399718971 | | CARDEMPIRE LLC. | 211 MAIN ST | WILLIAMSBURG | KY | 40769 |
| 1ZV409310399718980 | | ANTIQUARIUM | 504 E HIGH ST | JEFFERSON CITY | MO | 65101 |
| 1ZV409310399718999 | | SLABBED HEROES | 350 MAIN ST | GROVEPORT | OH | 43125 |
| 1ZV409310399719005 | | OTAKU COMICS & GAMES | 20462 S DIXIE HWY | CUTLER BAY | FL | 33189 |
| 1ZV409310399719032 | | AW YEAH COMICS INC | 119 E CHARLES ST | MUNCIE | IN | 47305 |
| 1ZV409310399719041 | | DREAMERS VAULT GAMES | 4300 PARK GLEN RD | ST LOUIS PARK | MN | 55416 |
| 1ZV409310399719050 | | NJ TOYS AND COLLECTIBLES LLC | 5 BRIARCLIFF RD | MORRIS PLAINS | NJ | 07950 |
| 1ZV409310399719069 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399719096 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399719176 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399719238 | | CAROLINA COMICS | 305 SW C AVE | LAWTON | OK | 73501 |
| 1ZV409310399719149 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409317290070824 | | GROUND ZERO - RALSTON | 5710 S 77TH ST | RALSTON | NE | 68127 |
| 1ZV409310399719167 | | BEACH BOOK MART | 1010 W FT MACON RD | ATLANTIC BEACH | NC | 28512 |
| 1ZV409310399719274 | | BEACH BOOK MART | 1010 W FT MACON RD | ATLANTIC BEACH | NC | 28512 |
| 1ZV409310399719201 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399719309 | | THE CORE | 1926 VALLEY PARK DR | CEDAR FALLS | IA | 50613 |
| 1ZV409310399719283 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399719327 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409310399719345 | | COLISEUM OF COMICS KISS | 2511 OLD VINELAND RD | KISSIMMEE | FL | 34746 |
| 1ZV409317290070477 | | A BLAST FROM THE PAST | 19873 HWY 22 | MEXICO | MO | 65265 |
| 1ZV409317290070486 | | THE NERD STORE LLC | 807 8TH ST | GREELEY | CO | 80631 |
| 1ZV409317290070548 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409317290070557 | | COMIC WORLD & GAMES | 3220 DODGE ST | DUBUQUE | IA | 52003 |
| 1ZV409317290070655 | | 1811 COMICS | 56 E SPRING STREET | WILLIAMSVILLE | NY | 14221 |
| 1ZV409317290070664 | | DOUBLE HEADER | 5316 DOLLARWAY RD | WHITE HALL | AR | 71602 |
| 1ZV409317290070673 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409317290070691 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409317290070726 | | ISSUES NEEDED COMICS | 15465 CEDAR AVE | APPLE VALLEY | MN | 55124 |
| 1ZV409317290070753 | | GALACTIC GAMES AND THINGS | 104 E MAIN ST | OLNEY | IL | 62450 |
| 1ZV409317290070771 | | RINNEGON TOYS | 1644 NORMAN ST | RIDGEWOOD | NY | 11385 |
| 1ZV409317290070799 | | FREEDOM COMICS LLC | 3550 EXECUTIVE PKWY | TOLEDO | OH | 43606 |
| 1ZV409317290070815 | | DREAMLAND COMICS | 4626 BROADWAY | DEPEW | NY | 14043 |
| 1ZV409310399719434 | | KAWAII JUNKII | 1756 SIMS AVE | ST PAUL | MN | 55106 |
| 1ZV409310399719667 | | CUTTING EDGE COMICS | 4301 WINTERODE WAY | NOTTINGHAM | MD | 21236 |
| 1ZV409310399719756 | | CUTTING EDGE COMICS | 4301 WINTERODE WAY | NOTTINGHAM | MD | 21236 |
| 1ZV409310399719676 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399721127 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399721556 | | THE VAULT | 4000 FORT AVE | LYNCHBURG | VA | 24502 |
| 1ZV409310399719694 | | K & C COLLECTIBLES | 815 TECHNOLOGY DR | LITTLE ROCK | AR | 72223 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399719765 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.69 |
| 1ZV409310399719827 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399720119 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399720208 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.45 |
| 1ZV409310399720217 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399720726 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.59 |
| 1ZV409310399729414 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.59 |
| 1ZV409310399729423 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.59 |
| 1ZV409310399729567 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.58 |
| 1ZV409310399729843 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.39 |
| 1ZV409310399720735 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.2 |
| 1ZV409310399720744 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.2 |
| 1ZV409310399720959 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.2 |
| 1ZV409310399721145 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.2 |
| 1ZV409310399722019 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.2 |
| 1ZV409310399722082 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.2 |
| 1ZV409310399729558 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.99 |
| 1ZV409310399721921 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399721930 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 22.47 |
| 1ZV409310399721958 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 13.16 |
| 1ZV409310399722475 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722117 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722126 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722135 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722144 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722153 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722528 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399723661 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.45 |
| 1ZV409310399723885 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.45 |
| 1ZV409310399722260 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.54 |
| 1ZV409310399722288 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.54 |
| 1ZV409310399722635 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722680 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722699 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399725007 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399722457 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.35 |
| 1ZV409310399722779 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.36 |
| 1ZV409310399722742 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 28.06 |
| 1ZV409310399722868 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 26.42 |
| 1ZV409310399722911 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.64 |
| 1ZV409310399722859 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 12.09 |
| 1ZV409310399723330 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 12.09 |
| 1ZV409310399723367 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399723483 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.47 |
| 1ZV409310399723545 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.39 |
| 1ZV409310399724697 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.69 |
| 1ZV409310399726337 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.39 |
| 1ZV409310399723830 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.28 |
| 1ZV409310399723894 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.79 |
| 1ZV409310399724731 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.33 |
| 1ZV409310399724820 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.28 |
| 1ZV409310399724848 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.33 |
| 1ZV409310399726640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 21.14 |
| 1ZV409310399730377 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.83 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399719765 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399719827 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399720119 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399720208 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399720217 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399720726 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729414 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729423 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729567 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729843 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399720735 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399720744 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399720959 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399721145 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722019 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722082 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729558 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399721921 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399721930 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399721958 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722475 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722117 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722126 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722135 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722144 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722153 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722528 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723661 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723885 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722260 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722288 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722635 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722680 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722699 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399725007 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722457 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722779 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722742 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722868 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722911 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399722859 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723330 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723367 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723483 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723545 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724697 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399726337 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723830 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399723894 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724731 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724820 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724848 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399726640 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730377 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399719765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIKE WILBUR 228 GAUNT DR MICKLETON NJ 08056 US |
| 1ZV409310399719827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOMINIC'S DOMINION 147 CHEROKEE HEIGHTS DR MARYVILLE TN 37801 US |
| 1ZV409310399720119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC RELIEF 2300 N 3RD ST SAINT CHARLES MO 63301 US |
| 1ZV409310399720208 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGESTOCK-MID RIVERS 1600 MID RIVERS MALL SAINT PETERS MO 63376 US |
| 1ZV409310399720217 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-ROGERS AR 4505 W WALNUT ST ROGERS AR 72756 US |
| 1ZV409310399720726 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399729414 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399729423 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399729567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399729843 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399720735 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399720744 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399720959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399721145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399722019 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399722082 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399729558 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399721921 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARK WEST PHARMACY 11201 BASS PRO PKWY LITTLE ROCK AR 72211 US |
| 1ZV409310399721930 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC NATION LLC 3028 YORKSTONE CT LELAND NC 28451 US |
| 1ZV409310399721958 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399722475 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 2945 SCOTTSVILLE RD BOWLING GREEN KY 42104 US |
| 1ZV409310399722117 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399722126 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399722135 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399722144 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399722153 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399722528 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399723661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399723885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANTASY SHOP INC - ST CHARLES 2125 ZUMBEHL RD SAINT CHARLES MO 63303 US |
| 1ZV409310399722260 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399722288 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399722635 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399722680 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399722699 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399725007 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 US |
| 1ZV409310399722457 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399722779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399722742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399722868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399722911 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCOTT'S COMICS 5605 N HILLS DR RALEIGH NC 27612 US |
| 1ZV409310399722859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399723330 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRESCENT CITY COMICS 3135 CALHOUN ST NEW ORLEANS LA 70125 US |
| 1ZV409310399723367 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEADFAST HOBBIES & GAMES 3812 CENTRAL AVE HOT SPRINGS AR 71913 US |
| 1ZV409310399723483 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3 ALARM COMICS 15218 LEMOYNE BLVD BILOXI MS 39532 US |
| 1ZV409310399723545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399724697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399726337 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WOODS COLLECTIBLES LLC 58 6TH ST PELHAM NY 10803 US |
| 1ZV409310399723830 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399723894 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399724731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399724820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399724848 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399726640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399730377 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399719765 | | MIKE WILBUR | 228 GAUNT DR | MICKLETON | NJ | 08056 |
| 1ZV409310399719827 | | DOMINIC'S DOMINION | 147 CHEROKEE HEIGHTS DR | MARYVILLE | TN | 37801 |
| 1ZV409310399720119 | | COMIC RELIEF | 2300 N 3RD ST | SAINT CHARLES | MO | 63301 |
| 1ZV409310399720208 | | VINTAGESTOCK-MID RIVERS | 1600 MID RIVERS MALL | SAINT PETERS | MO | 63376 |
| 1ZV409310399720217 | | VINTAGE STOCK-ROGERS AR | 4505 W WALNUT ST | ROGERS | AR | 72756 |
| 1ZV409310399720726 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399729414 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399729423 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399729567 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399729843 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399720735 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399720744 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399720959 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399721145 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399722019 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399722082 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399729558 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399721921 | | PARK WEST PHARMACY | 11201 BASS PRO PKWY | LITTLE ROCK | AR | 72211 |
| 1ZV409310399721930 | | COMIC NATION LLC | 3028 YORKSTONE CT | LELAND | NC | 28451 |
| 1ZV409310399721958 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399722475 | | THE GREAT ESCAPE | 2945 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 |
| 1ZV409310399722117 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399722126 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399722135 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399722144 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399722153 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399722528 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399723661 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399723885 | | FANTASY SHOP INC - ST CHARLES | 2125 ZUMBEHL RD | SAINT CHARLES | MO | 63303 |
| 1ZV409310399722260 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399722288 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399722635 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399722680 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399722699 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399725007 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409310399722457 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399722779 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399722742 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399722868 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399722911 | | SCOTT'S COMICS | 5605 N HILLS DR | RALEIGH | NC | 27612 |
| 1ZV409310399722859 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399723330 | | CRESCENT CITY COMICS | 3135 CALHOUN ST | NEW ORLEANS | LA | 70125 |
| 1ZV409310399723367 | | STEADFAST HOBBIES & GAMES | 3812 CENTRAL AVE | HOT SPRINGS | AR | 71913 |
| 1ZV409310399723483 | | 3 ALARM COMICS | 15218 LEMOYNE BLVD | BILOXI | MS | 39532 |
| 1ZV409310399723545 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399724697 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399726337 | | THE WOODS COLLECTIBLES LLC | 58 6TH ST | PELHAM | NY | 10803 |
| 1ZV409310399723830 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399723894 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399724731 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399724820 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399724848 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399726640 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399730377 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399731821 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 31.03 |
| 1ZV409310399732071 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 25.24 |
| 1ZV409310399724017 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.79 |
| 1ZV409310399724099 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.79 |
| 1ZV409310399724946 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.79 |
| 1ZV409310399724348 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 117.57 |
| 1ZV409310399724455 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.85 |
| 1ZV409310399724526 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.85 |
| 1ZV409310399724571 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.85 |
| 1ZV409310399734640 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.4 |
| 1ZV409310399724955 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.58 |
| 1ZV409310399724964 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.58 |
| 1ZV409310399724991 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.58 |
| 1ZV409310399724973 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.79 |
| 1ZV409310399725294 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 24.88 |
| 1ZV409310399725338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.1 |
| 1ZV409310399727032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.22 |
| 1ZV409310399727345 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 12.03 |
| 1ZV409310399727363 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 12.58 |
| 1ZV409310399727390 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 12.03 |
| 1ZV409310399725598 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399725669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.4 |
| 1ZV409310399726720 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.26 |
| 1ZV409310399726006 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399726079 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.45 |
| 1ZV409310399726828 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.4 |
| 1ZV409310399727087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.35 |
| 1ZV409310399727103 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.35 |
| 1ZV409310399727112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.35 |
| 1ZV409310399727121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.35 |
| 1ZV409310399727925 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.29 |
| 1ZV409310399727523 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 33.82 |
| 1ZV409310399727541 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399727970 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.29 |
| 1ZV409310399728291 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399728317 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 23.78 |
| 1ZV409310399728488 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.34 |
| 1ZV409310399733918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.95 |
| 1ZV409310399728362 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399728479 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399728451 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 24.09 |
| 1ZV409317290071074 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 24.54 |
| 1ZV409310399728460 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 17.01 |
| 1ZV409310399730966 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.45 |
| 1ZV409310399732428 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.29 |
| 1ZV409310399733758 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 17.43 |
| 1ZV409310399733874 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399729263 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399729325 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.99 |
| 1ZV409317290071109 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 36.87 |
| 1ZV409310399729601 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.85 |
| 1ZV409310399729647 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399729709 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399730000 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 24.14 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399731821 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732071 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724017 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724099 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724946 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724348 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724455 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724526 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724571 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734640 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724955 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724964 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724991 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399724973 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399725294 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399725338 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727032 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727345 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727363 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727390 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399725598 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399725669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399726720 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399726006 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399726079 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399726828 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727087 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727103 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727112 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727121 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727925 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727523 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727541 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727970 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399728291 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399728317 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399728488 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733918 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399728362 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399728479 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399728451 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071074 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399728460 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730966 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732428 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733758 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733874 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729263 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729325 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071109 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729601 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729647 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399729709 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730000 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399731821 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399732071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399724017 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAN-TASTIC CARDS & COMICS 258 HOLCOMBE COVE RD CANDLER NC 28715 US |
| 1ZV409310399724099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAN-TASTIC CARDS & COMICS 258 HOLCOMBE COVE RD CANDLER NC 28715 US |
| 1ZV409310399724946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAN-TASTIC CARDS & COMICS 258 HOLCOMBE COVE RD CANDLER NC 28715 US |
| 1ZV409310399724348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GOLDEN AGE 316 COURT ST MARYVILLE TN 37804 US |
| 1ZV409310399724455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GENES TOYZ 386 ROWLINSON DR SHIRLEY NY 11967 US |
| 1ZV409310399724526 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399724571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INKWELL TATTOO COMPANY LLC 7861 BRAKEMAN RD PAINESVILLE OH 44077 US |
| 1ZV409310399734640 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE INKWELL TATTOO COMPANY LLC 7861 BRAKEMAN RD PAINESVILLE OH 44077 US |
| 1ZV409310399724955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399724964 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399724991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAMPIRE ROBOTS 16 HILLTOP RD LEVITTOWN PA 19056 US |
| 1ZV409310399724973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS LLC 4133 SANDY BLUFF DR W GULF BREEZE FL 32563 US |
| 1ZV409310399725294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AFTERTIME 3912 LINDA LN ANNANDALE VA 22003 US |
| 1ZV409310399725338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399727032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399727345 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399727363 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399727390 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399725598 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 US |
| 1ZV409310399725669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399726720 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399726006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND ADVENTURES LLC 1013 MEMORIAL BLVD MURFREESBORO TN 37129 US |
| 1ZV409310399726079 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SNAKE EYES COMICS INC 9317 KINGSTON PIKE KNOXVILLE TN 37922 US |
| 1ZV409310399726828 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 13TH VERSE COMICS 219 ELLINGTON DR ROCHESTER NY 14616 US |
| 1ZV409310399727087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399727103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399727112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399727121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399727925 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409310399727523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS AND GAMES 2294 MCKELVEY RD MARYLAND HGTS MO 63043 US |
| 1ZV409310399727541 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS UNIVERSE 1869 HIGHWAY 45 BYP JACKSON TN 38305 US |
| 1ZV409310399727970 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANGELO WRIGHT 7720 FLANNAGAN CT HENRICO VA 23228 US |
| 1ZV409310399728291 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE DARK SIDE COMICS & GAMES 48 CLARKSON WILSON CTR CHESTERFIELD MO 63017 US |
| 1ZV409310399728317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399728488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399733918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399728362 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399728479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LOOTZ COLLECTIBLES LLC 101 WESLEY REED DR ATOKA TN 38004 US |
| 1ZV409310399728451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409317290071074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RUSSKULLS COMICS AND COLLECT 7070 ACADEMY LN LOCKPORT NY 14094 US |
| 1ZV409310399728460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399730966 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399732428 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399733758 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399733874 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RED RHINO 4452 WESTERN AVE KNOXVILLE TN 37921 US |
| 1ZV409310399729263 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROIC ADVENTURES 1005 CENTURY DR EDWARDSVILLE IL 62025 US |
| 1ZV409310399729325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409317290071109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399729601 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PURE FOLLY BOOKS 56 WASHINGTON AVE NEW BALTIMORE NY 12124 US |
| 1ZV409310399729647 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC VAULT 5150 HWY 22 MANDEVILLE LA 70471 US |
| 1ZV409310399729709 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NIRVANA COMICS 6709 KINGSTON PIKE KNOXVILLE TN 37919 US |
| 1ZV409310399730000 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK COSMOS 29 ELK ST EUREKA SPRINGS AR 72632 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399731821 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399732071 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399724017 | | FAN-TASTIC CARDS & COMICS | 258 HOLCOMBE COVE RD | CANDLER | NC | 28715 |
| 1ZV409310399724099 | | FAN-TASTIC CARDS & COMICS | 258 HOLCOMBE COVE RD | CANDLER | NC | 28715 |
| 1ZV409310399724946 | | FAN-TASTIC CARDS & COMICS | 258 HOLCOMBE COVE RD | CANDLER | NC | 28715 |
| 1ZV409310399724103 | | THE GOLDEN AGE | 316 COURT ST | MARYVILLE | TN | 37804 |
| 1ZV409310399724455 | | GENES TOYZ | 386 ROWLINSON DR | SHIRLEY | NY | 11967 |
| 1ZV409310399724526 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399724571 | | THE INKWELL TATTOO COMPANY LLC | 7861 BRAKEMAN RD | PAINESVILLE | OH | 44077 |
| 1ZV409310399734640 | | THE INKWELL TATTOO COMPANY LLC | 7861 BRAKEMAN RD | PAINESVILLE | OH | 44077 |
| 1ZV409310399724955 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399724964 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399724991 | | VAMPIRE ROBOTS | 16 HILLTOP RD | LEVITTOWN | PA | 19056 |
| 1ZV409310399724973 | | MULTIVERSE COMICS LLC | 4133 SANDY BLUFF DR W | GULF BREEZE | FL | 32563 |
| 1ZV409310399725294 | | AFTERTIME | 3912 LINDA LN | ANNANDALE | VA | 22003 |
| 1ZV409310399725338 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399727032 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399727345 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399727363 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399727390 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399725598 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399725669 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399726720 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399726006 | | GRAND ADVENTURES LLC | 1013 MEMORIAL BLVD | MURFREESBORO | TN | 37129 |
| 1ZV409310399726079 | | SNAKE EYES COMICS INC | 9317 KINGSTON PIKE | KNOXVILLE | TN | 37922 |
| 1ZV409310399726828 | | 13TH VERSE COMICS | 219 ELLINGTON DR | ROCHESTER | NY | 14616 |
| 1ZV409310399727087 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399727103 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399727112 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399727121 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399727925 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409310399727523 | | NEWCASTLE COMICS AND GAMES | 2294 MCKELVEY RD | MARYLAND HGTS | MO | 63043 |
| 1ZV409310399727541 | | COMICS UNIVERSE | 1869 HIGHWAY 45 BYP | JACKSON | TN | 38305 |
| 1ZV409310399727970 | | ANGELO WRIGHT | 7720 FLANNAGAN CT | HENRICO | VA | 23228 |
| 1ZV409310399728291 | | THE DARK SIDE COMICS & GAMES | 48 CLARKSON WILSON CTR | CHESTERFIELD | MO | 63017 |
| 1ZV409310399728317 | | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399728488 | | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399733918 | | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399728362 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399728479 | | LOOTZ COLLECTIBLES LLC | 101 WESLEY REED DR | ATOKA | TN | 38004 |
| 1ZV409310399728451 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409317290071074 | | RUSSKULLS COMICS AND COLLECT | 7070 ACADEMY LN | LOCKPORT | NY | 14094 |
| 1ZV409310399728460 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399730966 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399732428 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399733758 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399733874 | | RED RHINO | 4452 WESTERN AVE | KNOXVILLE | TN | 37921 |
| 1ZV409310399729263 | | HEROIC ADVENTURES | 1005 CENTURY DR | EDWARDSVILLE | IL | 62025 |
| 1ZV409310399729325 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409317290071109 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399729601 | | PURE FOLLY BOOKS | 56 WASHINGTON AVE | NEW BALTIMORE | NY | 12124 |
| 1ZV409310399729647 | | THE COMIC VAULT | 5150 HWY 22 | MANDEVILLE | LA | 70471 |
| 1ZV409310399729709 | | NIRVANA COMICS | 6709 KINGSTON PIKE | KNOXVILLE | TN | 37919 |
| 1ZV409310399730000 | | COMIC BOOK COSMOS | 29 ELK ST | EUREKA SPRINGS | AR | 72632 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399730046 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.02 |
| 1ZV409310399730984 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.19 |
| 1ZV409310399731189 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 13.36 |
| 1ZV409310399732553 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733945 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399730064 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 24.88 |
| 1ZV409310399730340 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 13.88 |
| 1ZV409310399730555 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.95 |
| 1ZV409310399730582 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734024 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399731063 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 12.5 |
| 1ZV409310399731321 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399731401 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399731465 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 26.4 |
| 1ZV409310399731474 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 24.14 |
| 1ZV409310399731750 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 24.2 |
| 1ZV409310399731492 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399733212 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399731527 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.47 |
| 1ZV409310399731956 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399731778 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.93 |
| 1ZV409310399731849 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.36 |
| 1ZV409310399732062 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.29 |
| 1ZV409310399732213 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409317290071216 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 23.78 |
| 1ZV409310399732222 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.2 |
| 1ZV409310399732357 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399732606 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399732651 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.35 |
| 1ZV409310399732786 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.02 |
| 1ZV409310399733196 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.02 |
| 1ZV409310399733669 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733794 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733801 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733132 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733990 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733221 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733276 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399733338 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409317290071252 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 26.68 |
| 1ZV409310399733310 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 12.28 |
| 1ZV409310399734418 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 23.27 |
| 1ZV409310399735534 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.75 |
| 1ZV409310399736623 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399736650 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.42 |
| 1ZV409310399733703 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399733883 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.41 |
| 1ZV409310399733829 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734015 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.8 |
| 1ZV409310399734391 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.59 |
| 1ZV409310399734177 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734186 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734195 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 27.18 |
| 1ZV409310399734346 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 23.64 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399730046 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730984 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731189 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732553 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733945 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730064 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730340 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730555 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399730582 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734024 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731063 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731321 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731401 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731465 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731474 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731750 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731492 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733212 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731527 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731956 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731778 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399731849 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732062 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732213 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071216 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732222 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732357 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732606 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732651 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399732786 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733196 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733669 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733794 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733801 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733132 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733990 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733221 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733276 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733338 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071252 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733310 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734418 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733534 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733623 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733650 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733703 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733883 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399733829 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734015 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734391 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734177 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734186 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734195 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734346 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399730046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399730984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399731189 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399732553 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399733945 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAPOW! COMICS 4049 E KIEHL AVE SHERWOOD AR 72120 US |
| 1ZV409310399730064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAV'N COMICS  LLC. 21 COUNTRY DR POTTSTOWN PA 19464 US |
| 1ZV409310399730340 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399730555 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RADIOACTIVE COMICS & MERCH 86 OAKLAWN DR METAIRIE LA 70005 US |
| 1ZV409310399730582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399734024 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIG BANG 4786 FREDERICA ST OWENSBORO KY 42301 US |
| 1ZV409310399731063 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAMPS MEDICAL PHARMACY 4109 E JOHNSON AVE JONESBORO AR 72405 US |
| 1ZV409310399731321 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/THE GREAT ESCAPE 810 NW BROAD ST MURFREESBORO TN 37129 US |
| 1ZV409310399731401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GABES CAVE COMICS&COLLECTIBLES 2101 N COLLEGE AVE EL DORADO AR 71730 US |
| 1ZV409310399731465 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 412 COMICS 6120 CHATHAM DR ALIQUIPPA PA 15001 US |
| 1ZV409310399731474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARL CAGLES 512 MARSHALL ST SEVIERVILLE TN 37862 US |
| 1ZV409310399731750 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EARL CAGLES 512 MARSHALL ST SEVIERVILLE TN 37862 US |
| 1ZV409310399731492 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JPG INC./BLACKTHORN 1430 HWY 70  E DICKSON TN 37055 US |
| 1ZV409310399733212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JPG INC./BLACKTHORN 1430 HWY 70  E DICKSON TN 37055 US |
| 1ZV409310399731527 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCI-FI CITY 5410 N BROADWAY ST KNOXVILLE TN 37918 US |
| 1ZV409310399731956 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SCI-FI CITY 5410 N BROADWAY ST KNOXVILLE TN 37918 US |
| 1ZV409310399731778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GEORGE PATRICK MCCAUSLIN 1660 PLATTE AVE NORTH BRUNSWICK NJ 08902 US |
| 1ZV409310399731849 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMICS & GRADING 14624 KENTON AVE MIDLOTHIAN IL 60445 US |
| 1ZV409310399732062 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | R.T.S. UNLIMITED INC. 15962 W 79TH PL ARVADA CO 80007 US |
| 1ZV409310399732213 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409317290071216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOUNTAIN TOP BOOKS  COMICS & 1683 S JEFFERSON AVE COOKEVILLE TN 38506 US |
| 1ZV409310399732222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MULTIVERSE COMICS 14905 79TH AVE FLUSHING NY 11367 US |
| 1ZV409310399732357 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COVERT COMICS LLC 107 S MCKENZIE ST FOLEY AL 36535 US |
| 1ZV409310399732606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CONWAY COMICS 195 FARRIS RD CONWAY AR 72034 US |
| 1ZV409310399732651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KOLLECT KORNER 715 BLANDINA ST UTICA NY 13501 US |
| 1ZV409310399732786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399733196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399733669 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399733794 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399733801 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROCK BOTTOM 1208 N GARLAND AVE FAYETTEVILLE AR 72703 US |
| 1ZV409310399733132 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 5400 CHARLOTTE AVE NASHVILLE TN 37209 US |
| 1ZV409310399733990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE GREAT ESCAPE 5400 CHARLOTTE AVE NASHVILLE TN 37209 US |
| 1ZV409310399733221 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOUD 9 COMICS AND MORE LLC 11114 VETERANS MEMORIAL PKWY LAKE ST LOUIS MO 63367 US |
| 1ZV409310399733276 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S 1670 PASS RD BILOXI MS 39531 US |
| 1ZV409310399733338 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S 1670 PASS RD BILOXI MS 39531 US |
| 1ZV409317290071252 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAK'S 1670 PASS RD BILOXI MS 39531 US |
| 1ZV409310399733310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BOBS COMICS 979 GADSDEN HWY BIRMINGHAM AL 35235 US |
| 1ZV409310399734418 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIGDEXCOLLECTS 340 LAKE BEND CT MILTON GA 30004 US |
| 1ZV409310399735534 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARANORMAL PANDA COMICS LLC 2907 SOUTH 93RD EAST AVE TULSA OK 74129 US |
| 1ZV409310399736623 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VILLAINOUS GROUNDS 26 N JACKSON ST PERRYVILLE MO 63775 US |
| 1ZV409310399733650 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399733703 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399733883 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLLECTOR'S CONNECTION 1663 HWY 51 BYPASS N DYERSBURG TN 38024 US |
| 1ZV409310399733829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HAWG HEAD COMICS 1600 S GREENWOOD AVE FORT SMITH AR 72901 US |
| 1ZV409310399734015 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399734391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US |
| 1ZV409310399734177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399734186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CITY TOO | 1574 GALLATIN PIKE N MADISON TN 37115 US |
| 1ZV409310399734195 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |
| 1ZV409310399734346 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TREASURE CHEST COMICS 3316 ANNE DE BOURGH DR TRIANGLE VA 22172 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399730046 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399730984 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399731189 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399732553 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399733945 | | KAPOW| COMICS | 4049 E KIEHL AVE | SHERWOOD | AR | 72120 |
| 1ZV409310399730064 | | KRAV'N COMICS  LLC. | 21 COUNTRY DR | POTTSTOWN | PA | 19464 |
| 1ZV409310399730340 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399730555 | | RADIOACTIVE COMICS & MERCH | 86 OAKLAWN DR | METAIRIE | LA | 70005 |
| 1ZV409310399730582 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399734024 | | BIG BANG | 4786 FREDERICA ST | OWENSBORO | KY | 42301 |
| 1ZV409310399731063 | | CAMPS MEDICAL PHARMACY | 4109 E JOHNSON AVE | JONESBORO | AR | 72405 |
| 1ZV409310399731321 | | TGE CORP/THE GREAT ESCAPE | 810 NW BROAD ST | MURFREESBORO | TN | 37129 |
| 1ZV409310399731401 | | GABES CAVE COMICS&COLLECTIBLES | 2101 N COLLEGE AVE | EL DORADO | AR | 71730 |
| 1ZV409310399731465 | | 412 COMICS | 6120 CHATHAM DR | ALIQUIPPA | PA | 15001 |
| 1ZV409310399731474 | | EARL CAGLES | 512 MARSHALL ST | SEVIERVILLE | TN | 37862 |
| 1ZV409310399731750 | | EARL CAGLES | 512 MARSHALL ST | SEVIERVILLE | TN | 37862 |
| 1ZV409310399731492 | | JPG INC./BLACKTHORN | 1430 HWY 70  E | DICKSON | TN | 37055 |
| 1ZV409310399733212 | | JPG INC./BLACKTHORN | 1430 HWY 70  E | DICKSON | TN | 37055 |
| 1ZV409310399731527 | | SCI-FI CITY | 5410 N BROADWAY ST | KNOXVILLE | TN | 37918 |
| 1ZV409310399731956 | | SCI-FI CITY | 5410 N BROADWAY ST | KNOXVILLE | TN | 37918 |
| 1ZV409310399731778 | | GEORGE PATRICK MCCAUSLIN | 1660 PLATTE AVE | NORTH BRUNSWICK | NJ | 08902 |
| 1ZV409310399731849 | | RICK'S COMICS & GRADING | 14624 KENTON AVE | MIDLOTHIAN | IL | 60445 |
| 1ZV409310399732062 | | R.T.S. UNLIMITED INC. | 15962 W 79TH PL | ARVADA | CO | 80007 |
| 1ZV409310399732213 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409317290071216 | | MOUNTAIN TOP BOOKS  COMICS & | 1683 S JEFFERSON AVE | COOKEVILLE | TN | 38506 |
| 1ZV409310399732222 | | MULTIVERSE COMICS | 14905 79TH AVE | FLUSHING | NY | 11367 |
| 1ZV409310399732357 | | COVERT COMICS LLC | 107 S MCKENZIE ST | FOLEY | AL | 36535 |
| 1ZV409310399732606 | | CONWAY COMICS | 195 FARRIS RD | CONWAY | AR | 72034 |
| 1ZV409310399732651 | | KOLLECT KORNER | 715 BLANDINA ST | UTICA | NY | 13501 |
| 1ZV409310399732786 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399733196 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399733669 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399733794 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399733801 | | ROCK BOTTOM | 1208 N GARLAND AVE | FAYETTEVILLE | AR | 72703 |
| 1ZV409310399733132 | | THE GREAT ESCAPE | 5400 CHARLOTTE AVE | NASHVILLE | TN | 37209 |
| 1ZV409310399733990 | | THE GREAT ESCAPE | 5400 CHARLOTTE AVE | NASHVILLE | TN | 37209 |
| 1ZV409310399733221 | | CLOUD 9 COMICS AND MORE LLC | 11114 VETERANS MEMORIAL PKWY | LAKE ST LOUIS | MO | 63367 |
| 1ZV409310399733276 | | JAK'S | 1670 PASS RD | BILOXI | MS | 39531 |
| 1ZV409310399733338 | | JAK'S | 1670 PASS RD | BILOXI | MS | 39531 |
| 1ZV409317290071252 | | JAK'S | 1670 PASS RD | BILOXI | MS | 39531 |
| 1ZV409310399733310 | | BOBS COMICS | 979 GADSDEN HWY | BIRMINGHAM | AL | 35235 |
| 1ZV409310399733418 | | BIGDEXCOLLECTS | 340 LAKE BEND CT | MILTON | GA | 30004 |
| 1ZV409310399733534 | | PARANORMAL PANDA COMICS LLC | 2907 SOUTH 93RD EAST AVE | TULSA | OK | 74129 |
| 1ZV409310399733623 | | VILLAINOUS GROUNDS | 26 N JACKSON ST | PERRYVILLE | MO | 63775 |
| 1ZV409310399733650 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399733703 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399733883 | | COLLECTOR'S CONNECTION | 1663 HWY 51 BYPASS N | DYERSBURG | TN | 38024 |
| 1ZV409310399733829 | | HAWG HEAD COMICS | 1600 S GREENWOOD AVE | FORT SMITH | AR | 72901 |
| 1ZV409310399734015 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399734391 | | LEGION | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 |
| 1ZV409310399734177 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399734186 | | COMIX CITY TOO | | 1574 GALLATIN PIKE N | MADISON | TN | 37115 |
| 1ZV409310399734195 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |
| 1ZV409310399734346 | | TREASURE CHEST COMICS | 3316 ANNE DE BOURGH DR | TRIANGLE | VA | 22172 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399734220 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734248 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 17.68 |
| 1ZV409310399734417 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734499 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 18.64 |
| 1ZV409310399734506 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734597 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734631 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 16.42 |
| 1ZV409310399734702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734711 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734846 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734864 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734935 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 21.7 |
| 1ZV409310399734953 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399734971 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.89 |
| 1ZV409310399735014 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.41 |
| 1ZV409310399735032 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 25.6 |
| 1ZV409310399735041 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399735087 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 22.47 |
| 1ZV409310399735112 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 19.79 |
| 1ZV409310399735121 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 15.92 |
| 1ZV409310399735167 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 14.89 |
| 1ZV409310399735130 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399735210 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409310399735256 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 11.46 |
| 1ZV409317290071118 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.71 |
| 1ZV409317290071154 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 25.66 |
| 1ZV409317290071234 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 23.84 |
| 1ZV409317290071298 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.71 |
| 1ZV409317290071350 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.71 |
| 1ZV409317290071396 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.71 |
| 1ZV409317290071421 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | OUT | 20.72 |
| 1ZV409310399741918 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1ZV409310399742702 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/16/2025 | OUT | 14.41 |
| 1ZV409310399743845 | | PUB | Host Manifest | GND | V40931 | V40931 | V40931 | 5/17/2025 | 5/16/2025 | OUT | 14.35 |
| 1Z8V8Y240399455175 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/20/2025 | OUT | 16.68 |
| 1Z8V8Y240301185855 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/15/2025 | UNK | 4.4 |
| 1Z8V8Y240301185935 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 2/21/2025 | UNK | 4.4 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 3/1/2025 | 3/1/2025 | UNK | 36 |
| | | INV | Fees | LATE PAYMENT FEE | 588E3W | 588E3W | 588E3W | 3/29/2025 | 2/22/2025 | UNK | 14.03 |
| 1Z399RR20391858819 | | INV | Internet | GROUND COMMERCIAL | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 3/20/2025 | OUT | 14.27 |
| 1Z399RR20392120809 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 3/20/2025 | OUT | 14.38 |
| 1Z399RR20393683423 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 3/20/2025 | OUT | 14.38 |
| 1Z399RR20394750634 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 3/20/2025 | OUT | 19.83 |
| 1Z399RR20398801847 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 3/20/2025 | OUT | 14.38 |
| 1Z399RR20399135853 | | INV | Internet | GROUND COMMERCIAL | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 3/21/2025 | OUT | 13.82 |
| | | INV | Fees | LATE PAYMENT FEE | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 2/22/2025 | UNK | 14.38 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 399RR2 | 399RR2 | 399RR2 | 3/29/2025 | 3/29/2025 | UNK | 18 |
| 1Z6V4V606745185506 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/21/2025 | OUT | 108.83 |
| 1Z6V4V60YW05414400 | | INV | Shipping API | UPS SUREPOST - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/18/2025 | OUT | 11.2 |
| 1Z6V4V600315627231 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/18/2025 | OUT | 17.22 |
| 1Z6V4V600335621708 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/18/2025 | OUT | 19.55 |
| 1Z6V4V600335856296 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/18/2025 | OUT | 24.02 |
| 1Z6V4V60YW03567286 | | INV | Shipping API | UPS SUREPOST - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/20/2025 | OUT | 32.15 |
| 1Z6V4V600314585458 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/20/2025 | OUT | 20.2 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399734220 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734248 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734417 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734499 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734506 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734597 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734631 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734711 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734846 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734864 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734935 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734953 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399734971 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735014 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735032 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735041 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735087 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735112 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735121 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735167 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735130 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735210 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399735256 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071118 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071154 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071234 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071298 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071350 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071396 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290071421 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399741918 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399742702 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399743845 | 000000V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1Z8V8Y240399455175 | 8V8Y24095 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors  Inc. |
| 1Z8V8Y240301185855 | 8V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST |
| 1Z8V8Y240301185935 | 8V8Y24095 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| | 8V8Y24095 | | | |
| | 588E3W135 | | | |
| 1Z399RR20391858819 | 399RR2135 | Zach Oat Diamond Select Toys 214 Haviland Dr. PATTERSON NY 12563 US | Zach Oat | Diamond Select Toys |
| 1Z399RR20392120809 | 399RR2135 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |
| 1Z399RR20393683423 | 399RR2135 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |
| 1Z399RR20394750634 | 399RR2135 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |
| 1Z399RR20399801847 | 399RR2135 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |
| 1Z399RR20399135853 | 399RR2135 | Mireya Romo 2061 West Redlands Boulevard Redlands CA 92373 US | Mireya Romo | Mireya Romo |
| | 399RR2135 | | | |
| | 399RR2135 | | | |
| 1Z6V4V606745185506 | 6V4V60135 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V60YW05414400 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600315627231 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600335621708 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600335856296 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW03567286 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600314585458 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399734220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR/SHREVEPORT 937 E 70TH ST SHREVEPORT LA 71106 US |
| 1ZV409310399734268 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399734417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399734506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399734597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALL AMERICAN COLLECTIBLES 8200 EXCELLENCE PL BELLEVILLE IL 62223 US |
| 1ZV409310399734631 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAGING GAZEBO COMICS & GAMES 8760 MADISON BLVD MADISON AL 35758 US |
| 1ZV409310399734702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERSCAPE 104 E FORT ST MANCHESTER TN 37355 US |
| 1ZV409310399734711 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS & CARDS  LLC 10 TRIAD SOUTH DR ST CHARLES MO 63304 US |
| 1ZV409310399734846 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INFINITY FLUX 3643 HIXSON PIKE CHATTANOOGA TN 37415 US |
| 1ZV409310399734864 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- HUNTSVILLE 2801 MEMORIAL PKWY SW HUNTSVILLE AL 35801 US |
| 1ZV409310399734935 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAIRVIEW HEIGHTS 101 SAINT CLAIRE SQ FAIRVIEW HGTS IL 62208 US |
| 1ZV409310399734953 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNDERGROUND COLLECTIBLES & COM 5 TEXIAN TRAIL N ANGELTON TX 77515 US |
| 1ZV409310399734971 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX INC 124 JUNGERMANN RD SAINT PETERS MO 63376 US |
| 1ZV409310399735014 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FAMILYCOMICS LLC 39777 CHART ST HARRISON TWP MI 48045 US |
| 1ZV409310399735032 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUBCULTURE ENTERPRISES LLC 4814 HAMBURG AVE SAINT LOUIS MO 63123 US |
| 1ZV409310399735041 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NURD TYME 1115 EMMITT RUN AUSTIN TX 78721 US |
| 1ZV409310399735087 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK -SOUTH COUNTY 25 S COUNTY CENTER WAY SAINT LOUIS MO 63129 US |
| 1ZV409310399735112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THOMS COMICS & COLLECTABLES 740 E STATE ST SOUTH ELGIN IL 60177 US |
| 1ZV409310399735121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PANELS AND PAWNS LLC 504 CASSIE LN WHITE BLUFF TN 37187 US |
| 1ZV409310399735167 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399735130 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STARS OUR DESTINATION 3139 N ST LOUIS AVE CHICAGO IL 60618 US |
| 1ZV409310399735210 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399735256 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409317290071118 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-FAYETTEVILLE 745 E JOYCE BLVD FAYETTEVILLE AR 72703 US |
| 1ZV409317290071154 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES COMICS 2921 INDUSTRIAL DR JONESBORO AR 72401 US |
| 1ZV409317290071234 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409317290071298 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES WANTED 1190 LONG HOLLOW PIKE GALLATIN TN 37066 US |
| 1ZV409317290071350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOWNE SQUARE RECORDS & COMICS 124 N WATER AVE GALLATIN TN 37066 US |
| 1ZV409317290071396 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAT COMICS AND COLLECTIBLES 800 E MAIN ST TUPELO MS 38804 US |
| 1ZV409317290071421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TWILIGHT COMICS (SHILOH) 208 FRANK SCOTT PKWY E BELLEVILLE IL 62226 US |
| 1ZV409310399741918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE WIZARDS WAGON 6178 DELMAR BLVD SAINT LOUIS MO 63112 US |
| 1ZV409310399742702 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC BOOK STORE 16 HORNRIMME PL MAUMELLE AR 72113 US |
| 1ZV409310399743845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BUGS COMICS & GAMES 3218 CATESBY LN SAINT CHARLES MO 63301 US |
| 1Z8V8Y240399455175 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | HARD TO COME BUY 6628 CABOT DR NASHVILLE TN 37209 US |
| 1Z8V8Y240301185855 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | John Simonton 11766 Carmel Creek Rd. SAN DIEGO CA 92130 US |
| 1Z8V8Y240301185935 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | 2610  GUADALUPE LAREDO TX 78043 |
| | | | | | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z399RR20391858819 | 214 Haviland Dr. | PATTERSON | NY | 12563 | | RE: Ian McDiarmid SWAU 139 Cypresswood Drive SPRING TX 77388 US |
| 1Z399RR20392120809 | 1115 Broadway | NEW YORK | NY | 10010 | | Uriel Caton 665 Summit Avenue JERSEY CITY NJ 07306 US |
| 1Z399RR20393683423 | 1115 Broadway | NEW YORK | NY | 10010 | | Caleb Tubbs 1140 Mobley Walk Court COLUMBUS GA 31904 US |
| 1Z399RR20394750634 | 1115 Broadway | NEW YORK | NY | 10010 | | Zach Oat 214 Haviland Dr. PATTERSON NY 12563 US |
| 1Z399RR20398801847 | 1115 Broadway | NEW YORK | NY | 10010 | | Brett Tremblay 5 Holmes Street BUFFALO NY 14207 US |
| 1Z399RR20399135853 | 2061 West Redlands Boulevard | Redlands | CA | 92373 | | Gabe Garcia Diamond Select Toys 1546 Victory Blvd GLENDALE CA 91201 US |
| 1Z6V4V606745185506 | | COCKEYSVILLE | MD | 21030 | | DOMINIC MORIN GNT26907463 BELOEIL QC J3G5J5 CA |
| 1Z6V4V60YW05414400 | 14245 Artesia | La Mirada | CA | 90638 | | JOHN DUCKETT 1956 SMOKY VIEW CIR MARYVILLE TN 37801 US |
| 1Z6V4V600315627231 | 14245 Artesia | La Mirada | CA | 90638 | | RANDY TAPHORN 5660 CHESTNUT VIEW LANE MILFORD OH 45150 US |
| 1Z6V4V600335621708 | 14245 Artesia | La Mirada | CA | 90638 | | THOMAS BATES 2736 PRESLEY DRIVE MURFREESBORO TN 37128 US |
| 1Z6V4V600335856296 | 14245 Artesia | La Mirada | CA | 90638 | | MIKE LEEDY 24643 PEALIQUOR ROAD DENTON MD 21629 US |
| 1Z6V4V60YW03567286 | 14245 Artesia | La Mirada | CA | 90638 | | MARC DIPIETRO 100 OAK GROVE STREET MANCHESTER CT 06040 US |
| 1Z6V4V600314585458 | 14245 Artesia | La Mirada | CA | 90638 | | BRIAN ISAACS 2260 ELIZABETH AVE. SCOTCH PLAINS NJ 07076 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399734220 | | EXCALIBUR/SHREVEPORT | 937 E 70TH ST | SHREVEPORT | LA | 71106 |
| 1ZV409310399734248 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399734417 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399734499 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399734506 | | ALL AMERICAN COLLECTIBLES | 8200 EXCELLENCE PL | BELLEVILLE | IL | 62223 |
| 1ZV409310399734597 | | RAGING GAZEBO COMICS & GAMES | 8760 MADISON BLVD | MADISON | AL | 35758 |
| 1ZV409310399734631 | | EVERSCAPE | 104 E FORT ST | MANCHESTER | TN | 37355 |
| 1ZV409310399734702 | | ENDLESS COMICS & CARDS  LLC | 10 TRIAD SOUTH DR | ST CHARLES | MO | 63304 |
| 1ZV409310399734711 | | INFINITY FLUX | 3643 HIXSON PIKE | CHATTANOOGA | TN | 37415 |
| 1ZV409310399734846 | | VINTAGE STOCK- HUNTSVILLE | 2801 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 |
| 1ZV409310399734864 | | VINTAGE STOCK-FAIRVIEW HEIGHTS | 101 SAINT CLAIRE SQ | FAIRVIEW HGTS | IL | 62208 |
| 1ZV409310399734935 | | UNDERGROUND COLLECTIBLES & COM | 5 TEXIAN TRAIL N | ANGELTON | TX | 77515 |
| 1ZV409310399734953 | | HERO COMPLEX INC | 124 JUNGERMANN RD | SAINT PETERS | MO | 63376 |
| 1ZV409310399734971 | | FAMILYCOMICS LLC | 39777 CHART ST | HARRISON TWP | MI | 48045 |
| 1ZV409310399735014 | | SUBCULTURE ENTERPRISES LLC | 4814 HAMBURG AVE | SAINT LOUIS | MO | 63123 |
| 1ZV409310399735032 | | NURD TYME | 1115 EMMITT RUN | AUSTIN | TX | 78721 |
| 1ZV409310399735041 | | VINTAGE STOCK -SOUTH COUNTY | 25 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129 |
| 1ZV409310399735087 | | THOMS COMICS & COLLECTABLES | 740 E STATE ST | SOUTH ELGIN | IL | 60177 |
| 1ZV409310399735112 | | PANELS AND PAWNS LLC | 504 CASSIE LN | WHITE BLUFF | TN | 37187 |
| 1ZV409310399735121 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399735167 | | STARS OUR DESTINATION | 3139 N ST LOUIS AVE | CHICAGO | IL | 60618 |
| 1ZV409310399735130 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399735210 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399735256 | | VINTAGE STOCK-FAYETTEVILLE | 745 E JOYCE BLVD | FAYETTEVILLE | AR | 72703 |
| 1ZV409317290071118 | | ROGUES COMICS | 2921 INDUSTRIAL DR | JONESBORO | AR | 72401 |
| 1ZV409317290071154 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409317290071234 | | HEROES WANTED | 1190 LONG HOLLOW PIKE | GALLATIN | TN | 37066 |
| 1ZV409317290071298 | | TOWNE SQUARE RECORDS & COMICS | 124 N WATER AVE | GALLATIN | TN | 37066 |
| 1ZV409317290071350 | | BRAT COMICS AND COLLECTIBLES | 800 E MAIN ST | TUPELO | MS | 38804 |
| 1ZV409317290071396 | | TWILIGHT COMICS (SHILOH) | 208 FRANK SCOTT PKWY E | BELLEVILLE | IL | 62226 |
| 1ZV409317290071421 | | THE WIZARDS WAGON | 6178 DELMAR BLVD | SAINT LOUIS | MO | 63112 |
| 1ZV409310399741918 | | COMIC BOOK STORE | 16 HORNRIMME PL | MAUMELLE | AR | 72113 |
| 1ZV409310399742702 | | BUGS COMICS & GAMES | 3218 CATESBY LN | SAINT CHARLES | MO | 63301 |
| 1ZV409310399743845 | | HARD TO COME BUY | 6628 CABOT DR | NASHVILLE | TN | 37209 |
| 1Z8V8Y240399455175 | | John Simonton | 11766 Carmel Creek Rd. | SAN DIEGO | CA | 92130 |
| 1Z8V8Y240301185855 | | | 2610  GUADALUPE | LAREDO | TX | 78043 |
| 1Z8V8Y240301185935 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| | | | | | | |
| 1Z399RR20391858819 | RE: Ian McDiarmid | SWAU | 139 Cypresswood Drive | SPRING | TX | 77388 |
| 1Z399RR20392120809 | | Uriel Caton | 665 Summit Avenue | JERSEY CITY | NJ | 07306 |
| 1Z399RR20393683423 | | Caleb Tubbs | 1140 Mobley Walk Court | COLUMBUS | GA | 31904 |
| 1Z399RR20394750634 | | Zach Oat | 214 Haviland Dr. | PATTERSON | NY | 12563 |
| 1Z399RR20398801847 | | Brett Tremblay | 5 Holmes Street | BUFFALO | NY | 14207 |
| 1Z399RR20399135853 | Gabe Garcia | Diamond Select Toys | 1546 Victory Blvd | GLENDALE | CA | 91201 |
| | | | | | | |
| 1Z6V4V606745185506 | DOMINIC MORIN | GNT26907463 | | BELOEIL | QC | J3G5J5 |
| 1Z6V4V60YW05414400 | | JOHN DUCKETT | 1956 SMOKY VIEW CIR | MARYVILLE | TN | 37801 |
| 1Z6V4V600315627231 | | RANDY TAPHORN | 5660 CHESTNUT VIEW LANE | MILFORD | OH | 45150 |
| 1Z6V4V600335621708 | | THOMAS BATES | 2736 PRESLEY DRIVE | MURFREESBORO | TN | 37128 |
| 1Z6V4V600335856296 | | MIKE LEEDY | 24643 PEALIQUOR ROAD | DENTON | MD | 21629 |
| 1Z6V4V60YW03567286 | | MARC DIPIETRO | 100 OAK GROVE STREET | MANCHESTER | CT | 06040 |
| 1Z6V4V600314585458 | | BRIAN ISAACS | 2260 ELIZABETH AVE. | SCOTCH PLAINS | NJ | 07076 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V4V600326240922 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/20/2025 | OUT | 18.57 |
| 1Z6V4V600329701919 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/20/2025 | OUT | 18.57 |
| 1Z6V4V600330471344 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/20/2025 | OUT | 26.53 |
| 1Z6V4V600333702731 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/20/2025 | OUT | 26.47 |
| 1Z6V4V60YW05277096 | | INV | Shipping API | UPS SUREPOST - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/21/2025 | OUT | 11.2 |
| 1Z6V4V600305271509 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/21/2025 | OUT | 11.48 |
| 1Z6V4V600322450757 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/21/2025 | OUT | 26.47 |
| 1Z6V4V600328664962 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/21/2025 | OUT | 27.81 |
| 1Z6V4V600311972553 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/26/2025 | OUT | 11.48 |
| 1Z6V4V600321356398 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/26/2025 | OUT | 14.38 |
| 1Z6V4V600335093780 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 3/29/2025 | 3/26/2025 | OUT | 19.36 |
| | | INV | Fees | LATE PAYMENT FEE | | | | 3/29/2025 | 2/22/2025 | UNK | 238.32 |
| | | INV | Fees | LATE PAYMENT FEE | 588E3W | 588E3W | 588E3W | 4/5/2025 | 3/1/2025 | UNK | 2.63 |
| 1Z399RR20290176443 | | INV | Internet | 2ND DAY AIR COMMERCIAL LETTER | 399RR2 | 399RR2 | 399RR2 | 4/5/2025 | 3/28/2025 | OUT | 18.97 |
| 1Z399RR20398591666 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 4/5/2025 | 3/28/2025 | OUT | 14.38 |
| 1Z399RR20398591666 | | INV | Shipping Charge Correction | GROUND | 399RR2 | 399RR2 | 399RR2 | 4/5/2025 | 3/28/2025 | UNK | 0.5 |
| | | INV | Fees | LATE PAYMENT FEE | 399RR2 | 399RR2 | 399RR2 | 4/5/2025 | 3/1/2025 | UNK | 25.33 |
| | | INV | Fees | WEEKLY SERVICE CHARGE <I>0000399RR2000000399RR2: | 399RR2 | 399RR2 | 399RR2 | 4/5/2025 | 4/5/2025 | UNK | 18 |
| | | INV | Fees | FUEL SURCHARGE | 399RR2 | 399RR2 | 399RR2 | 4/5/2025 | 4/5/2025 | UNK | 3.29 |
| 1Z6V4V606745850911 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/29/2025 | OUT | 325.5 |
| 1Z6V4V600445016968 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 4/1/2025 | OUT | 195.65 |
| 1Z6V4V600445218553 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 4/1/2025 | OUT | 134.12 |
| 1Z6V4V600445949979 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 4/1/2025 | OUT | 204.22 |
| 1Z6V4V606743638744 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 4/3/2025 | OUT | 219.9 |
| 1Z6V4V60YW15986515 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/26/2025 | OUT | 11.2 |
| 1Z6V4V60YW34857977 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/26/2025 | OUT | 11.2 |
| 1Z6V4V600313618129 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/26/2025 | OUT | 26.5 |
| 1Z6V4V600318815148 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/26/2025 | OUT | 16.34 |
| 1Z6V4V600319722335 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/26/2025 | OUT | 11.48 |
| 1Z6V4V60YW21149800 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/27/2025 | OUT | 11.3 |
| 1Z6V4V600301185173 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/27/2025 | OUT | 15.43 |
| 1Z6V4V600306430568 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/27/2025 | OUT | 35.97 |
| 1Z6V4V60YW08592383 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/28/2025 | OUT | 22.67 |
| | | INV | Fees | LATE PAYMENT FEE | 6V4V60 | 6V4V60 | 6V4V60 | 4/5/2025 | 3/1/2025 | UNK | 34.69 |
| | | INV | Fees | LATE PAYMENT FEE | 588E3W | 588E3W | 588E3W | 4/12/2025 | 3/8/2025 | UNK | 2.86 |
| 1Z399RR20395093272 | | INV | Internet | GROUND COMMERCIAL | 399RR2 | 399RR2 | 399RR2 | 4/12/2025 | 4/4/2025 | OUT | 13.82 |
| | | INV | Fees | LATE PAYMENT FEE | 399RR2 | 399RR2 | 399RR2 | 4/12/2025 | 3/8/2025 | UNK | 3.25 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 399RR2 | 399RR2 | 399RR2 | 4/12/2025 | 4/12/2025 | UNK | 18 |
| | | INV | Fees | FUEL SURCHARGE | 399RR2 | 399RR2 | 399RR2 | 4/12/2025 | | UNK | 3.29 |
| 1Z6V4V606743721537 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/4/2025 | OUT | 338.45 |
| 1Z6V4V50YW11968195 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 11.2 |
| 1Z6V4V60YW12289613 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 11.2 |
| 1Z6V4V60YW13067226 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 11.2 |
| 1Z6V4V600301419652 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 16.71 |
| 1Z6V4V600304677430 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 26.99 |
| 1Z6V4V600309236246 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 16.72 |
| 1Z6V4V600323098011 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 20.61 |
| 1Z6V4V600330545023 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/2/2025 | OUT | 21.01 |
| 1Z6V4V600330764276 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/4/2025 | OUT | 36.33 |
| 1Z6V4V600318063666 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/4/2025 | OUT | 12.62 |
| 1Z6V4V600323154834 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/4/2025 | OUT | 30.52 |
| 1Z6V4V600329718858 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/4/2025 | OUT | 19.55 |
| 1Z6V4V600318063666 | | INV | Address Corrections | GROUND | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | | UNK | 27.79 |
| 1Z6V4V600445218553 | | INV | Residential Adjustments | | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 4/1/2025 | UNK | 4 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z6V4V600326240922 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600329701919 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600330471344 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600333702731 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW05277096 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600305271509 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600322450757 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600328664962 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600311972553 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600321356398 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600335093780 | 6V4V60135 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| | 6V4V60135 | | | |
| | 588E3W145 | | | |
| 1Z399RR20290176443 | 399RR2145 | Gabe Garcia Diamond Select Toys 1546 Victory Blvd GLENDALE CA 91201 US | Gabe Garcia | Diamond Select Toys |
| 1Z399RR20398591666 | 399RR2145 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |
| 1Z399RR20398591666 | 399RR2145 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |
| | 399RR2145 | | | |
| | 399RR2145 | | | |
| | 399RR2145 | | | |
| 1Z6V4V606745850911 | 6V4V60145 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445016968 | 6V4V60145 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445218553 | 6V4V60145 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445949979 | 6V4V60145 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V606743638744 | 6V4V60145 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V60YW15986515 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW34857977 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600313618129 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600318815148 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600319722335 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW21149800 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600301185173 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600306430568 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW08592383 | 6V4V60145 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| | 6V4V60145 | | | |
| | 588E3W155 | | | |
| 1Z399RR20395093272 | 399RR2155 | Jason Wires 115 Bluestone Court Acworth GA 30101 US | Jason Wires | Jason Wires |
| | 399RR2155 | | | |
| | 399RR2155 | | | |
| | 399RR2155 | | | |
| 1Z6V4V606743721537 | 6V4V60155 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V60YW11968195 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW12289613 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW13067226 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600301419652 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600304677430 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600309236246 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600323098011 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600330545023 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600307764276 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600318063666 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600323154834 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600329718858 | 6V4V60155 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600318063666 | 6V4V60155 | CHUCK TERCEIRA 10150 YORK RD STE. 250 HUNT VALLEY MD 21205 | CHUCK TERCEIRA | |
| 1Z6V4V600445218553 | 6V4V60155 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z6V4V600326240922 | 14245 Artesia | La Mirada | CA | 90638 | | DANIEL ALVAREZ 1616 TRINITY GARDEN CIRCLE CLEMMONS NC 27012 US |
| 1Z6V4V600329701919 | 14245 Artesia | La Mirada | CA | 90638 | | MATTHEW FOX 42404 MORELAND POINT CT ASHBURN VA 20148 US |
| 1Z6V4V600330471344 | 14245 Artesia | La Mirada | CA | 90638 | | J. ZAVI 2524 GREEN FOREST CT. KUNKLETOWN PA 18058 US |
| 1Z6V4V600333702731 | 14245 Artesia | La Mirada | CA | 90638 | | ZACH OAT 214 HAVILAND DR. PATTERSON NY 12563 US |
| 1Z6V4V60YW05277096 | 14245 Artesia | La Mirada | CA | 90638 | | THERESA GRIGGS 16066 VIA DEL SOL SAN LORENZO CA 94580 US |
| 1Z6V4V600305271509 | 14245 Artesia | La Mirada | CA | 90638 | | CARLOS CRUZ HERCOR H 692 H ST CHULA VISTA CA 91910 US |
| 1Z6V4V600322450757 | 14245 Artesia | La Mirada | CA | 90638 | | JAC MATTHEWS 1502 BROOKFIELD CT ADRIAN MI 49221 US |
| 1Z6V4V600328664962 | 14245 Artesia | La Mirada | CA | 90638 | | THOMAS BRIDGES 1002 W FALCON LOOKOUT LN PAYSON AZ 85541 US |
| 1Z6V4V600311972553 | 14245 Artesia | La Mirada | CA | 90638 | | YUDAI HASHIMOTO 444 ALASKA AVENUE TORRANCE CA 90503 US |
| 1Z6V4V600321356398 | 14245 Artesia | La Mirada | CA | 90638 | | CLAYTON KAO 777 WILDWOOD LN PALO ALTO CA 94303 US |
| 1Z6V4V600335093780 | 14245 Artesia | La Mirada | CA | 90638 | | ERIC ADAMS 6016 PALERMO WAY ROSEVILLE CA 95661 US |
| | | | | | | |
| 1Z399RR20290176443 | 1546 Victory Blvd | GLENDALE | CA | 91201 | | Brian Merten Lucasfilm Licensing 1110 Gorgas Ave SAN FRANCISCO CA 94129 US |
| 1Z399RR20398591666 | 1115 Broadway | NEW YORK | NY | 10010 | | David Forrest Kinetic Underground Inc 3045 Stanfield Ave ORLANDO FL 32814 US |
| 1Z399RR20398591666 | 1115 Broadway | NEW YORK | NY | 10010 | | David Forrest Kinetic Underground Inc 3045 Stanfield Ave ORLANDO FL 32814 US |
| | | | | | | |
| 1Z6V4V606745850911 | | COCKEYSVILLE | MD | 21030 | | BEN HANDLEY GNT26907742 BANYA 4551 AU |
| 1Z6V4V600445016968 | | COCKEYSVILLE | MD | 21030 | | DVIR LEEPAZ GNT26909150 PARDES CHANA-CARCUR 370846 IL |
| 1Z6V4V600445218553 | | COCKEYSVILLE | MD | 21030 | | GNT26909145 RANSART 6043 BE |
| 1Z6V4V600445949979 | | COCKEYSVILLE | MD | 21030 | | FRANCOIS DEAK GNT26909144 ST FRANCOIS DU LAC QC J0G1M0 CA |
| 1Z6V4V606743638744 | | COCKEYSVILLE | MD | 21030 | | CHARLIE MITURZ GNT26907967 READING RG317 GB |
| 1Z6V4V60YW15986515 | 14245 Artesia | La Mirada | CA | 90638 | | ADAM TESH 4501 KENNAMER WAY KNIGHTDALE NC 27545 US |
| 1Z6V4V60YW34857977 | 14245 Artesia | La Mirada | CA | 90638 | | SAF KHAN 3811 N 70TH AVE OMAHA NE 68104 US |
| 1Z6V4V600313618129 | 14245 Artesia | La Mirada | CA | 90638 | | KAYLA QUINTON 24011 SPRING DAY LANE SPRING TX 77373 US |
| 1Z6V4V600318815148 | 14245 Artesia | La Mirada | CA | 90638 | | KEN VANDERMEULEN 620 WILLOW ST ITASCA IL 60143 US |
| 1Z6V4V600319722335 | 14245 Artesia | La Mirada | CA | 90638 | | ALBERT DAVENPORT UPS STORE 6351 W MONTROSE AVE CHICAGO IL 60634 US |
| 1Z6V4V60YW21149800 | 14245 Artesia | La Mirada | CA | 90638 | | JONATHAN BAZYLAK 504 OLD FAYETTE TRAIL OAKDALE PA 15071 US |
| 1Z6V4V600301185173 | 14245 Artesia | La Mirada | CA | 90638 | | CHRISTOPHER GRANDO 9267 FOX FIRE LANE LITTLETON CO 80129 US |
| 1Z6V4V600306430568 | 14245 Artesia | La Mirada | CA | 90638 | | KARINA BENHAIL 1489 GRAND CONCOURSE BRONX NY 10452 US |
| 1Z6V4V60YW08592383 | 14245 Artesia | La Mirada | CA | 90638 | | STEPHEN GREEN 114 WALNUT STREET ADAMS TN 37010 US |
| | | | | | | |
| 1Z399RR20395093272 | 115 Bluestone Court | Acworth | GA | 30101 | | Chris Schaff Diamond Select Toys 10150 York Rd. COCKEYSVILLE MD 21030 US |
| | | | | | | |
| 1Z6V4V606743721537 | | COCKEYSVILLE | MD | 21030 | | BEN HANDLEY GNT26907968 BANYA 4551 AU |
| 1Z6V4V60YW11968195 | 14245 Artesia | La Mirada | CA | 90638 | | CHRIS COLOMBANA 2638 S. GOSHEN WAY BOISE ID 83709 US |
| 1Z6V4V60YW12289613 | 14245 Artesia | La Mirada | CA | 90638 | | CHERIE TRIDENTE 4283 EXPRESS LANE SARASOTA FL 34249 US |
| 1Z6V4V60YW13067226 | 14245 Artesia | La Mirada | CA | 90638 | | ADRIAN RAMIREZ 5354 N MEADE AVE CHICAGO IL 60630 US |
| 1Z6V4V600301419652 | 14245 Artesia | La Mirada | CA | 90638 | | ANTHONY MAZZARA EZTOYS 42 BRETONIAN DRIVE BRICK NJ 08723 US |
| 1Z6V4V600304677430 | 14245 Artesia | La Mirada | CA | 90638 | | RICHARD WHITEHEAD 346 CREST ROAD SOUTHINGTON CT 06489 US |
| 1Z6V4V600309236246 | 14245 Artesia | La Mirada | CA | 90638 | | SCOTT KING 8200 WAINSTEAD DR. PARMA OH 44129 US |
| 1Z6V4V600323098011 | 14245 Artesia | La Mirada | CA | 90638 | | ANDRE JOHNSON 318 NORTH CLINTON STREET CARTHAGE NY 13619 US |
| 1Z6V4V600330545023 | 14245 Artesia | La Mirada | CA | 90638 | | DARREN SMITH 15653 VIVIAN ST TAYLOR MI 48180 US |
| 1Z6V4V600303764276 | 14245 Artesia | La Mirada | CA | 90638 | | MARK PICIRILLI 1003 RAFTER RD. NORRISTOWN PA 19403 US |
| 1Z6V4V600318063666 | 14245 Artesia | La Mirada | CA | 90638 | | CHUCK TERCEIRA 10150 YORK RD HUNT VALLEY MD 21205 US |
| 1Z6V4V600323154834 | 14245 Artesia | La Mirada | CA | 90638 | | JEFFREY JUDD 4930 DRAYTON RD HILLIARD OH 43026 US |
| 1Z6V4V600329718858 | 14245 Artesia | La Mirada | CA | 90638 | | CAMERON MCGEE 36606 MAPLE LEAF DR. NEW BALTIMORE MI 48047 US |
| 1Z6V4V600318063666 | 10150 YORK RD STE. 250 | HUNT VALLEY | MD | 21205 | | CHUCK TERCEIRA 10150 YORK RD SUITE 250 COCKEYSVILLE MD 21030 |
| 1Z6V4V600445218553 | | COCKEYSVILLE | MD | 21030 | | GNT26909145 RANSART 6043 BE |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z6V4V600326240922 | | DANIEL ALVAREZ | 1616 TRINITY GARDEN CIRCLE | CLEMMONS | NC | 27012 |
| 1Z6V4V600329701919 | | MATTHEW FOX | 42404 MORELAND POINT CT | ASHBURN | VA | 20148 |
| 1Z6V4V600330471344 | | J. ZAVI | 2524 GREEN FOREST CT. | KUNKLETOWN | PA | 18058 |
| 1Z6V4V600333702731 | | ZACH OAT | 214 HAVILAND DR. | PATTERSON | NY | 12563 |
| 1Z6V4V60YW05277096 | | THERESA GRIGGS | 16066 VIA DEL SOL | SAN LORENZO | CA | 94580 |
| 1Z6V4V600305271509 | CARLOS CRUZ | HERCOR H | 692 H ST | CHULA VISTA | CA | 91910 |
| 1Z6V4V600322450757 | JAC MATTHEWS | JAC MATTHEWS | 1502 BROOKFIELD CT | ADRIAN | MI | 49221 |
| 1Z6V4V600328664962 | | THOMAS BRIDGES | 1002 W FALCON LOOKOUT LN | PAYSON | AZ | 85541 |
| 1Z6V4V600311972553 | | YUDAI HASHIMOTO | 444 ALASKA AVENUE | TORRANCE | CA | 90503 |
| 1Z6V4V600321356398 | | CLAYTON KAO | 777 WILDWOOD LN | PALO ALTO | CA | 94303 |
| 1Z6V4V600335093780 | | ERIC ADAMS | 6016 PALERMO WAY | ROSEVILLE | CA | 95661 |
| | | | | | | |
| 1Z399RR20290176443 | Brian Merten | Lucasfilm Licensing | 1110 Gorgas Ave | SAN FRANCISCO | CA | 94129 |
| 1Z399RR20398591666 | David Forrest | Kinetic Underground Inc | 3045 Stanfield Ave | ORLANDO | FL | 32814 |
| 1Z399RR20398591666 | David Forrest | Kinetic Underground Inc | 3045 Stanfield Ave | ORLANDO | FL | 32814 |
| | | | | | | |
| 1Z6V4V606745850911 | BEN HANDLEY | GNT26907742 | | BANYA | | 4551 |
| 1Z6V4V600445016968 | DVIR LEEPAZ | GNT26909150 | | PARDES CHANA-CARCUR | | 370846 |
| 1Z6V4V600445218553 | | GNT26909145 | | RANSART | | 6043 |
| 1Z6V4V600445949979 | FRANCOIS DEAK | GNT26909144 | | ST FRANCOIS DU LAC | QC | J0G1M0 |
| 1Z6V4V606743638744 | CHARLIE MITURZ | GNT26907967 | | READING | | RG317 |
| 1Z6V4V60YW15986515 | | ADAM TESH | 4501 KENNAMER WAY | KNIGHTDALE | NC | 27545 |
| 1Z6V4V60YW34857977 | | SAF KHAN | 3811 N 70TH AVE | OMAHA | NE | 68104 |
| 1Z6V4V600313618129 | | KAYLA QUINTON | 24011 SPRING DAY LANE | SPRING | TX | 77373 |
| 1Z6V4V600318815148 | | KEN VANDERMEULEN | 620 WILLOW ST | ITASCA | IL | 60143 |
| 1Z6V4V600319722335 | ALBERT DAVENPORT | UPS STORE | 6351 W MONTROSE AVE | CHICAGO | IL | 60634 |
| 1Z6V4V60YW21149800 | | JONATHAN BAZYLAK | 504 OLD FAYETTE TRAIL | OAKDALE | PA | 15071 |
| 1Z6V4V600301185173 | | CHRISTOPHER GRANDO | 9267 FOX FIRE LANE | LITTLETON | CO | 80129 |
| 1Z6V4V600306430568 | | KARINA BENHAIL | 1489 GRAND CONCOURSE | BRONX | NY | 10452 |
| 1Z6V4V60YW08592383 | | STEPHEN GREEN | 114 WALNUT STREET | ADAMS | TN | 37010 |
| | | | | | | |
| 1Z399RR20395093272 | Chris Schaff | Diamond Select Toys | 10150 York Rd. | COCKEYSVILLE | MD | 21030 |
| | | | | | | |
| 1Z6V4V606743721537 | BEN HANDLEY | GNT26907968 | | BANYA | | 4551 |
| 1Z6V4V60YW11968195 | | CHRIS COLOMBANA | 2638 S. GOSHEN WAY | BOISE | ID | 83709 |
| 1Z6V4V60YW12289613 | | CHERIE TRIDENTE | 4283 EXPRESS LANE | SARASOTA | FL | 34249 |
| 1Z6V4V60YW13067226 | | ADRIAN RAMIREZ | 5354 N MEADE AVE | CHICAGO | IL | 60630 |
| 1Z6V4V600301419652 | ANTHONY MAZZARA | EZTOYS | 42 BRETONIAN DRIVE | BRICK | NJ | 08723 |
| 1Z6V4V600304677430 | | RICHARD WHITEHEAD | 346 CREST ROAD | SOUTHINGTON | CT | 06489 |
| 1Z6V4V600309236246 | | SCOTT KING | 8200 WAINSTEAD DR. | PARMA | OH | 44129 |
| 1Z6V4V600323098011 | | ANDRE JOHNSON | 318 NORTH CLINTON STREET | CARTHAGE | NY | 13619 |
| 1Z6V4V600330545023 | | DARREN SMITH | 15653 VIVIAN ST | TAYLOR | MI | 48180 |
| 1Z6V4V600303764276 | | MARK PICIRILLI | 1003 RAFTER RD. | NORRISTOWN | PA | 19403 |
| 1Z6V4V600318063666 | | CHUCK TERCEIRA | 10150 YORK RD | HUNT VALLEY | MD | 21205 |
| 1Z6V4V600323154834 | | JEFFREY JUDD | 4930 DRAYTON RD | HILLIARD | OH | 43026 |
| 1Z6V4V600329718858 | | CAMERON MCGEE | 36606 MAPLE LEAF DR. | NEW BALTIMORE | MI | 48047 |
| 1Z6V4V600318063666 | CHUCK TERCEIRA | | 10150 YORK RD SUITE 250 | COCKEYSVILLE | MD | 21030 |
| 1Z6V4V600445218553 | | GNT26909145 | | RANSART | | 6043 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INV | Fees | LATE PAYMENT FEE | 6V4V60 | 6V4V60 | 6V4V60 | 4/12/2025 | 3/8/2025 | UNK | 67.58 |
| 1ZV409310325501799 | | INV | Internet | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 2/26/2025 | OUT | 15.13 |
| 1ZV409310391824076 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | OUT | 11.48 |
| 1ZV409310338863802 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 11.48 |
| 1ZV409310394967701 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | OUT | 11.48 |
| 1ZV409310329837214 | | INV | Shipping API | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 29.69 |
| 1ZV409310331238223 | | INV | Shipping API | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | OUT | 18.55 |
| 1ZV409310399422138 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 27.79 |
| 1ZV409310399428098 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 27.79 |
| 1ZV409310399428196 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 27.79 |
| 1ZV409310399442607 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 27.79 |
| 1ZV409310399442616 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 27.79 |
| 1ZV417290058491 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 27.79 |
| 1ZV409310399335232 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 3/26/2025 | IN | 14.18 |
| 1ZV409310399387294 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | IN | 17.48 |
| 1ZV409310399408841 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | IN | 11.48 |
| 1ZV417290055065 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | IN | 12.78 |
| 1ZV417290056322 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | IN | 11.67 |
| 1ZV417290057929 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | IN | 11.48 |
| 1ZV409310399386595 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | IN | 21.17 |
| 1ZV409310398189956 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 4/12/2025 | 4/10/2025 | IN | 21.3 |
| 1ZV409310126489074 | | INV | Closed Loop Billing | NEXT DAY AIR RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/4/2025 | UNK | 61.11 |
| 1ZV409310163999030 | | INV | Closed Loop Billing | NEXT DAY AIR RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/7/2025 | UNK | 80.27 |
| 1ZV409310163483045 | | INV | Closed Loop Billing | NEXT DAY AIR RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/6/2025 | UNK | 41.74 |
| 1ZV409310173254096 | | INV | Closed Loop Billing | NEXT DAY AIR RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/5/2025 | UNK | 63.98 |
| 1ZV409310397859948 | | INV | Closed Loop Billing | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/4/2025 | UNK | 19.25 |
| 1ZV409311577254071 | | INV | Closed Loop Billing | NEXT DAY AIR EARLY RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/4/2025 | UNK | 147.96 |
| 1ZV409311596951059 | | INV | Closed Loop Billing | NEXT DAY AIR EARLY RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/6/2025 | UNK | 157.11 |
| 1ZV409314435673044 | | INV | Closed Loop Billing | NEXT DAY AIR COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/7/2025 | UNK | 88.75 |
| 1ZV409317200056223 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | 4.4 |
| 1ZV409317200056232 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | 4.4 |
| 1ZV417290044746 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/3/2025 | UNK | 15.86 |
| 1ZV409317290058008 | | INV | COD Charges Not Billed | | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | 9.25 |
| | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 04/12/2025 ACCESSORIAL | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 25 |
| 1ZV409310399421139 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | UNK | -4.35 |
| 1ZV409310399448325 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -3.44 |
| 1ZV409310399449128 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | UNK | -3.82 |
| 1ZV409310399465084 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 3.44 |
| 1ZV409310399469044 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | UNK | 2.9 |
| 1ZV409310399469400 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | UNK | 2.9 |
| 1ZV409310325501799 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 2/26/2025 | UNK | 1.55 |
| 1ZV409310399323996 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/24/2025 | UNK | -3.28 |
| 1ZV409310399327474 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 4/12/2025 | 3/24/2025 | UNK | -18 |
| 1ZV409310399356933 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | 0.04 |
| 1ZV409310399368475 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | 0.04 |
| 1ZV409310399368582 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -3.28 |
| 1ZV409310399378875 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -18 |
| 1ZV409310399391065 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 8.57 |
| 1ZV409310399391074 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 1.15 |
| 1ZV409310399391145 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 4.87 |
| 1ZV409310399391243 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 1.37 |
| 1ZV409310399391350 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 8.75 |
| 1ZV409310399391378 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 6.56 |
| 1ZV409310399391458 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 10.42 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| | 6V4V60155 | | | |
| 1ZV409310325501799 | V40931155 | John Miller DOCKING BAY 94 7710 Northwest 56th Way Coconut Creek FL 33073 US | John Miller | DOCKING BAY 94 |
| 1ZV409310391824076 | V40931155 | Burl Zorn SOURCE COMICS & GAMES 2057 Snelling Avenue North Roseville MN 55113 US | Burl Zorn | SOURCE COMICS & GAMES |
| 1ZV409310338863802 | V40931155 | Jacinda LONE STAR 1800 Timberlake Drive East Arlington TX 76010 US | Jacinda | LONE STAR |
| 1ZV409310394967701 | V40931155 | Nance Romer Diamond Comic Distributors 10150 York Road COCKEYSVILLE MD 21030 US | Nance Romer | Diamond Comic Distributors |
| 1ZV409310329837214 | V40931155 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310331238223 | V40931155 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310399422138 | V40931155 | GABRIEL RENDON 11350NW 25ST STE 100 DORAL FL 33172-1870 | GABRIEL RENDON | |
| 1ZV409310399428098 | V40931155 | GTS DISTRIBUTION 4900 ENGINEERS WAY NORTH LAS VEGAS NV 89081-2611 | | GTS DISTRIBUTION |
| 1ZV409310399428196 | V40931155 | GTS DISTRIBUTION 4900 ENGINEERS WAY NORTH LAS VEGAS NV 89081-2611 | | GTS DISTRIBUTION |
| 1ZV409310399442607 | V40931155 | TE TRAEMOS EDUARDO STEKEL 2051 NW 79TH AV DORAL FL 33122-1614 | TE TRAEMOS | |
| 1ZV409310399442696 | V40931155 | TE TRAEMOS EDUARDO STEKEL 2051 NW 79TH AV DORAL FL 33122-1614 | TE TRAEMOS | |
| 1ZV409317290058491 | V40931155 | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180-4585 | | BIG BENS ATTIC |
| 1ZV409310399335232 | V40931155 | 6  WALKER RD COCKEYSVILLE MD 21030 US | | |
| 1ZV409310399387294 | V40931155 | 1500 S JEFFERSON ST CHICAGO IL 60607 US | | |
| 1ZV409310399408841 | V40931155 | COMICBOOKDIRECT.COM CLEARWATER FL 33756 US | | COMICBOOKDIRECT.COM |
| 1ZV409317290055065 | V40931155 | 16509  BELLFLOWER BLVD BELLFLOWER CA 90706 US | | |
| 1ZV409317290056322 | V40931155 | 1195  RICHARD ST YORK PA 17408 US | | |
| 1ZV409317290057929 | V40931155 | 17 W NATIONAL RD ENGLEWOOD OH 45322 US | | |
| 1ZV409317290056395 | V40931155 | 2932  SANDY CREEK RD DRY FORK VA 24549 US | | |
| 1ZV409310398189956 | V40931155 | MAX BECKMAN 3838  CERRITOS AVE LOS ALAMITOS CA 90720 US | MAX BECKMAN | |
| 1ZV409310126489074 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310163699030 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310163483045 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310173254096 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310397859948 | V40931155 | 7485 POLK LN OLIVE BRANCH MS 38654 | | |
| 1ZV409311577254071 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409311596951059 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409314435673044 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317200056223 | V40931155 | 7485 POLK LN OLIVE BRANCH MS 38654 | | |
| 1ZV409317200056232 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290044746 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058008 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| | V40931155 | | | |
| 1ZV409310399421139 | V40931155 | | | |
| 1ZV409310399448325 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399449128 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465084 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469044 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469400 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310325501799 | V40931155 | John Miller DOCKING BAY 94 7710 Northwest 56th Way Coconut Creek FL 33073 US | John Miller | DOCKING BAY 94 |
| 1ZV409310399323996 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399327474 | V40931155 | | | |
| 1ZV409310399356933 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399368475 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399368582 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399378875 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391065 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391074 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391145 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391243 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391350 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391378 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391458 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310325501799 | 7710 Northwest 56th Way | Coconut Creek | FL | 33073 | | Callen Chapman 4709 Seahurst Avenue EVERETT WA 98203 US |
| 1ZV409310391824076 | 2057 Snelling Avenue North | Roseville | MN | 55113 | | Airi LOST WORLD OF WONDERS 6913 West Oklahoma Avenue MILWAUKEE WI 53219 US |
| 1ZV409310338863802 | 1800 Timberlake Drive | East Arlington | TX | 76010 | | Mike BEDROCK CITY COMICS 4831 Highway 6 MISSOURI CITY TX 77459 US |
| 1ZV409310394967701 | 10150 York Road | COCKEYSVILLE | MD | 21030 | | PETE HURST NORTHSHORE COMICS 3161 Dundee Road NORTHBROOK IL 60062 US |
| 1ZV409310329837214 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Cameron Speed 5319 FIRESIDE DR RALEIGH NC 27609 US |
| 1ZV409310331238223 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Cameron Speed 5319 FIRESIDE DR RALEIGH NC 27609 US |
| 1ZV409310399422138 | 11350NW 25ST STE 100 | DORAL | FL | 33172 | | GABRIEL RENDON 11350 NW 25TH ST FLOOR STE SUITE 100 DORAL FL 33172 |
| 1ZV409310399428098 | 4900 ENGINEERS WAY | NORTH LAS VEGAS | NV | 89081 | | GTS DISTRIBUTION 4900 ENGINEERS WAY SUITE 102 NORTH LAS VEGAS NV 89081 |
| 1ZV409310399428196 | 4900 ENGINEERS WAY | NORTH LAS VEGAS | NV | 89081 | | GTS DISTRIBUTION 4900 ENGINEERS WAY SUITE 102 NORTH LAS VEGAS NV 89081 |
| 1ZV409310399442607 | EDUARDO STEKEL 2051 NW 79TH AV | DORAL | FL | 33122 | | TE TRAEMOS INC 8211 NW 74TH AVE MEDLEY FL 33166 |
| 1ZV409310399442616 | EDUARDO STEKEL 2051 NW 79TH AV | DORAL | FL | 33122 | | TE TRAEMOS INC 8211 NW 74TH AVE MEDLEY FL 33166 |
| 1ZV417290058491 | 25600 N LINE RD | TAYLOR | MI | 48180 | | BIG BENS ATTIC 6711 ALLEN RD ALLEN PARK MI 48101 6        16674 |
| 1ZV409310399335232 | 6  WALKER RD | COCKEYSVILLE | MD | 21030 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399387294 | 1500 S JEFFERSON ST | CHICAGO | IL | 60607 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399408841 | | CLEARWATER | FL | 33756 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV417290055065 | 16509  BELLFLOWER BLVD | BELLFLOWER | CA | 90706 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV417290056322 | 1195  RICHARD ST | YORK | PA | 17408 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV417290057929 | 17 W NATIONAL RD | ENGLEWOOD | OH | 45322 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV417290056395 | 2932  SANDY CREEK RD | DRY FORK | VA | 24549 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310398189956 | 3838  CERRITOS AVE | LOS ALAMITOS | CA | 90720 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310126489074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 14500  MCCOY AUSTIN TX 78717-2910 |
| 1ZV409310136999030 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3103  DARTMOUTH COLLEGE NORTH HAVERHILL NH 03774-4551 |
| 1ZV409310163483045 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 17604  THREE GIRLS FISHERVILLE KY 40023-7761 |
| 1ZV409310173524096 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1759  N KENT ANAHEIM CA 92806-1104 |
| 1ZV409310397859948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 39777  CHART HARRISON TOWNSHIP MI 48045-1728 |
| 1ZV409311577254071 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 8311  KINGS CREEK CHARLOTTE NC 28273-5665 |
| 1ZV409311596951059 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 420  CALVIN BALTIMORE MD 21218-2821 |
| 1ZV409314435673044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 7925  EUCLID CLEVELAND OH 44103-4226 |
| 1ZV409317200056223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 10780  PEBBLE HILLS EL PASO TX 79935 |
| 1ZV409317200056232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 10780  PEBBLE HILLS EL PASO TX 79935 250000788</I> |
| 1ZV409317290044746 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 7485  POLK OLIVE BRANCH MS 38654-8388 |
| 1ZV409317290058008 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | YOUR HOBBY PLACE 77 MONROE ST MARTINSBURG WV 25404 US |
| 1ZV409310399421139 | | | | | | |
| 1ZV409310399448325 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399449128 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399465084 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BENDERS 22 S MALLORY ST HAMPTON VA 23663 US |
| 1ZV409310399469044 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399469400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310325501799 | 7710 Northwest 56th Way | Coconut Creek | FL | 33073 | | Callen Chapman 4709 Seahurst Avenue EVERETT WA 98203 US |
| 1ZV409310399323996 | POLK | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 |
| 1ZV409310399327474 | | | | | | |
| 1ZV409310399356933 | POLK | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 |
| 1ZV409310399368475 | POLK | OLIVE BRANCH | MS | 38654 | | FOREVER DARK LLC 150 KNICKERBOCKER AVE BOHEMIA NY 11716 |
| 1ZV409310399368582 | POLK | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 |
| 1ZV409310399378875 | POLK | OLIVE BRANCH | MS | 38654 | | PHANTOM ZONE COMICS 3000 184TH ST SW LYNNWOOD WA 98037 |
| 1ZV409310399391065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399391074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | CHOSEN ONE COLLECTIBLE TOYS 21 BROOKVALE AVE WEST BABYLON NY 11704 US |
| 1ZV409310399391145 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | FANTASY BAY LLC 726 BROADWAY BAYONNE NJ 07002 US |
| 1ZV409310399391243 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | JB SERVICES  LLC 14 GARDEN ST BRISTOL CT 06010 US |
| 1ZV409310399391350 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399391378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | VTC GAMES AND MORE 393 N MAIN ST MANSFIELD MA 02048 US |
| 1ZV409310399391458 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310325501799 | | Callen Chapman | 4709 Seahurst Avenue | EVERETT | WA | 98203 |
| 1ZV409310391824076 | Airi | LOST WORLD OF WONDERS | 6913 West Oklahoma Avenue | MILWAUKEE | WI | 53219 |
| 1ZV409310338863802 | Mike | BEDROCK CITY COMICS | 4831 Highway 6 | MISSOURI CITY | TX | 77459 |
| 1ZV409310394967701 | PETE HURST | NORTHSHORE COMICS | 3161 Dundee Road | NORTHBROOK | IL | 60062 |
| 1ZV409310329837214 | | Cameron Speed | 5319 FIRESIDE DR | RALEIGH | NC | 27609 |
| 1ZV409310331238223 | | Cameron Speed | 5319 FIRESIDE DR | RALEIGH | NC | 27609 |
| 1ZV409310399422138 | GABRIEL RENDON | | 11350 NW 25TH ST FLOOR STE SUITE 100 | DORAL | FL | 33172 |
| 1ZV409310399428098 | | GTS DISTRIBUTION | 4900 ENGINEERS WAY SUITE 102 | NORTH LAS VEGAS | NV | 89081 |
| 1ZV409310399428196 | | GTS DISTRIBUTION | 4900 ENGINEERS WAY SUITE 102 | NORTH LAS VEGAS | NV | 89081 |
| 1ZV409310399442607 | | TE TRAEMOS INC | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409310399442616 | | TE TRAEMOS INC | 8211 NW 74TH AVE | MEDLEY | FL | 33166 |
| 1ZV409317290058491 | | BIG BENS ATTIC | 6711 ALLEN RD 6      16674 | ALLEN PARK | MI | 48101 |
| 1ZV409310399335232 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399387294 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399408841 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290055065 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290056322 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290057929 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290056395 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310398189956 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310126489074 | | | 14500 MCCOY | AUSTIN | TX | 78717 |
| 1ZV409310136999030 | | | 3103  DARTMOUTH COLLEGE | NORTH HAVERHILL | NH | 03774 |
| 1ZV409310163483045 | | | 17604 THREE GIRLS | FISHERVILLE | KY | 40023 |
| 1ZV409310173254096 | | | 1759  N KENT | ANAHEIM | CA | 92806 |
| 1ZV409310397859948 | | | 39777 CHART | HARRISON TOWNSHIP | MI | 48045 |
| 1ZV409311577254071 | | | 8311  KINGS CREEK | CHARLOTTE | NC | 28273 |
| 1ZV409311596951059 | | | 420  CALVIN | BALTIMORE | MD | 21218 |
| 1ZV409314435673044 | | | 7925  EUCLID | CLEVELAND | OH | 44103 |
| 1ZV409317200056223 | | | 10780 PEBBLE HILLS | EL PASO | TX | 79935 |
| 1ZV409317200056232 | | | 10780 PEBBLE HILLS | EL PASO | TX | 79935 |
| 1ZV409317290044746 | | | 7485  POLK | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290058008 | | YOUR HOBBY PLACE | 77 MONROE ST | MARTINSBURG | WV | 25404 |
| 1ZV409310399421139 | | | | | | |
| 1ZV409310399448325 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399449128 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399465084 | | BENDERS | 22 S MALLORY ST | HAMPTON | VA | 23663 |
| 1ZV409310399469044 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399469400 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310325501799 | | Callen Chapman | 4709 Seahurst Avenue | EVERETT | WA | 98203 |
| 1ZV409310399323996 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399327474 | | | | | | |
| 1ZV409310399356933 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399368475 | | FOREVER DARK LLC | 150 KNICKERBOCKER AVE | BOHEMIA | NY | 11716 |
| 1ZV409310399368582 | PHANTOM ZONE COMICS | | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399378875 | PHANTOM ZONE COMICS | | 3000 184TH ST SW | LYNNWOOD | WA | 98037 |
| 1ZV409310399391065 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399391074 | | CHOSEN ONE COLLECTIBLE TOYS | 21 BROOKVALE AVE | WEST BABYLON | NY | 11704 |
| 1ZV409310399391145 | | FANTASY BAY LLC | 726 BROADWAY | BAYONNE | NJ | 07002 |
| 1ZV409310399391243 | | JB SERVICES  LLC | 14 GARDEN ST | BRISTOL | CT | 06010 |
| 1ZV409310399391350 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399391378 | | VTC GAMES AND MORE | 393 N MAIN ST | MANSFIELD | MA | 02048 |
| 1ZV409310399391458 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399391467 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 11.05 |
| 1ZV409310399391494 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 1.15 |
| 1ZV409310399391529 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 12.03 |
| 1ZV409310399391538 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 7.07 |
| 1ZV409310399391547 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 16.65 |
| 1ZV409310399391556 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | 10.9 |
| 1ZV409310399391583 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 6.87 |
| 1ZV409310399391592 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 8.89 |
| 1ZV409310399391609 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 14.74 |
| 1ZV409310399391618 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 9.26 |
| 1ZV409310399391627 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 13.59 |
| 1ZV409310399391654 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 13.22 |
| 1ZV409310399391663 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 4.77 |
| 1ZV409310399391681 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 2.98 |
| 1ZV409310399391716 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 1.62 |
| 1ZV409310399391725 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 3/29/2025 | UNK | 16.66 |
| 1ZV409310399418974 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/1/2025 | UNK | 18.33 |
| 1ZV409310399427204 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | UNK | -3.29 |
| 1ZV409310399429891 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | UNK | -18 |
| 1ZV409310399427517 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | UNK | -21.29 |
| 1ZV409310399430585 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | UNK | 1.58 |
| 1ZV409310399431048 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | UNK | -18.33 |
| 1ZV409310399431119 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/2/2025 | UNK | -18.33 |
| 1ZV409310399434858 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | 18.33 |
| 1ZV409310399436310 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | 1.88 |
| 1ZV409310399438774 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399439228 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399439246 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399439273 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399439317 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399439326 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399439415 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399440136 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399440181 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -21.29 |
| 1ZV409310399440225 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -21.29 |
| 1ZV409310399440798 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -21.29 |
| 1ZV409310399441242 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399441322 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -21.29 |
| 1ZV409310399441331 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409310399443035 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | 17.15 |
| 1ZV409310399445613 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | 18.33 |
| 1ZV409317290058197 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409317290058204 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -18.33 |
| 1ZV409317290058231 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/3/2025 | UNK | -21.29 |
| 1ZV409310399450161 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | UNK | 20.81 |
| 1ZV409310399451697 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | UNK | 27.01 |
| 1ZV409310399453551 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | UNK | -18.33 |
| 1ZV409310399455513 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | UNK | 8.16 |
| 1ZV409310399456227 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | UNK | 17.15 |
| 1ZV409310399456254 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/4/2025 | UNK | 0.04 |
| 1ZV409310399457904 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -18.33 |
| 1ZV409310399459046 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -18.33 |
| 1ZV409310399460098 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 24.12 |
| 1ZV409310399460552 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -18.33 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399391467 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391494 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391529 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391538 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391547 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391556 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391583 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391592 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391609 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391618 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391627 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391654 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391663 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391681 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391716 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399391725 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399418974 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427204 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399429891 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399427517 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399430585 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431048 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399431119 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399434858 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436310 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399438774 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439228 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439246 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439273 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439317 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439326 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399439415 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440136 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440181 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440225 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399440798 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441242 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441322 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399441331 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399443035 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399445613 | V40931155 | DIAMOND COMIC DIST.STAR/TRU POLK OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058197 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058204 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290058231 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399450161 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399451697 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399453551 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399455513 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456227 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399456254 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399457904 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459046 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460098 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460552 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399391467 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | ANIME PAVILION LLC 7700 BACKLICK RD SPRINGFIELD VA 22150 US |
| 1ZV409310399391494 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | NOT JUST GAMIN LLC 211 TRADE ST GREER SC 29651 US |
| 1ZV409310399391529 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399391538 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | MAIN ST COMICS TOYS & MORE 74 MAIN ST LEE MA 01238 US |
| 1ZV409310399391547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399391556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | ANIME PAVILION LLC 7700 BACKLICK RD SPRINGFIELD VA 22150 US |
| 1ZV409310399391583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | ANIMAZED 8613 GLENWOOD AVE RALEIGH NC 27617 US |
| 1ZV409310399391592 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399391609 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | TELEGRAPH LLC 398 HILLSDALE DR CHARLOTTESVILLE VA 22901 US |
| 1ZV409310399391618 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | ANIME PAVILION LLC 7700 BACKLICK RD SPRINGFIELD VA 22150 US |
| 1ZV409310399391627 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | FOX SPORTS CARDS & COLLECTIBLE 108 E PARADISE ALY MARION IL 62959 US |
| 1ZV409310399391654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | CAPITAL CITY COMICS 7530 E MAIN ST REYNOLDSBURG OH 43068 US |
| 1ZV409310399391663 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399391681 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | COMIC BOOM 22 WEST ST KEENE NH 03431 US |
| 1ZV409310399391716 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | CONQUEST COMICS 657 ATLANTIC CITY BLVD BAYVILLE NJ 08721 US |
| 1ZV409310399391725 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 90703 | SUMMIT COMICS & GAMES 4240 W JEFFERSON BLVD FORT WAYNE IN 46804 US |
| 1ZV409310399418974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HILLS OF COMICS 1320 26TH ST NW AUBURN WA 98001 US |
| 1ZV409310399427204 | POLK | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 |
| 1ZV409310399429891 | POLK | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 |
| 1ZV409310399427517 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMICS PLACE 107 W HOLLY ST BELLINGHAM WA 98225 US |
| 1ZV409310399430585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICK'S COMIC STRIP 85 ANDOVER ST DANVERS MA 01923 US |
| 1ZV409310399431048 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399431119 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POPS COMICS & COLLECTIBLES LLC 3044 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399434858 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAND SLAM SPORTSCARDS & COMIC 1020 28TH AVE GREELEY CO 80634 US |
| 1ZV409310399436310 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRAVE NEW WORLDS 433 W MORELAND RD WILLOW GROVE PA 19090 US |
| 1ZV409310399438774 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COASTAL EMPIRE INDUSTRIES LLC 7501 QUAIL CROSSING RD STOKESDALE NC 27357 US |
| 1ZV409310399439228 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | D20 COMICS AND GAMES LLC 4902 COLLEYVILLE BLVD COLLEYVILLE TX 76034 US |
| 1ZV409310399439246 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DUNCANVILLE BOOKSTORE 101 W CAMP WISDOM RD DUNCANVILLE TX 75116 US |
| 1ZV409310399439317 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399439326 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399439415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409310399440136 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BRUTE SQUAD ENTERTAINMENT 7000 NW PRAIRIE RD KANSAS CITY MO 64151 US |
| 1ZV409310399440181 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MATTS FAT MOOSE COMICS 53 PARSIPPANY RD WHIPPANY NJ 07981 US |
| 1ZV409310399440225 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISLANDER COMICS & CARDS 777 E MERRITT ISLAND CSWY MERRITT ISLAND FL 32952 US |
| 1ZV409310399440798 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KABOOM COMICS & COLLECTIBLE 525 S TEXAS BLVD WESLACO TX 78596 US |
| 1ZV409310399441242 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399441322 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIBERTY COMICS 5474 MAHONING AVE YOUNGSTOWN OH 44515 US |
| 1ZV409310399441331 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAINBOW SPORTSCARDS 6891 A ST LINCOLN NE 68510 US |
| 1ZV409310399443035 | POLK | OLIVE BRANCH | MS | 38654 | | WOLFE DEN COLLECTIBLES 410 BROAD ST GADSDEN AL 35901 |
| 1ZV409310399454613 | POLK | OLIVE BRANCH | MS | 38654 | | ACME CARDS & COMICS II 1155 W STATE RD 434 LONGWOOD FL 32750 |
| 1ZV409317290058197 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409317290058204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | POWERS COMICS & COLLECTIBLES 2180 S RIDGE RD GREEN BAY WI 54304 US |
| 1ZV409317290058231 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKYE ENTERPRISES 132 W SHERMAN AVE DU BOIS PA 15801 US |
| 1ZV409310399450161 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CLOBBERIN' COMICS LLC 544 CONESTOGA PKWY SHEPHERDSVILLE KY 40165 US |
| 1ZV409310399451697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE COMIC CAVE 2370 N EXPRESSWAY 83 BROWNSVILLE TX 78521 US |
| 1ZV409310399453551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TITAN COMICS 3128 FOREST LN DALLAS TX 75234 US |
| 1ZV409310399455513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399456227 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLANET COMICS 2704 N MAIN ST ANDERSON SC 29621 US |
| 1ZV409310399456254 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LABYRINTH COMICS & COLLECTIBLE 209 SAWER AVE SPRING HILL FL 34608 US |
| 1ZV409310399457904 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399459046 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIMITED EDITION COMICS & COLL 2225 COLLEGE ST CEDAR FALLS IA 50613 US |
| 1ZV409310399460098 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TANUKIS TRADING POST LLC 1910 E MICHIGAN AVE LANSING MI 48912 US |
| 1ZV409310399460552 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399391467 | | ANIME PAVILION LLC | 7700 BACKLICK RD | SPRINGFIELD | VA | 22150 |
| 1ZV409310399391494 | | NOT JUST GAMIN LLC | 211 TRADE ST | GREER | SC | 29651 |
| 1ZV409310399391529 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399391538 | | MAIN ST COMICS TOYS & MORE | 74 MAIN ST | LEE | MA | 01238 |
| 1ZV409310399391547 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399391556 | | ANIME PAVILION LLC | 7700 BACKLICK RD | SPRINGFIELD | VA | 22150 |
| 1ZV409310399391583 | | ANIMAZED | 8613 GLENWOOD AVE | RALEIGH | NC | 27617 |
| 1ZV409310399391592 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399391609 | | TELEGRAPH LLC | 398 HILLSDALE DR | CHARLOTTESVILLE | VA | 22901 |
| 1ZV409310399391618 | | ANIME PAVILION LLC | 7700 BACKLICK RD | SPRINGFIELD | VA | 22150 |
| 1ZV409310399391627 | | FOX SPORTS CARDS & COLLECTIBLE | 108 E PARADISE ALY | MARION | IL | 62959 |
| 1ZV409310399391654 | | CAPITAL CITY COMICS | 7530 E MAIN ST | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399391663 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399391681 | | COMIC BOOM | 22 WEST ST | KEENE | NH | 03431 |
| 1ZV409310399391716 | | CONQUEST COMICS | 657 ATLANTIC CITY BLVD | BAYVILLE | NJ | 08721 |
| 1ZV409310399391725 | | SUMMIT COMICS & GAMES | 4240 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 |
| 1ZV409310399418974 | | HILLS OF COMICS | 1320 26TH ST NW | AUBURN | WA | 98001 |
| 1ZV409310399427204 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399429891 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399427517 | | THE COMICS PLACE | 107 W HOLLY ST | BELLINGHAM | WA | 98225 |
| 1ZV409310399430585 | | NICK'S COMIC STRIP | 85 ANDOVER ST | DANVERS | MA | 01923 |
| 1ZV409310399431048 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399431119 | | POPS COMICS & COLLECTIBLES LLC | 3044 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399434858 | | GRAND SLAM SPORTSCARDS & COMIC | 1020 28TH AVE | GREELEY | CO | 80634 |
| 1ZV409310399436310 | | BRAVE NEW WORLDS | 433 W MORELAND RD | WILLOW GROVE | PA | 19090 |
| 1ZV409310399438774 | | COASTAL EMPIRE INDUSTRIES LLC | 7501 QUAIL CROSSING RD | STOKESDALE | NC | 27357 |
| 1ZV409310399439228 | | D20 COMICS AND GAMES LLC | 4902 COLLEYVILLE BLVD | COLLEYVILLE | TX | 76034 |
| 1ZV409310399439246 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439273 | | DUNCANVILLE BOOKSTORE | 101 W CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 1ZV409310399439317 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399439326 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399439415 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409310399440136 | | BRUTE SQUAD ENTERTAINMENT | 7000 NW PRAIRIE RD | KANSAS CITY | MO | 64151 |
| 1ZV409310399440181 | | MATTS FAT MOOSE COMICS | 53 PARSIPPANY RD | WHIPPANY | NJ | 07981 |
| 1ZV409310399440225 | | ISLANDER COMICS & CARDS | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952 |
| 1ZV409310399440798 | | KABOOM COMICS & COLLECTIBLES | 525 S TEXAS BLVD | WESLACO | TX | 78596 |
| 1ZV409310399441242 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399441322 | | LIBERTY COMICS | 5474 MAHONING AVE | YOUNGSTOWN | OH | 44515 |
| 1ZV409310399441331 | | RAINBOW SPORTSCARDS | 6891 A ST | LINCOLN | NE | 68510 |
| 1ZV409310399443035 | | WOLFE DEN COLLECTIBLES | 410 BROAD ST | GADSDEN | AL | 35901 |
| 1ZV409310399445613 | | ACME CARDS & COMICS II | 1155 W STATE RD 434 | LONGWOOD | FL | 32750 |
| 1ZV409317290058197 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409317290058204 | | POWERS COMICS & COLLECTIBLES | 2180 S RIDGE RD | GREEN BAY | WI | 54304 |
| 1ZV409317290058231 | | SKYE ENTERPRISES | 132 W SHERMAN AVE | DU BOIS | PA | 15801 |
| 1ZV409310399450161 | | CLOBBERIN' COMICS LLC | 544 CONESTOGA PKWY | SHEPHERDSVILLE | KY | 40165 |
| 1ZV409310399451697 | | THE COMIC CAVE | 2370 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78521 |
| 1ZV409310399453551 | | TITAN COMICS | 3128 FOREST LN | DALLAS | TX | 75234 |
| 1ZV409310399455513 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399456227 | | PLANET COMICS | 2704 N MAIN ST | ANDERSON | SC | 29621 |
| 1ZV409310399456254 | | LABYRINTH COMICS & COLLECTIBLE | 209 SAWER AVE | SPRING HILL | FL | 34608 |
| 1ZV409310399457904 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399459046 | | LIMITED EDITION COMICS & COLL | 2225 COLLEGE ST | CEDAR FALLS | IA | 50613 |
| 1ZV409310399460098 | | TANUKIS TRADING POST LLC | 1910 E MICHIGAN AVE | LANSING | MI | 48912 |
| 1ZV409310399460552 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399460561 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -18.33 |
| 1ZV409310399460570 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 24.12 |
| 1ZV409310399463148 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 0.98 |
| 1ZV409310399463737 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 9.47 |
| 1ZV409310399463835 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -18.33 |
| 1ZV409310399463862 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -18.33 |
| 1ZV409310399465495 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -21.29 |
| 1ZV409310399465628 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | -18.33 |
| 1ZV409310399466583 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 0.98 |
| 1ZV409310399466912 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 24.12 |
| 1ZV409310399466976 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/7/2025 | UNK | 27.01 |
| 1ZV409310399468027 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/8/2025 | UNK | 4.03 |
| 1ZV409310399479766 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 4/12/2025 | 4/9/2025 | UNK | -21.29 |
| 1ZV409310399309734 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/21/2025 | UNK | -14.85 |
| 1ZV409310399322451 | | INV | Void Credits | GROUND HUNDREDWEIGHT | V40931 | V40931 | V40931 | 4/12/2025 | 3/24/2025 | UNK | -12.07 |
| 1ZV409310399336400 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/24/2025 | UNK | -27.5 |
| 1ZV409310399356559 | | INV | Void Credits | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -21.76 |
| 1ZV409310399357361 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -13.56 |
| 1ZV409310399358539 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -16.45 |
| 1ZV409310399359038 | | INV | Void Credits | GROUND HUNDREDWEIGHT | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -13.02 |
| 1ZV409310399367065 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -14.4 |
| 1ZV409310399367387 | | INV | Void Credits | GROUND HUNDREDWEIGHT | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -10.05 |
| 1ZV409310399369652 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -11.93 |
| 1ZV409310399369732 | | INV | Void Credits | GROUND HUNDREDWEIGHT | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -13.38 |
| 1ZV409310399375074 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/27/2025 | UNK | -16.81 |
| 1ZV409310399384760 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | -11.48 |
| 1ZV409310399385778 | | INV | Void Credits | GROUND HUNDREDWEIGHT | V40931 | V40931 | V40931 | 4/12/2025 | 3/28/2025 | UNK | -5.94 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | V40931 | V40931 | V40931 | 4/12/2025 | 4/12/2025 | UNK | 7.5 |
| | | INV | Fees | FUEL SURCHARGE | V40931 | V40931 | V40931 | 4/12/2025 | | UNK | 1.37 |
| 1Z399RR20396884684 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 4/19/2025 | 4/12/2025 | OUT | 48.51 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 399RR2 | 399RR2 | 399RR2 | 4/19/2025 | 4/19/2025 | UNK | 18 |
| | | INV | Fees | FUEL SURCHARGE | 399RR2 | 399RR2 | 399RR2 | 4/19/2025 | | UNK | 3.33 |
| 1Z6V4V600445893583 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/11/2025 | OUT | 138.68 |
| 1Z6V4V600445716603 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 109.45 |
| 1Z6V4V600444283798 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/16/2025 | OUT | 138.4 |
| 1Z6V4V60YW05119293 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/8/2025 | OUT | 12.2 |
| 1Z6V4V60YW12477482 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/8/2025 | OUT | 34.48 |
| 1Z6V4V60YW31001066 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/8/2025 | OUT | 21.01 |
| 1Z6V4V600303165708 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/8/2025 | OUT | 29.33 |
| 1Z6V4V600318252710 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/8/2025 | OUT | 19.55 |
| 1Z6V4V600304117348 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/10/2025 | OUT | 27.67 |
| 1Z6V4V600306492537 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/10/2025 | OUT | 27.67 |
| 1Z6V4V600318926751 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/10/2025 | OUT | 27.67 |
| 1Z6V4V600317776326 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/10/2025 | OUT | 29.17 |
| 1Z6V4V600331302079 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/10/2025 | OUT | 16.31 |
| 1Z6V4V600217356764 | | INV | Shipping API | 2ND DAY AIR RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 17.88 |
| 1Z6V4V600309603376 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 11.59 |
| 1Z6V4V600309875814 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 15.65 |
| 1Z6V4V600313202809 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 21.53 |
| 1Z6V4V600331286936 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 15.65 |
| 1Z6V4V600331631544 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 16.92 |
| 1Z6V4V600335129125 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/15/2025 | OUT | 14.79 |
| 1Z6V4V600327357984 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/19/2025 | 4/17/2025 | OUT | 14.52 |
| 1Z399RR20396129893 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 4/26/2025 | 4/22/2025 | OUT | 14.38 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399460561 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399460570 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463148 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463737 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463835 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399463862 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465495 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399465628 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466583 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466912 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466976 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399468027 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399479766 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399309734 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399322451 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399336400 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399356559 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399357361 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399358539 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399359038 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399367065 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399367387 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399369652 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399369732 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399375074 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399384760 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399385778 | V40931155 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| | V40931155 | | | |
| | V40931155 | | | |
| 1Z399RR20396884684 | 399RR2165 | Zach Oat Diamond Select Toys 214 Haviland Dr. PATTERSON NY 12563 US | Zach Oat | Diamond Select Toys |
| | 399RR2165 | | | |
| | 399RR2165 | | | |
| 1Z6V4V600445893583 | 6V4V60165 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445716603 | 6V4V60165 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600444283798 | 6V4V60165 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V60YW05119293 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW12477482 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW31001066 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600303165708 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600318252710 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600304117348 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600306492537 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600318926751 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600317776326 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600331302079 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600217356764 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600309603376 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600309875814 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600313202809 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600331286936 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600331631544 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600335129125 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600327357984 | 6V4V60165 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z399RR20396129893 | 399RR2175 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399460561 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399460570 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COUNTERSPELL GAMES LLC 8102 BLANDING BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399463148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART- KERRVILLE 200 SIDNEY BAKER ST S KERRVILLE TX 78028 US |
| 1ZV409310399463737 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NICATNITEPOPS 6136 W SCOTT AVE FRESNO CA 93723 US |
| 1ZV409310399463835 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1ZV409310399463862 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BME EXHANGE LLC 1421 TRIPLETT ST OWENSBORO KY 42303 US |
| 1ZV409310399465495 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LIVING DEAD COMICS 3227 CURRY FORD RD ORLANDO FL 32806 US |
| 1ZV409310399465628 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARDCORE GRAVEYARD 4658 VIRGINIA ST BELLEVUE NE 68157 US |
| 1ZV409310399466583 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COOL COMIC HOT STUFF 311 DEL PRADO BLVD S CAPE CORAL FL 33990 US |
| 1ZV409310399466912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GUZU GALLERY 5000 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399466976 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399468027 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX CORNER/EAST 32032 UTICA RD FRASER MI 48026 US |
| 1ZV409310399479766 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COUNTERSPELL GAMES LLC 8102 BLANDING BLVD JACKSONVILLE FL 32244 US |
| 1ZV409310399309734 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CAPITAL CITY COMICS - MADISON 1910 MONROE ST MADISON WI 53711 US |
| 1ZV409310399322451 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VAULT OF MIDNIGHT INC 2857 E GRAND BLVD DETROIT MI 48202 US |
| 1ZV409310399336400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR HORSEMEN COMICS AND GAME 9515 MALL RD MORGANTOWN WV 26501 US |
| 1ZV409310399356559 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JUMVIO 352 E 51 ST NEW YORK NY 10022 US |
| 1ZV409310399357361 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KEITHS COMICS #2 5400 E MOCKINGBIRD LN DALLAS TX 75206 US |
| 1ZV409310399358539 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARKHAM COMICS 514 W MAIN ST BLYTHEVILLE AR 72315 US |
| 1ZV409310399359038 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY SHNIP LLC 507 W COMMERCIAL ST EAST ROCHESTER NY 14445 US |
| 1ZV409310399367065 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUTHEAST CARDS & COMICS 1152 S ACADIAN THRUWAY BATON ROUGE LA 70806 US |
| 1ZV409310399367387 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FIGUREFREAK.COM 854 SPRING COVE DR SCHAUMBURG IL 60193 US |
| 1ZV409310399369652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZON.COM SERVICES  INC. 1760 COUNTY LINE ROAD LAKELAND FL 33811 US |
| 1ZV409310399369732 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DISHPAN OF OWL LLC 4319 W CLARA LN MUNCIE IN 47304 US |
| 1ZV409310399375074 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NORTHSHORE COMICS OF NORTHBRK 3161 DUNDEE RD NORTHBROOK IL 60062 US |
| 1ZV409310399384760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ACD DISTRIBUTION LLC 1011 AIP DRIVE MIDDLETOWN PA 17057 US |
| 1ZV409310399385778 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WE-R-TOYS 7051 MEADOWLARK DR BIRMINGHAM AL 35242 US |
| 1Z399RR20396884684 | 214 Haviland Dr. | PATTERSON | NY | 12563 | | Luke Thompson 3093 Border Avenue JOSHUA TREE CA 92252 US |
| 1Z6V4V600445893583 | | COCKEYSVILLE | MD | 21030 | | MIKE FARRELL GNT26909733 FINCHAMPSTEAD RG403 GB |
| 1Z6V4V600445716603 | | COCKEYSVILLE | MD | 21030 | | MARY HANCOCK GNT26910083 MARKHAM ON L6C2S4 CA |
| 1Z6V4V600444283798 | | COCKEYSVILLE | MD | 21030 | | VINCENT ABBOTT GNT26910079 MAIDENHEAD SL061 GB |
| 1Z6V4V60YW05119293 | 14245 Artesia | La Mirada | CA | 90638 | | NICK BIANCO 1955 MOSTYN LN APEX NC 27502 US |
| 1Z6V4V60YW12477482 | 14245 Artesia | La Mirada | CA | 90638 | | JEFFREY JUDD 4930 DRAYTON RD HILLIARD OH 43026 US |
| 1Z6V4V60YW31001066 | 14245 Artesia | La Mirada | CA | 90638 | | LUCINDA THOMOVSKY 29064 FOX FIRE LANE SHELL KNOB MO 65747 US |
| 1Z6V4V600303165708 | 14245 Artesia | La Mirada | CA | 90638 | | DANIEL MOSER 198 THOMAS AVENUE PRAIRIE DU CHIEN WI 53821 US |
| 1Z6V4V600318252710 | 14245 Artesia | La Mirada | CA | 90638 | | AMANDA SWEARER 128 NIGHT HARBOR DR. CHAPIN SC 29036 US |
| 1Z6V4V600304117348 | 14245 Artesia | La Mirada | CA | 90638 | | KASEY WOLEBEN 6808 OLD GLORY CT MCKINNEY TX 75071 US |
| 1Z6V4V600306492537 | 14245 Artesia | La Mirada | CA | 90638 | | KASEY WOLEBEN 6808 OLD GLORY CT MCKINNEY TX 75071 US |
| 1Z6V4V600318926751 | 14245 Artesia | La Mirada | CA | 90638 | | KASEY WOLEBEN 6808 OLD GLORY CT MCKINNEY TX 75071 US |
| 1Z6V4V600317776326 | 14245 Artesia | La Mirada | CA | 90638 | | THOMAS BRIDGES 1002 W FALCON LOOKOUT LN PAYSON AZ 85541 US |
| 1Z6V4V600331302079 | 14245 Artesia | La Mirada | CA | 90638 | | SETH DAWSON 1131 KENNESAW DR COLLEGE STATION TX 77845 US |
| 1Z6V4V600217356764 | 14245 Artesia | La Mirada | CA | 90638 | | ROBERT FENOGLIO 224 VENETO IRVINE CA 92614 US |
| 1Z6V4V600309603376 | 14245 Artesia | La Mirada | CA | 90638 | | JASON ANANIA 18027 N. 5TH AVE. PHOENIX AZ 85023 US |
| 1Z6V4V600309875814 | 14245 Artesia | La Mirada | CA | 90638 | | CHRIS GUILLORY 19903 AUSTIN LN CASTRO VALLEY CA 94546 US |
| 1Z6V4V600313202809 | 14245 Artesia | La Mirada | CA | 90638 | | VIC WERTZ 14620 UPLANDS WAY SE NORTH BEND WA 98045 US |
| 1Z6V4V600331286936 | 14245 Artesia | La Mirada | CA | 90638 | | JILL MICKLICH 2509 WEST DALE STREET COLORADO SPRINGS CO 80904 US |
| 1Z6V4V600331631544 | 14245 Artesia | La Mirada | CA | 90638 | | NEIL GUMZ 417 SANS SOUCI DR AURORA IL 60506 US |
| 1Z6V4V600335129125 | 14245 Artesia | La Mirada | CA | 90638 | | ROBERT DELL'ARINGA 4900 MONTEAGLE DR FARMINGTON NM 87402 US |
| 1Z6V4V600327357984 | 14245 Artesia | La Mirada | CA | 90638 | | MIKE MCQUEEN 6675 GIBSON CANYON RD VACAVILLE CA 95688 US |
| 1Z399RR20396129893 | 1115 Broadway | NEW YORK | NY | 10010 | | Uriel Caton 665 Summit Avenue JERSEY CITY NJ 07306 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399460561 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399460570 | | COUNTERSPELL GAMES LLC | 8102 BLANDING BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399463148 | | ENTERTAINMART- KERRVILLE | 200 SIDNEY BAKER ST S | KERRVILLE | TX | 78028 |
| 1ZV409310399463737 | | NICATNITEPOPS | 6136 W SCOTT AVE | FRESNO | CA | 93723 |
| 1ZV409310399463835 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| 1ZV409310399463862 | | BME EXHANGE LLC | 1421 TRIPLETT ST | OWENSBORO | KY | 42303 |
| 1ZV409310399465495 | | LIVING DEAD COMICS | 3227 CURRY FORD RD | ORLANDO | FL | 32806 |
| 1ZV409310399465628 | | HARDCORE GRAVEYARD | 4658 VIRGINIA ST | BELLEVUE | NE | 68157 |
| 1ZV409310399466583 | | COOL COMIC HOT STUFF | 311 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 |
| 1ZV409310399466912 | | GUZU GALLERY | 5000 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399466976 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399468027 | | COMIX CORNER/EAST | 32032 UTICA RD | FRASER | MI | 48026 |
| 1ZV409310399479766 | | COUNTERSPELL GAMES LLC | 8102 BLANDING BLVD | JACKSONVILLE | FL | 32244 |
| 1ZV409310399309734 | | CAPITAL CITY COMICS  - MADISON | 1910 MONROE ST | MADISON | WI | 53711 |
| 1ZV409310399322451 | | VAULT OF MIDNIGHT INC | 2857 E GRAND BLVD | DETROIT | MI | 48202 |
| 1ZV409310399336400 | | FOUR HORSEMEN COMICS AND GAME | 9515 MALL RD | MORGANTOWN | WV | 26501 |
| 1ZV409310399356559 | | JUMVIO | 352 E 51 ST | NEW YORK | NY | 10022 |
| 1ZV409310399357361 | | KEITHS COMICS #2 | 5400 E MOCKINGBIRD LN | DALLAS | TX | 75206 |
| 1ZV409310399358539 | | ARKHAM COMICS | 514 W MAIN ST | BLYTHEVILLE | AR | 72315 |
| 1ZV409310399359038 | | TOY SHNIP LLC | 507 W COMMERCIAL ST | EAST ROCHESTER | NY | 14445 |
| 1ZV409310399367065 | | SOUTHEAST CARDS & COMICS | 1152 S ACADIAN THRUWAY | BATON ROUGE | LA | 70806 |
| 1ZV409310399367387 | | FIGUREFREAK.COM | 854 SPRING COVE DR | SCHAUMBURG | IL | 60193 |
| 1ZV409310399369652 | | AMAZON.COM SERVICES  INC. | 1760 COUNTY LINE ROAD | LAKELAND | FL | 33811 |
| 1ZV409310399370542 | | DISHPAN OF OWL LLC | 4319 W CLARA LN | MUNCIE | IN | 47304 |
| 1ZV409310399375074 | | NORTHSHORE COMICS OF NORTHBRK | 3161 DUNDEE RD | NORTHBROOK | IL | 60062 |
| 1ZV409310399384760 | | ACD DISTRIBUTION LLC | 1011 AIP DRIVE | MIDDLETOWN | PA | 17057 |
| 1ZV409310399385778 | | WE-R-TOYS | 7051 MEADOWLARK DR | BIRMINGHAM | AL | 35242 |
| | | | | | | |
| 1Z399RR20396884684 | | Luke Thompson | 3093 Border Avenue | JOSHUA TREE | CA | 92252 |
| | | | | | | |
| 1Z6V4V600445893583 | MIKE FARRELL | GNT26909733 | | FINCHAMPSTEAD | | RG403 |
| 1Z6V4V600445716603 | MARY HANCOCK | GNT26910083 | | MARKHAM | ON | L6C2S4 |
| 1Z6V4V600444283798 | VINCENT ABBOTT | GNT26910079 | | MAIDENHEAD | | SL061 |
| 1Z6V4V60YW05119293 | | NICK BIANCO | 1955 MOSTYN LN | APEX | NC | 27502 |
| 1Z6V4V60YW12477482 | | JEFFREY JUDD | 4930 DRAYTON RD | HILLIARD | OH | 43026 |
| 1Z6V4V60YW31001066 | | LUCINDA THOMOVSKY | 29064 FOX FIRE LANE | SHELL KNOB | MO | 65747 |
| 1Z6V4V600303165708 | | DANIEL MOSER | 198 THOMAS AVENUE | PRAIRIE DU CHIEN | WI | 53821 |
| 1Z6V4V600318252710 | | AMANDA SWEARER | 128 NIGHT HARBOR DR. | CHAPIN | SC | 29036 |
| 1Z6V4V600304117348 | | KASEY WOLEBEN | 6808 OLD GLORY CT | MCKINNEY | TX | 75071 |
| 1Z6V4V600306492537 | | KASEY WOLEBEN | 6808 OLD GLORY CT | MCKINNEY | TX | 75071 |
| 1Z6V4V600318926751 | | KASEY WOLEBEN | 6808 OLD GLORY CT | MCKINNEY | TX | 75071 |
| 1Z6V4V600317776326 | | THOMAS BRIDGES | 1002 W FALCON LOOKOUT LN | PAYSON | AZ | 85541 |
| 1Z6V4V600331302079 | | SETH DAWSON | 1131 KENNESAW DR | COLLEGE STATION | TX | 77845 |
| 1Z6V4V600217356764 | | ROBERT FENOGLIO | 224 VENETO | IRVINE | CA | 92614 |
| 1Z6V4V600309603376 | | JASON ANANIA | 18027 N. 5TH AVE. | PHOENIX | AZ | 85023 |
| 1Z6V4V600309875814 | | CHRIS GUILLORY | 19903 AUSTIN LN | CASTRO VALLEY | CA | 94546 |
| 1Z6V4V600313202809 | | VIC WERTZ | 14620 UPLANDS WAY SE | NORTH BEND | WA | 98045 |
| 1Z6V4V600313286936 | | JILL MICKLICH | 2509 WEST DALE STREET | COLORADO SPRINGS | CO | 80904 |
| 1Z6V4V600331631544 | | NEIL GUMZ | 417 SANS SOUCI DR | AURORA | IL | 60506 |
| 1Z6V4V600335129125 | | ROBERT DELL'ARINGA | 4900 MONTEAGLE DR | FARMINGTON | NM | 87402 |
| 1Z6V4V600327357984 | | MIKE MCQUEEN | 6675 GIBSON CANYON RD | VACAVILLE | CA | 95688 |
| 1Z399RR20396129893 | | Uriel Caton | 665 Summit Avenue | JERSEY CITY | NJ | 07306 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z399RR20399512909 | | INV | Internet | GROUND COMMERCIAL | 399RR2 | 399RR2 | 399RR2 | 4/26/2025 | 4/22/2025 | OUT | 11.49 |
| 1Z399RR20391967862 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 4/26/2025 | 4/23/2025 | OUT | 14.38 |
| 1Z399RR20396837716 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 4/26/2025 | 4/23/2025 | OUT | 16.45 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 399RR2 | 399RR2 | 399RR2 | 4/26/2025 | 4/26/2025 | UNK | 18 |
| | | INV | Fees | FUEL SURCHARGE | 399RR2 | 399RR2 | 399RR2 | 4/26/2025 | | UNK | 3.29 |
| 1Z588E3W6752067420 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 588E3W | 588E3W | 588E3W | 4/26/2025 | 4/24/2025 | OUT | 137.24 |
| 1Z6V4V606745548016 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/18/2025 | OUT | 81.84 |
| 1Z6V4V600445494022 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/24/2025 | OUT | 220.52 |
| 1Z6V4V600300730398 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 11.59 |
| 1Z6V4V600311222587 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 17.83 |
| 1Z6V4V600320026175 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 17.83 |
| 1Z6V4V600323936490 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 17.83 |
| 1Z6V4V600326157906 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 23.3 |
| 1Z6V4V600328466953 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 23.3 |
| 1Z6V4V600330374119 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 17.83 |
| 1Z6V4V600335885880 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 19.62 |
| 1Z6V4V600339217166 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/15/2025 | OUT | 17.83 |
| 1Z6V4V600319458443 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/17/2025 | OUT | 12.81 |
| 1Z6V4V600323993222 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/17/2025 | OUT | 17.83 |
| 1Z6V4V600327596592 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/17/2025 | OUT | 12.29 |
| 1Z6V4V600334646005 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/17/2025 | OUT | 17.83 |
| 1Z6V4V600335530217 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/17/2025 | OUT | 22.39 |
| 1Z6V4V60YW00493852 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/18/2025 | OUT | 11.22 |
| 1Z6V4V600300827687 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/22/2025 | OUT | 15.56 |
| 1Z6V4V600314702473 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 4/26/2025 | 4/22/2025 | OUT | 15.56 |
| 1Z8V8Y240394921152 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/24/2025 | OUT | 14.38 |
| 1Z8V8Y240301189914 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/15/2025 | IN | 11.51 |
| 1Z8V8Y240301189039 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/18/2025 | UNK | 4.4 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | 4/26/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 4/26/2025 | | UNK | 6.57 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/3/2025 | 4/28/2025 | IN | 10.99 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/3/2025 | 4/29/2025 | IN | 10.99 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/3/2025 | 4/30/2025 | IN | 21.95 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/3/2025 | 5/2/2025 | IN | 10.96 |
| 1Z399RR2PW91636854 | | INV | Internet | 2ND DAY AIR RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 5/3/2025 | 4/9/2025 | OUT | 57.19 |
| 1Z399RR2PW91636854 | | INV | Shipping Charge Correction | 2ND DAY AIR | 399RR2 | 399RR2 | 399RR2 | 5/3/2025 | 4/9/2025 | OUT | -1.2 |
| | | INV | Fees | LATE PAYMENT FEE | 399RR2 | 399RR2 | 399RR2 | 5/3/2025 | 3/29/2025 | UNK | 9.88 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 399RR2 | 399RR2 | 399RR2 | 5/3/2025 | 5/3/2025 | UNK | 18 |
| | | INV | Fees | FUEL SURCHARGE | 399RR2 | 399RR2 | 399RR2 | 5/3/2025 | | UNK | 3.24 |
| 1Z2000E60376463168 | | INV | Address Corrections | GROUND | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | | UNK | 27.73 |
| 1Z2000E60176715121 | | INV | Shipping Charge Correction | NEXT DAY AIR | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 4/24/2025 | UNK | -1.35 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | 5/3/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 2000E6 | 2000E6 | 2000E6 | 5/3/2025 | | UNK | 6.48 |
| 1Z588E3W6753664032 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 588E3W | 588E3W | 588E3W | 5/3/2025 | 4/26/2025 | OUT | 308.64 |
| | | INV | Fees | LATE PAYMENT FEE | 588E3W | 588E3W | 588E3W | 5/3/2025 | 3/29/2025 | UNK | 6.92 |
| 1Z8V8Y240391711367 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | OUT | 14.38 |
| 1Z8V8Y240399533009 | | INV | Internet | GROUND COMMERCIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | OUT | 27.27 |
| 1Z8V8Y240301189119 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189146 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189182 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189191 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189208 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189217 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189226 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z399RR20399512909 | 399RR2175 | Robert Yee Diamond Select Toys 1115 Broadway NEW YORK NY 10010 US | Robert Yee | Diamond Select Toys |
| 1Z399RR20391967862 | 399RR2175 | Zach Oat Diamond Select Toys 214 Haviland Dr. PATTERSON NY 12563 US | Zach Oat | Diamond Select Toys |
| 1Z399RR20396837716 | 399RR2175 | Zach Oat Diamond Select Toys 214 Haviland Dr. PATTERSON NY 12563 US | Zach Oat | Diamond Select Toys |
| | 399RR2175 | | | |
| | 399RR2175 | | | |
| 1Z588E3W6752067420 | 588E3W175 | CHUCK TERCEIRA DIAMON SELECT TOYS HUNT VALLEY MD 21030 US | CHUCK TERCEIRA | DIAMON SELECT TOYS |
| 1Z6V4V606745548016 | 6V4V60175 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445494022 | 6V4V60175 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600300730398 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600311222587 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600320026175 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600323936490 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600326157906 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600328466953 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600330374119 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600335885880 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600339217166 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600319458443 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600323993222 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600327596592 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600334646005 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600335530217 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V0YW00493852 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600300827687 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600314702473 | 6V4V60175 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z8V8Y244921152 | 8V8Y24175 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors  Inc. |
| 1Z8V8Y240301189914 | 8V8Y24175 | 300  TRADEPORT DR ATLANTA GA 30354 US | | |
| 1Z8V8Y240301189039 | 8V8Y24175 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| | 8V8Y24175 | | | |
| | 8V8Y24175 | | | |
| | V4A168185 | | | |
| | V4A168185 | | | |
| | V4A168185 | | | |
| 1Z399RR2PW91636854 | 399RR2185 | Michael Measles 3214 Clydesdale Drive Denton TX 76210 US | | Michael Measles |
| 1Z399RR2PW91636854 | 399RR2185 | Michael Measles 3214 Clydesdale Drive Denton TX 76210 US | | Michael Measles |
| | 399RR2185 | | | |
| | 399RR2185 | | | |
| | 399RR2185 | | | |
| 1Z2000E60376463168 | 2000E6185 | DEWAINE GARTENSLEBAN ALLIANCE EAST-RED LION 207 REDCO AVE RED LION PA 17356-1417 | DEWAINE GARTENSLEBAN | ALLIANCE EAST-RED LION |
| 1Z2000E60176715121 | 2000E6185 | DIAMOND COMIC DIST YORK COCKEYSVILLE MD 21030 | | DIAMOND COMIC DIST |
| | 2000E6185 | | | |
| | 2000E6185 | | | |
| 1Z588E3W6753664032 | 588E3W185 | CHUCK TERCEIRA DIAMON SELECT TOYS HUNT VALLEY MD 21030 US | CHUCK TERCEIRA | DIAMON SELECT TOYS |
| | 588E3W185 | | | |
| 1Z8V8Y240391711367 | 8V8Y24185 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors  Inc. |
| 1Z8V8Y240399533009 | 8V8Y24185 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors  Inc. |
| 1Z8V8Y240301189119 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189146 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189182 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189191 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189208 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189217 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189226 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z399RR20399512909 | 1115 Broadway | NEW YORK | NY | 10010 | | Steve Rowan Diamond Select Toys 10150 York Rd COCKEYSVILLE MD 21030 US |
| 1Z399RR20391967862 | 214 Haviland Dr. | PATTERSON | NY | 12563 | | Ken Plume 808 Barn St. JACKSONVILLE NC 28540 US |
| 1Z399RR20396837716 | 214 Haviland Dr. | PATTERSON | NY | 12563 | | Cory Gomez Hardcore Graveyard 4658 Virginia Street OMAHA NE 68157 US |
| 1Z588E3W6752067420 | | HUNT VALLEY | MD | 21030 | | GINA DY TOYS SHENZHEN 518117 CN |
| 1Z6V4V606745548016 | | COCKEYSVILLE | MD | 21030 | | RONY GARCIA GNT26910086 MEXICO CITY 04730 MX |
| 1Z6V4V600445494022 | | COCKEYSVILLE | MD | 21030 | | BAZ JACQUES GNT26910670 GLENELG 5045 AU |
| 1Z6V4V600300730398 | 14245 Artesia | La Mirada | CA | 90638 | | AYELEN VICENTE 12540 SW LEVETON DR. TUALATIN OR 97062 US |
| 1Z6V4V600311222587 | 14245 Artesia | La Mirada | CA | 90638 | | TONY FRANCIS 57 CHRISTOL ST METUCHEN NJ 08840 US |
| 1Z6V4V600320026175 | 14245 Artesia | La Mirada | CA | 90638 | | RICH RODRIGUEZ 50 LILAC AVE HAMDEN CT 06517 US |
| 1Z6V4V600323936490 | 14245 Artesia | La Mirada | CA | 90638 | | CHAD STRONG 947 MALDEN COURT LONGWOOD FL 32750 US |
| 1Z6V4V600326157906 | 14245 Artesia | La Mirada | CA | 90638 | | CHRIS WYMAN 17437 PAINTED LEAF WAY CLERMONT FL 34714 US |
| 1Z6V4V600328466953 | 14245 Artesia | La Mirada | CA | 90638 | | CHRIS WYMAN 17437 PAINTED LEAF WAY CLERMONT FL 34714 US |
| 1Z6V4V600330374119 | 14245 Artesia | La Mirada | CA | 90638 | | NICOLE MANN 984 E. DRESDIN DRIVE WARSAW IN 46580 US |
| 1Z6V4V600335885880 | 14245 Artesia | La Mirada | CA | 90638 | | ARTHUR TETTERTON 3536 MOUNT CARMEL LANE MELBOURNE FL 32901 US |
| 1Z6V4V600339217166 | 14245 Artesia | La Mirada | CA | 90638 | | TONY FRANCIS 57 CHRISTOL ST METUCHEN NJ 08840 US |
| 1Z6V4V600319458443 | 14245 Artesia | La Mirada | CA | 90638 | | TOM CATHEY 222 PENNBRIGHT SUITE 150 HOUSTON TX 77090 US |
| 1Z6V4V600323993222 | 14245 Artesia | La Mirada | CA | 90638 | | LORETTO BELTRAN 113 BRATTON CT MOORESVILLE NC 28117 US |
| 1Z6V4V600327596592 | 14245 Artesia | La Mirada | CA | 90638 | | TOM CATHEY 222 PENNBRIGHT SUITE 150 HOUSTON TX 77090 US |
| 1Z6V4V600334646005 | 14245 Artesia | La Mirada | CA | 90638 | | PAUL RUDEWICZ 540 N 66TH ST HARRISBURG PA 17111 US |
| 1Z6V4V600335530217 | 14245 Artesia | La Mirada | CA | 90638 | | JOSH COLE 5013 KNOTTY ALDER DR IMPERIAL MO 63052 US |
| 1Z6V40YW00493852 | 14245 Artesia | La Mirada | CA | 90638 | | ARIANA FRIEDRICHS 1653 MILL OAK DR VIRGINIA BEACH VA 23464 US |
| 1Z6V4V600300827687 | 14245 Artesia | La Mirada | CA | 90638 | | ROBERT PESTER 4708 W. DENGAR AVE MIDLAND TX 79707 US |
| 1Z6V4V600314702473 | 14245 Artesia | La Mirada | CA | 90638 | | BRYAN MOORE 344 HOLLAND DRIVE NAMPA ID 83651 US |
| 1Z8V8Y240394921152 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | Chris Boyd 13018 Anthorne Lane Boynton Beach FL 33436 US |
| 1Z8V8Y240301188914 | 300  TRADEPORT DR | ATLANTA | GA | 30354 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1Z8V8Y240301189039 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z399RR2PW91636854 | 3214 Clydesdale Drive | Denton | TX | 76210 | | Paul Moore 108 Lancaster Gate Pl MURFREESBORO TN 37128 US |
| 1Z399RR2PW91636854 | 3214 Clydesdale Drive | Denton | TX | 76210 | | Paul Moore 108 Lancaster Gate Pl MURFREESBORO TN 37128 US |
| 1Z2000E60376463168 | 207 REDCO AVE | RED LION | PA | 17356 | | DEWAINE GARTENSLEBAN ALLIANCE EAST-RED LION 207 REDCO AVE SUITE 4 RED LION PA 17356 |
| 1Z2000E60176715121 | YORK | COCKEYSVILLE | MD | 21030 | | DEB SHIE 8506 FOX HOME DRIVE NEW HAVEN IN 46774 |
| 1Z588E3W6753664032 | | HUNT VALLEY | MD | 21030 | | LEO LEONARDO SILVA LA MATANZA 1751 AR |
| 1Z8V8Y240391711367 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | Andrew Quillin 418 South Ditmar Street Oceanside CA 92054 US |
| 1Z8V8Y240399533009 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | Charles Tan 5232 Northeast 152nd Place PORTLAND OR 97230 US |
| 1Z8V8Y240301189119 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189146 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301189182 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189191 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189208 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189217 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189226 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z399RR20399512909 | Steve Rowan | Diamond Select Toys | 10150 York Rd | COCKEYSVILLE | MD | 21030 |
| 1Z399RR20391967862 | Ken Plume | | 808 Barn St. | JACKSONVILLE | NC | 28540 |
| 1Z399RR20396837716 | Cory Gomez | Hardcore Graveyard | 4658 Virginia Street | OMAHA | NE | 68157 |
| | | | | | | |
| 1Z588E3W6752067420 | GINA | DY TOYS | | SHENZHEN | | 518117 |
| 1Z6V4V606745548016 | RONY GARCIA | GNT26910086 | | MEXICO CITY | | 04730 |
| 1Z6V4V600445494022 | BAZ JACQUES | GNT26910670 | | GLENELG | | 5045 |
| 1Z6V4V600300730398 | | AYELEN VICENTE | 12540 SW LEVETON DR. | TUALATIN | OR | 97062 |
| 1Z6V4V600311222587 | | TONY FRANCIS | 57 CHRISTOL ST | METUCHEN | NJ | 08840 |
| 1Z6V4V600322026175 | | RICH RODRIGUEZ | 50 LILAC AVE | HAMDEN | CT | 06517 |
| 1Z6V4V600323936490 | | CHAD STRONG | 947 MALDEN COURT | LONGWOOD | FL | 32750 |
| 1Z6V4V600326157906 | | CHRIS WYMAN | 17437 PAINTED LEAF WAY | CLERMONT | FL | 34714 |
| 1Z6V4V600328466953 | | CHRIS WYMAN | 17437 PAINTED LEAF WAY | CLERMONT | FL | 34714 |
| 1Z6V4V600330074119 | | NICOLE MANN | 984 E. DRESDIN DRIVE | WARSAW | IN | 46580 |
| 1Z6V4V600335885880 | | ARTHUR TETTERTON | 3536 MOUNT CARMEL LANE | MELBOURNE | FL | 32901 |
| 1Z6V4V600339217166 | | TONY FRANCIS | 57 CHRISTOL ST | METUCHEN | NJ | 08840 |
| 1Z6V4V600319458443 | | TOM CATHEY | 222 PENNBRIGHT SUITE 150 | HOUSTON | TX | 77090 |
| 1Z6V4V600323993222 | | LORETTO BELTRAN | 113 BRATTON CT | MOORESVILLE | NC | 28117 |
| 1Z6V4V600327596542 | | TOM CATHEY | 222 PENNBRIGHT SUITE 150 | HOUSTON | TX | 77090 |
| 1Z6V4V600334646005 | | PAUL RUDEWICZ | 540 N 66TH ST | HARRISBURG | PA | 17111 |
| 1Z6V4V600335530217 | | JOSH COLE | 5013 KNOTTY ALDER DR | IMPERIAL | MO | 63052 |
| 1Z6V60YW00493852 | | ARIANA FRIEDRICHS | 1653 MILL OAK DR | VIRGINIA BEACH | VA | 23464 |
| 1Z6V4V600300827687 | | ROBERT PESTER | 4708 W. DENGAR AVE | MIDLAND | TX | 79707 |
| 1Z6V4V600314702473 | | BRYAN MOORE | 344 HOLLAND DRIVE | NAMPA | ID | 83651 |
| 1Z8V8Y240394921152 | | Chris Boyd | 13018 Anthorne Lane | Boynton Beach | FL | 33436 |
| 1Z8V8Y240301188914 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1Z8V8Y240301189039 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| | | | | | | |
| 1Z399RR2PW91636854 | Paul Moore | Paul Moore | 108 Lancaster Gate Pl | MURFREESBORO | TN | 37128 |
| 1Z399RR2PW91636854 | Paul Moore | Paul Moore | 108 Lancaster Gate Pl | MURFREESBORO | TN | 37128 |
| | | | | | | |
| 1Z2000E60376463168 | DEWAINE GARTENSLEBAN | ALLIANCE EAST-RED LION | 207 REDCO AVE SUITE 4 | RED LION | PA | 17356 |
| 1Z2000E60176715121 | DEB SHIE | | 8506 FOX HOME DRIVE | NEW HAVEN | IN | 46774 |
| | | | | | | |
| 1Z588E3W6753664032 | LEO | LEONARDO SILVA | | LA MATANZA | | 1751 |
| | | | | | | |
| 1Z8V8Y240391711367 | | Andrew Quillin | 418 South Ditmar Street | Oceanside | CA | 92054 |
| 1Z8V8Y240399533009 | | Charles Tan | 5232 Northeast 152nd Place | PORTLAND | OR | 97230 |
| 1Z8V8Y240301189119 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189146 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301189182 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189191 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189208 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189217 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189226 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z8V8Y240301189235 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189262 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/24/2025 | UNK | 4.4 |
| 1Z8V8Y240301189431 | | INV | Shipping Charge Correction | GROUND | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/2/2025 | UNK | -21.24 |
| 1Z8V8Y240301188325 | | INV | Void Credits | GROUND COMMERCIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/4/2025 | UNK | -32.57 |
| 1Z8V8Y240301188352 | | INV | Void Credits | GROUND COMMERCIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 4/4/2025 | UNK | -15.52 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | 5/3/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/3/2025 | | UNK | 6.48 |
| 1ZE237990342174521 | | INV | Collect | GROUND HUNDREDWEIGHT COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/28/2025 | IN | 387.95 |
| 1ZE237990342594667 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.9 |
| 1ZE237990341460679 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.9 |
| 1ZE237990340997459 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.46 |
| 1ZE237990340725046 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 12.89 |
| 1ZE237990340553437 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 12.89 |
| 1ZE237990342378623 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.54 |
| 1ZE237990341616617 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.46 |
| 1ZE237990341603407 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 13.72 |
| 1ZE237990340994998 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 13.72 |
| 1ZE237990342167388 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.58 |
| 1ZE237990341616573 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.58 |
| 1ZE237990341358567 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/3/2025 | 4/30/2025 | IN | 11.58 |
| 1Z4723XA0198676173 | | INV | Third Party | NEXT DAY AIR COMMERCIAL THIRD PARTY LETTER | E407W1 | 4723XA | E407W1 | 5/3/2025 | 4/24/2025 | IN | 19.79 |
| 1ZAE95180392725621 | | INV | Third Party | GROUND COMMERCIAL THIRD PARTY | E407W1 | AE9518 | E407W1 | 5/3/2025 | 4/28/2025 | IN | 19.99 |
| 1Z4723XA0194152521 | | INV | Third Party | NEXT DAY AIR COMMERCIAL THIRD PARTY LETTER | E407W1 | 4723XA | E407W1 | 5/3/2025 | 5/1/2025 | IN | 18.85 |
| 1Z6V4V606745230635 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/25/2025 | OUT | 119.36 |
| 1Z6V4V606745944061 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/25/2025 | OUT | 113.44 |
| 1Z6V4V606745993848 | | INV | Worldwide Service | WORLDWIDE EXPEDITED SHIPMENT | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/25/2025 | OUT | 347.32 |
| 1Z6V4V600443232684 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/29/2025 | OUT | 137.27 |
| 1Z6V4V600445803072 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/29/2025 | OUT | 341.82 |
| 1Z6V4V60YW14801493 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/22/2025 | OUT | 11.2 |
| 1Z6V4V600300309862 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/22/2025 | OUT | 21.32 |
| 1Z6V4V600322099030 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/22/2025 | OUT | 16.35 |
| 1Z6V4V600322695056 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/22/2025 | OUT | 19.64 |
| 1Z6V4V600325030277 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/22/2025 | OUT | 16.35 |
| 1Z6V4V600337313261 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/22/2025 | OUT | 21.01 |
| 1Z6V4V600333510082 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/23/2025 | OUT | 13.67 |
| 1Z6V4V600336336695 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/23/2025 | OUT | 31.35 |
| 1Z6V4V600303158912 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/24/2025 | OUT | 66.29 |
| 1Z6V4V600305299909 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/24/2025 | OUT | 27.82 |
| 1Z6V4V600306974525 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/24/2025 | OUT | 26.47 |
| 1Z6V4V60YW15061577 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/28/2025 | OUT | 11.18 |
| 1Z6V4V600302120954 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/28/2025 | OUT | 16.67 |
| 1Z6V4V600302922963 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/28/2025 | OUT | 15.53 |
| 1Z6V4V600745548016 | | INV | Residential Adjustments | | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/18/2025 | UNK | 4.01 |
| | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 05/03/2025 SHIPPING CHAI | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | | UNK | 1.65 |
| 1Z6V4V600302922963 | | INV | Res/Com Adjust | COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/28/2025 | UNK | -4.07 |
| 1Z6V4V600306974525 | | INV | Shipping Charge Correction | GROUND | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 4/24/2025 | UNK | 6.81 |
| | | INV | Fees | LATE PAYMENT FEE | 6V4V60 | 6V4V60 | 6V4V60 | 5/3/2025 | 3/29/2025 | UNK | 54.7 |
| 1ZV4092A6761333916 | | INV | Worldwide Service | WORLDWIDE EXPEDITED SHIPMENT | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | OUT | 100.49 |
| 1ZV4092A6761534351 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | OUT | 142.83 |
| 1ZV4092A6762533341 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | OUT | 146.8 |
| 1ZV4092A6763354177 | | INV | Worldwide Service | WORLDWIDE EXPEDITED SHIPMENT | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | OUT | 516.55 |
| 1ZV4092A6763595961 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | OUT | 113.44 |
| 1ZV4092A6763904395 | | INV | Worldwide Service | WORLDWIDE EXPEDITED SHIPMENT | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | OUT | 917.39 |
| 1ZV4092A6761777296 | | INV | Paper Invoice SurCharge | | V4092A | V4092A | V4092A | 5/3/2025 | 4/22/2025 | UNK | 10 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z8V8Y240301189235 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189262 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189431 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301188325 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301188352 | 8V8Y24185 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| | 8V8Y24185 | | | |
| | 8V8Y24185 | | | |
| 1ZE237990342174521 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990342594667 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341460679 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340997459 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340725046 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340553437 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990342378623 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341616617 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341603407 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340994998 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990342617388 | E407W1185 | DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | DYNAMIC FORCES | |
| 1ZE237990341616573 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341358567 | E407W1185 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1Z4723XA0198676173 | E407W1185 | ANTONETTE CARIGMA GEODIS WILSON INC 2155 E. 220TH ST CARSON CA 90810 | ANTONETTE CARIGMA | GEODIS WILSON INC |
| 1ZAE95180392725621 | E407W1185 | JEN A 01COMICS INC. COMPANY 7041 GRAND NATIONAL DRIVE ORLANDO FL 32819 | JEN | A 01COMICS INC. COMPANY |
| 1Z4723XA0194152521 | E407W1185 | ANTONETTE CARIGMA GEODIS WILSON INC 2155 E. 220TH ST CARSON CA 90810 | ANTONETTE CARIGMA | GEODIS WILSON INC |
| 1Z6V4V606745233635 | 6V4V60185 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V606745944061 | 6V4V60185 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V606745993848 | 6V4V60185 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600443232684 | 6V4V60185 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445803072 | 6V4V60185 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V60YW14801493 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600300309862 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600322099030 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600322695056 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600325030277 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600337313261 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600333510082 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600336336695 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600303158912 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600305299909 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600306314664 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW15061577 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600302120954 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600302922963 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V606745548016 | 6V4V60185 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| | 6V4V60185 | | | |
| 1Z6V4V600302922963 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600306974525 | 6V4V60185 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| | 6V4V60185 | | | |
| 1ZV4092A6761333916 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6761534351 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6762533341 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763354177 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763595961 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763904395 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6761777296 | V4092A185 | | | |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z8V8Y240301189235 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | CLARK'S COMICS 1215 METROPLACE DR GRAPEVINE TX 76051 US |
| 1Z8V8Y240301189262 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | DICE LATTE 4 LEOSON PKWY OLD TAPPAN NJ 07675 US |
| 1Z8V8Y240301189431 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301188325 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MYP-DZHT YJY POP CULTURE TRADING 6215 NE 92ND DR PORTLAND OR 97253 US |
| 1Z8V8Y240301188352 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| | | | | | | |
| 1ZE237990342174521 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342594667 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341460679 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340997459 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340725046 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340553437 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342378623 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341616617 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341603407 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340994998 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342167388 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341616573 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341358567 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1Z4723XA0198676173 | 2155 E. 220TH ST | CARSON | CA | 90810 | | JPMORGAN CHASE DIAMOND COMICS DIST. EAST BROOKLYN NY 11245 |
| 1ZAE95180392725621 | 7041 GRAND NATIONAL DRIVE | ORLANDO | FL | 32819 | | DIAMOND COMICS DISTRIBUTORS OLIVE BRANCH #26 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1Z4723XA0194152521 | 2155 E. 220TH ST | CARSON | CA | 90810 | | JPMORGAN CHASE DIAMOND COMICS DIST. EAST BROOKLYN NY 11245 |
| 1Z6V4V606745032635 | | COCKEYSVILLE | MD | 21030 | | DOMINIC MORIN GNT26910696 BELOEIL QC J3G5J5 CA |
| 1Z6V4V606745944061 | | COCKEYSVILLE | MD | 21030 | | ONFROY CLEMENT GNT26910698 ETAMPES 91150 FR |
| 1Z6V4V606745993848 | | COCKEYSVILLE | MD | 21030 | | JEREMY POUILLY GNT26910695 WASQUEHAL 59290 FR |
| 1Z6V4V600443232684 | | COCKEYSVILLE | MD | 21030 | | GNT26911087 NIEUW LEKKERLAND 2957KB NL |
| 1Z6V4V600445803072 | | COCKEYSVILLE | MD | 21030 | | UROS BANJESEVIC GNT26911009 BELGRADE 11000 RS |
| 1Z6V4V60YW14801493 | 14245 Artesia | La Mirada | CA | 90638 | | LAURA BUCY RUBBER CITY ART 2161 STONEHENGE CIRCLE AKRON OH 44319 US |
| 1Z6V4V600300309862 | 14245 Artesia | La Mirada | CA | 90638 | | JONATHAN ANDREWS C&M SOUTHEAST LLC 139 W. ELLIS ROAD GRIFFIN GA 30223 US |
| 1Z6V4V600322099030 | 14245 Artesia | La Mirada | CA | 90638 | | BRUCE PAQUIN JR SCIF SOLUTIONS 11518 NORMANDY BLVD JACKSONVILLE FL 32221 US |
| 1Z6V4V600322695056 | 14245 Artesia | La Mirada | CA | 90638 | | JAMES JONES 109 ALANBROOK AVENUE SHERWOOD AR 72120 US |
| 1Z6V4V600325030277 | 14245 Artesia | La Mirada | CA | 90638 | | BRUCE PAQUIN JR SCIF SOLUTIONS 11518 NORMANDY BLVD JACKSONVILLE FL 32221 US |
| 1Z6V4V600337313261 | 14245 Artesia | La Mirada | CA | 90638 | | CHUCK TSO 103 MOHICAN PARK AVENUE DOBBS FERRY NY 10522 US |
| 1Z6V4V600333510082 | 14245 Artesia | La Mirada | CA | 90638 | | BOB CHURCH CORE CONTROLS 155 ENTERPRISE WAY GEORGETOWN KY 40324 US |
| 1Z6V4V600336336695 | 14245 Artesia | La Mirada | CA | 90638 | | JC HILLIS 13 CABOOSE WAY CLYDE NC 28721 US |
| 1Z6V4V600303158912 | 14245 Artesia | La Mirada | CA | 90638 | | ALEXIS OWENS 150 BENNETT VILLAGE TERRACE BUFFALO NY 14214 US |
| 1Z6V4V600305299909 | 14245 Artesia | La Mirada | CA | 90638 | | GREG EVANS 111 W. 9TH STREET MISHAWAKA IN 46544 US |
| 1Z6V4V600306974525 | 14245 Artesia | La Mirada | CA | 90638 | | JESSE SCHEDEEN 2805 ROGERS CT. CREEDMOOR NC 27522 US |
| 1Z6V4V60YW15061577 | 14245 Artesia | La Mirada | CA | 90638 | | LEONID FAINER 10509 PACIFIC PALISADES AVE LAS VEGAS NV 89144 US |
| 1Z6V4V600302120954 | 14245 Artesia | La Mirada | CA | 90638 | | MARK CURRIER 12318 ROSEDOWN LANE FRISCO TX 75035 US |
| 1Z6V4V600302922963 | 14245 Artesia | La Mirada | CA | 90638 | | SEAN HAMBLY 1650 W TARGEE ST. UNIT 5371 BOISE ID 83705 US |
| 1Z6V4V600745548016 | | COCKEYSVILLE | MD | 21030 | | RONY GARCIA GNT26910086 MEXICO CITY 04730 MX |
| 1Z6V4V600302922963 | 14245 Artesia | La Mirada | CA | 90638 | | SEAN HAMBLY 1650 W TARGEE ST. UNIT 5371 BOISE ID 83705 US |
| 1Z6V4V600306974525 | 14245 Artesia | La Mirada | CA | 90638 | | JESSE SCHEDEEN 2805 ROGERS CT. CREEDMOOR NC 27522 US |
| | | | | | | |
| 1ZV4092A6761333916 | | OLIVE BRANCH | MS | 38654 | | LUKE TOKARYK WIZKIDS INTERNAL WINNIPEG MB R3G0Z1 CA |
| 1ZV4092A6761534351 | | OLIVE BRANCH | MS | 38654 | | ANTONY NEALE UPPER WHITTIMERE FARM STOURBRIDGE DY075 GB |
| 1ZV4092A6762533341 | | OLIVE BRANCH | MS | 38654 | | JOSH CAMPION DEWSBURY WF131 GB |
| 1ZV4092A6763354177 | | OLIVE BRANCH | MS | 38654 | | CHRISTOF BOGACS NEWTOWN 2042 AU |
| 1ZV4092A6763595961 | | OLIVE BRANCH | MS | 38654 | | KATHERINE BRIGHT-HOL KATHERINE BRIGHT-HOLMES LONDON NW032 GB |
| 1ZV4092A6763904395 | | OLIVE BRANCH | MS | 38654 | | WARNER BROTHERS STUDIOS LEAVESDEN WD257 GB |
| 1ZV4092A6761777296 | | | | | | |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|-----------|--------|-----------|-----------|--------|---------|-------|
| 1Z8V8Y240301189235 | | CLARK'S COMICS | 1215 METROPLACE DR | GRAPEVINE | TX | 76051 |
| 1Z8V8Y240301189262 | | DICE LATTE | 4 LEOSON PKWY | OLD TAPPAN | NJ | 07675 |
| 1Z8V8Y240301189431 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301188325 | MYP-DZHT | YJY POP CULTURE TRADING | 6215 NE 92ND DR | PORTLAND | OR | 97253 |
| 1Z8V8Y240301188352 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| | | | | | | |
| 1ZE237990342174521 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990342594667 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341460679 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340997459 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340725046 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340553437 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990342378623 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341616617 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341603407 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340994998 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990342167388 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341616573 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341358567 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1Z4723XA0198676173 | JPMORGAN CHASE | DIAMOND COMICS DIST. | | EAST BROOKLYN | NY | 11245 |
| 1ZAE95180392725621 | | DIAMOND COMICS DISTRIBUTORS | OLIVE BRANCH #26 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1Z4723XA0194152521 | JPMORGAN CHASE | DIAMOND COMICS DIST. | | EAST BROOKLYN | NY | 11245 |
| 1Z6V4V606745230635 | DOMINIC MORIN | GNT26910696 | | BELOEIL | QC | J3G5J5 |
| 1Z6V4V606745944061 | ONFROY CLEMENT | GNT26910698 | | ETAMPES | | 91150 |
| 1Z6V4V606745993848 | JEREMY POUILLY | GNT26910695 | | WASQUEHAL | | 59290 |
| 1Z6V4V600443232684 | | GNT26911087 | | NIEUW LEKKERLAND | | 2957KB |
| 1Z6V4V604548030072 | UROS BANJESEVIC | GNT26911009 | | BELGRADE | | 11000 |
| 1Z6V4V60YW14801493 | LAURA BUCY | RUBBER CITY ART | 2161 STONEHENGE CIRCLE | AKRON | OH | 44319 |
| 1Z6V4V600300390862 | JONATHAN ANDREWS | C&M SOUTHEAST  LLC | 139 W. ELLIS ROAD | GRIFFIN | GA | 30223 |
| 1Z6V4V600322099030 | BRUCE PAQUIN JR | SCIF SOLUTIONS | 11518 NORMANDY BLVD | JACKSONVILLE | FL | 32221 |
| 1Z6V4V600322695056 | | JAMES JONES | 109 ALANBROOK AVENUE | SHERWOOD | AR | 72120 |
| 1Z6V4V600325030277 | BRUCE PAQUIN JR | SCIF SOLUTIONS | 11518 NORMANDY BLVD | JACKSONVILLE | FL | 32221 |
| 1Z6V4V600337313261 | | CHUCK  TSO | 103 MOHICAN PARK AVENUE | DOBBS FERRY | NY | 10522 |
| 1Z6V4V600333510082 | BOB CHURCH | CORE CONTROLS | 155 ENTERPRISE WAY | GEORGETOWN | KY | 40324 |
| 1Z6V4V600336336695 | | JC HILLIS | 13 CABOOSE WAY | CLYDE | NC | 28721 |
| 1Z6V4V600303158912 | | ALEXIS OWENS | 150 BENNETT VILLAGE TERRACE | BUFFALO | NY | 14214 |
| 1Z6V4V600305299909 | | GREG EVANS | 111 W. 9TH STREET | MISHAWAKA | IN | 46544 |
| 1Z6V4V600306974525 | | JESSE SCHEDEEN | 2805 ROGERS CT. | CREEDMOOR | NC | 27522 |
| 1Z6V4V60YW15061577 | | LEONID FAINER | 10509 PACIFIC PALISADES AVE | LAS VEGAS | NV | 89144 |
| 1Z6V4V600302120954 | | MARK CURRIER | 12318 ROSEDOWN LANE | FRISCO | TX | 75035 |
| 1Z6V4V600302922963 | | SEAN HAMBLY | 1650 W TARGEE ST. UNIT 5371 | BOISE | ID | 83705 |
| 1Z6V4V606745548067 | RONY GARCIA | GNT26910086 | | MEXICO CITY | | 04730 |
| | | | | | | |
| 1Z6V4V600302922963 | | SEAN HAMBLY | 1650 W TARGEE ST. UNIT 5371 | BOISE | ID | 83705 |
| 1Z6V4V600306974525 | | JESSE SCHEDEEN | 2805 ROGERS CT. | CREEDMOOR | NC | 27522 |
| | | | | | | |
| 1ZV4092A6761333916 | LUKE TOKARYK | WIZKIDS INTERNAL | | WINNIPEG | MB | R3G0Z1 |
| 1ZV4092A6761534351 | ANTONY NEALE | UPPER WHITTIMERE FARM | | STOURBRIDGE | | DY075 |
| 1ZV4092A6762533341 | JOSH CAMPION | JOSH CAMPION | | DEWSBURY | | WF131 |
| 1ZV4092A6763354177 | CHRISTOF BOGACS | CHRISTOF BOGACS | | NEWTOWN | | 2042 |
| 1ZV4092A6763595961 | KATHERINE BRIGHT-HOL | KATHERINE BRIGHT-HOLMES | | LONDON | | NW032 |
| 1ZV4092A6763904395 | | WARNER BROTHERS STUDIOS | | LEAVESDEN | | WD257 |
| 1ZV4092A6761777296 | | | | | | |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV4092A6761534351 | | INV | Paper Invoice SurCharge | | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | UNK | 10 |
| 1ZV4092A6763904395 | | INV | Paper Invoice SurCharge | | V4092A | V4092A | V4092A | 5/3/2025 | 4/25/2025 | UNK | 10 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | V4092A | V4092A | V4092A | 5/3/2025 | 5/3/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | V4092A | V4092A | V4092A | 5/3/2025 | | UNK | 6.48 |
| 1Z9820190300719733 | | INV | Address Corrections | GROUND | 982019 | 982019 | 982019 | 5/3/2025 | | UNK | 194.52 |
| 1Z9820190300714265 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | 982019 | 982019 | 982019 | 5/3/2025 | 4/18/2025 | IN | 11.96 |
| 1Z9820190800693618 | | INV | Closed Loop Billing | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/3/2025 | UNK | 11.48 |
| 1Z9820190300720141 | | INV | Res/Com Adjust | RESIDENTIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | UNK | 2.9 |
| 1Z9820190300722158 | | INV | Res/Com Adjust | RESIDENTIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | UNK | 2.9 |
| 1Z9820190300720052 | | INV | Res/Com Adjust | COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/25/2025 | UNK | -2.9 |
| 1Z9820190300700207 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -14.38 |
| 1Z9820190300700449 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -14.42 |
| 1Z9820190300700841 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -14.42 |
| 1Z9820190300700887 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -14.42 |
| 1Z9820190300702607 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -17.74 |
| 1Z9820190300702634 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702643 | | INV | Void Credits | GROUND HUNDREDWEIGHT | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -10.23 |
| 1Z9820190300702652 | | INV | Void Credits | GROUND HUNDREDWEIGHT | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -10.23 |
| 1Z9820190300702670 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.49 |
| 1Z9820190300702689 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -12.57 |
| 1Z9820190300702705 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702723 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -14.38 |
| 1Z9820190300702732 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -16.45 |
| 1Z9820190300702741 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702750 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -12.57 |
| 1Z9820190300702787 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702796 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702803 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -20.54 |
| 1Z9820190300702812 | | INV | Void Credits | GROUND HUNDREDWEIGHT | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -17.09 |
| 1Z9820190300702821 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702849 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -16.45 |
| 1Z9820190300702885 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.5 |
| 1Z9820190300702894 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702910 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702929 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702938 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300702956 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703008 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703026 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703044 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -16.45 |
| 1Z9820190300703053 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703062 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703106 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -12.85 |
| 1Z9820190300703115 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703222 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703286 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820190300703295 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -11.48 |
| 1Z9820197200594640 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -24.08 |
| 1Z9820197200594659 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -20.73 |
| 1Z9820197200594668 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -20.73 |
| 1Z9820197200594677 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/3/2025 | 4/4/2025 | UNK | -20.73 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 982019 | 982019 | 982019 | 5/3/2025 | 5/3/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 982019 | 982019 | 982019 | 5/3/2025 | | UNK | 6.48 |
| 1ZV409310390454165 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/18/2025 | OUT | 11.51 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV4092A6761534351 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763904395 | V4092A185 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| | V4092A185 | | | |
| | V4092A185 | | | |
| 1Z9820190300719733 | 982019185 | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146-6729 | VELVET UNDERGROUND COMICS | |
| 1Z9820190300714045 | 982019185 | FH CA 91506 US | | |
| 1Z9820190800693618 | 982019185 | DIAMOND COMICS 2155 220TH ST CARSON CA 90810 | | DIAMOND COMICS |
| 1Z9820190300720141 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300722158 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300720052 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300700207 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300700449 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300700841 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300700887 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702607 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702634 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702643 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702652 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702670 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702689 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702705 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702723 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702732 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702741 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702750 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702787 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702796 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702803 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702812 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702821 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702849 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702885 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702894 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702910 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702929 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702938 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300702956 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703008 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703026 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703044 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703053 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703062 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703106 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703115 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703222 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703286 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300703295 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200594640 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200594659 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200594668 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200594677 | 982019185 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| | 982019185 | | | |
| | 982019185 | | | |
| 1ZV409310390454165 | V40931185 | Henry TOY SHEIK 225 Pennsylvania Ave BROOKLYN NY 11207 US | Henry | TOY SHEIK |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV4092A6761534351 | | OLIVE BRANCH | MS | 38654 | | ANTONY NEALE UPPER WHITTIMERE FARM STOURBRIDGE DY075 GB |
| 1ZV4092A6763904395 | | OLIVE BRANCH | MS | 38654 | | WARNER BROTHERS STUDIOS LEAVESDEN WD257 GB |
| | | | | | | |
| 1Z9820190300719733 | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 | | VUC 825 S DECATUR BLVD LAS VEGAS NV 89107 |
| 1Z9820190300714265 | | FH | CA | 91506 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1Z9820190800693618 | 2155 220TH ST | CARSON | CA | 90810 | | 490   MERCHANT VACAVILLE CA 95688-4551 |
| 1Z9820190300720141 | 2155 220TH ST | CARSON | CA | 90810 | | FAN QUEST 800 EAST 26TH PL YUMA AZ 85365 US |
| 1Z9820190300722158 | 2155 220TH ST | CARSON | CA | 90810 | | FAN QUEST 800 EAST 26TH PL YUMA AZ 85365 US |
| 1Z9820190300720052 | 2155 220TH ST | CARSON | CA | 90810 | | RED HOOD COMICS  LLC 570 S DECATUR BLVD LAS VEGAS NV 89107 US |
| 1Z9820190300700207 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300700449 | 2155 220TH ST | CARSON | CA | 90810 | | KCN COLLECTIBLES 7258 E PAMPA AVE MESA AZ 85212 US |
| 1Z9820190300700841 | 2155 220TH ST | CARSON | CA | 90810 | | COAST CITY STYLES 4029 W DEER MOUNTAIN DR RIVERTON UT 84065 US |
| 1Z9820190300700887 | 2155 220TH ST | CARSON | CA | 90810 | | COAST CITY STYLES 4029 W DEER MOUNTAIN DR RIVERTON UT 84065 US |
| 1Z9820190300702607 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300702634 | 2155 220TH ST | CARSON | CA | 90810 | | GALACTIC COMICS 4707 EXECUTIVE DR SAN DIEGO CA 92121 US |
| 1Z9820190300702643 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300702652 | 2155 220TH ST | CARSON | CA | 90810 | | RETRO ROCKET 4031 N 24TH ST PHOENIX AZ 85016 US |
| 1Z9820190300702670 | 2155 220TH ST | CARSON | CA | 90810 | | KING KONG COMICS AND GAMES INC 6700 AMADOR PLAZA RD DUBLIN CA 94568 US |
| 1Z9820190300702689 | 2155 220TH ST | CARSON | CA | 90810 | | END ZONE CARDS & COMICS 133 S STATE ST CLEARFIELD UT 84015 US |
| 1Z9820190300702705 | 2155 220TH ST | CARSON | CA | 90810 | | AMY PEARSON COMIC ASYLUM 44829 SAN PABLO AVE PALM DESERT CA 92260 US |
| 1Z9820190300702723 | 2155 220TH ST | CARSON | CA | 90810 | | WICKED N WANTED COMICS & COLL 9044 W BLUFF PL SANTEE CA 92071 US |
| 1Z9820190300702732 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC GRAPEVINE 920 S CHEROKEE LN LODI CA 95240 US |
| 1Z9820190300702741 | 2155 220TH ST | CARSON | CA | 90810 | | TRADER J'S CARDS & COMICS 7293 VILLAGE PKWY DUBLIN CA 94568 US |
| 1Z9820190300702750 | 2155 220TH ST | CARSON | CA | 90810 | | THE NERD STORE 3601 S 2700 W WEST VALLEY UT 84119 US |
| 1Z9820190300702787 | 2155 220TH ST | CARSON | CA | 90810 | | JOSE NAJARRO BUB'S COMICS AND CARDS 7483 MONTEREY ST GILROY CA 95020 US |
| 1Z9820190300702796 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS & COLLECTIBLES 1904 FRUITRIDGE RD SACRAMENTO CA 95822 US |
| 1Z9820190300702803 | 2155 220TH ST | CARSON | CA | 90810 | | RENE'S COMICS AND SPORT CARDS 549 W MAIN ST EL CENTRO CA 92243 US |
| 1Z9820190300702812 | 2155 220TH ST | CARSON | CA | 90810 | | COSMIC COMICS - LAS VEGAS 3830 E FLAMINGO RD LAS VEGAS NV 89121 US |
| 1Z9820190300702821 | 2155 220TH ST | CARSON | CA | 90810 | | ATLANTIS FANTASYWORLD 1020 CEDAR ST SANTA CRUZ CA 95060 US |
| 1Z9820190300702849 | 2155 220TH ST | CARSON | CA | 90810 | | SUPERHERO TOYS N MORE 40716 VILLAGE DR BIG BEAR LAKE CA 92315 US |
| 1Z9820190300702885 | 2155 220TH ST | CARSON | CA | 90810 | | MATTHEW RILE CREEPY 21136 S WILMINGTON AVE CARSON CA 90810 US |
| 1Z9820190300702894 | 2155 220TH ST | CARSON | CA | 90810 | | CRUSH COMICS & CARDS 2869 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 US |
| 1Z9820190300702910 | 2155 220TH ST | CARSON | CA | 90810 | | A-1 COMICS II 818 SUNRISE AVE ROSEVILLE CA 95661 US |
| 1Z9820190300702929 | 2155 220TH ST | CARSON | CA | 90810 | | JOSEPH MARTINEZ SECRET IDENTITY COMICS LLC 7450 N FRESNO ST FRESNO CA 93720 US |
| 1Z9820190300702938 | 2155 220TH ST | CARSON | CA | 90810 | | GREGS COMICS INC 2722 S ALMA SCHOOL RD MESA AZ 85210 US |
| 1Z9820190300702956 | 2155 220TH ST | CARSON | CA | 90810 | | TREASURE ISLAND COMICS 1245 HAMMERWOOD AVE SUNNYVALE CA 94089 US |
| 1Z9820190300703008 | 2155 220TH ST | CARSON | CA | 90810 | | BLUE MOON COMICS LLC 1545 4TH ST SAN RAFAEL CA 94901 US |
| 1Z9820190300703026 | 2155 220TH ST | CARSON | CA | 90810 | | PEREGRINE BOOK COMPANY 219 N CORTEZ ST PRESCOTT AZ 86301 US |
| 1Z9820190300703044 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |
| 1Z9820190300703053 | 2155 220TH ST | CARSON | CA | 90810 | | ALAN/HEROES 24 E CAMPBELL AVE CAMPBELL CA 95008 US |
| 1Z9820190300703062 | 2155 220TH ST | CARSON | CA | 90810 | | DREADNOUGHT COMICS 2734 W BELL RD PHOENIX AZ 85053 US |
| 1Z9820190300703106 | 2155 220TH ST | CARSON | CA | 90810 | | SPACE CAT COMICS & CARDS 1415 W SAN CARLOS ST SAN JOSE CA 95126 US |
| 1Z9820190300703115 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC MADNESS 12345 MOUNTAIN AVE CHINO CA 91710 US |
| 1Z9820190300703222 | 2155 220TH ST | CARSON | CA | 90810 | | ILLUSIVE COMICS & GAMES LLC 1245 HAMMERWOOD SUNNYVALE CA 94089 US |
| 1Z9820190300703286 | 2155 220TH ST | CARSON | CA | 90810 | | HORIZON COMICS & COLLECTIBLES 42156 10TH ST W LANCASTER CA 93534 US |
| 1Z9820190300703295 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820197200594640 | 2155 220TH ST | CARSON | CA | 90810 | | VELVET UNDERGROUND COMICS 3395 SOUTH JONES BLVD LAS VEGAS NV 89146 US |
| 1Z9820197200594659 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS & BOARDS 24451 ALICIA PKWY MISSION VIEJO CA 92691 US |
| 1Z9820197200594668 | 2155 220TH ST | CARSON | CA | 90810 | | NUCLEAR COMICS 3076 UNIVERSITY AVE SAN DIEGO CA 92104 US |
| 1Z9820197200594677 | 2155 220TH ST | CARSON | CA | 90810 | | NOW OR NEVER COMICS INC. 1055 F ST SAN DIEGO CA 92101 US |
| | | | | | | |
| 1ZV409310390454165 | 225 Pennsylvania Ave | BROOKLYN | NY | 11207 | | Nick COMICS AND MORE 500 West Germantown Pike PLYMOUTH MEETING PA 19462 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV4092A6761534351 | ANTONY NEALE | UPPER WHITTIMERE FARM | | STOURBRIDGE | | DY075 |
| 1ZV4092A6763904395 | | WARNER BROTHERS STUDIOS | | LEAVESDEN | | WD257 |
| | | | | | | |
| 1Z9820190300719733 | VUC | | 825 S DECATUR BLVD | LAS VEGAS | NV | 89107 |
| 1Z9820190300714265 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1Z9820190800693618 | | | 490  MERCHANT | VACAVILLE | CA | 95688 |
| 1Z9820190300720141 | | FAN QUEST | 800 EAST 26TH PL | YUMA | AZ | 85365 |
| 1Z9820190300722158 | | FAN QUEST | 800 EAST 26TH PL | YUMA | AZ | 85365 |
| 1Z9820190300720052 | | RED HOOD COMICS  LLC | 570 S DECATUR BLVD | LAS VEGAS | NV | 89107 |
| 1Z9820190300700207 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300700449 | | KCN COLLECTIBLES | 7258 E PAMPA AVE | MESA | AZ | 85212 |
| 1Z9820190300700841 | | COAST CITY STYLES | 4029 W DEER MOUNTAIN DR | RIVERTON | UT | 84065 |
| 1Z9820190300700887 | | COAST CITY STYLES | 4029 W DEER MOUNTAIN DR | RIVERTON | UT | 84065 |
| 1Z9820190300702607 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300702634 | | GALACTIC COMICS | 4707 EXECUTIVE DR | SAN DIEGO | CA | 92121 |
| 1Z9820190300702643 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300702652 | | RETRO ROCKET | 4031 N 24TH ST | PHOENIX | AZ | 85016 |
| 1Z9820190300702670 | | KING KONG COMICS AND GAMES INC | 6700 AMADOR PLAZA RD | DUBLIN | CA | 94568 |
| 1Z9820190300702689 | | END ZONE CARDS & COMICS | 133 S STATE ST | CLEARFIELD | UT | 84015 |
| 1Z9820190300702705 | AMY PEARSON | COMIC ASYLUM | 44829 SAN PABLO AVE | PALM DESERT | CA | 92260 |
| 1Z9820190300702723 | | WICKED N WANTED COMICS & COLL | 9044 W BLUFF PL | SANTEE | CA | 92071 |
| 1Z9820190300702732 | | COMIC GRAPEVINE | 920 S CHEROKEE LN | LODI | CA | 95240 |
| 1Z9820190300702741 | | TRADER J'S CARDS & COMICS | 7293 VILLAGE PKWY | DUBLIN | CA | 94568 |
| 1Z9820190300702750 | | THE NERD STORE | 3601 S 2700 W | WEST VALLEY | UT | 84119 |
| 1Z9820190300702787 | JOSE NAJARRO | BUB'S COMICS AND CARDS | 7483 MONTEREY ST | GILROY | CA | 95020 |
| 1Z9820190300702796 | | COMICS & COLLECTIBLES | 1904 FRUITRIDGE RD | SACRAMENTO | CA | 95822 |
| 1Z9820190300702803 | | RENE'S COMICS AND SPORT CARDS | 549 W MAIN ST | EL CENTRO | CA | 92243 |
| 1Z9820190300702812 | | COSMIC COMICS - LAS VEGAS | 3830 E FLAMINGO RD | LAS VEGAS | NV | 89121 |
| 1Z9820190300702821 | | ATLANTIS FANTASYWORLD | 1020 CEDAR ST | SANTA CRUZ | CA | 95060 |
| 1Z9820190300702849 | | SUPERHERO TOYS N MORE | 40716 VILLAGE DR | BIG BEAR LAKE | CA | 92315 |
| 1Z9820190300702885 | MATTHEW RILE | CREEPY | 21136 S WILMINGTON AVE | CARSON | CA | 90810 |
| 1Z9820190300702894 | | CRUSH COMICS & CARDS | 2869 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 |
| 1Z9820190300702910 | | A-1 COMICS II | 818 SUNRISE AVE | ROSEVILLE | CA | 95661 |
| 1Z9820190300702929 | JOSEPH MARTINEZ | SECRET IDENTITY COMICS LLC | 7450 N FRESNO ST | FRESNO | CA | 93720 |
| 1Z9820190300702938 | | GREGS COMICS INC | 2722 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| 1Z9820190300702956 | | TREASURE ISLAND COMICS | 1245 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 |
| 1Z9820190300703008 | | BLUE MOON COMICS LLC | 1545 4TH ST | SAN RAFAEL | CA | 94901 |
| 1Z9820190300703026 | | PEREGRINE BOOK COMPANY | 219 N CORTEZ ST | PRESCOTT | AZ | 86301 |
| 1Z9820190300703044 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |
| 1Z9820190300703053 | | ALAN/HEROES | 24 E CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 1Z9820190300703062 | | DREADNOUGHT COMICS | 2734 W BELL RD | PHOENIX | AZ | 85053 |
| 1Z9820190300703106 | | SPACE CAT COMICS & CARDS | 1415 W SAN CARLOS ST | SAN JOSE | CA | 95126 |
| 1Z9820190300703115 | | COMIC MADNESS | 12345 MOUNTAIN AVE | CHINO | CA | 91710 |
| 1Z9820190300703222 | | ILLUSIVE COMICS & GAMES LLC | 1245 HAMMERWOOD | SUNNYVALE | CA | 94089 |
| 1Z9820190300703286 | | HORIZON COMICS & COLLECTIBLES | 42156 10TH ST W | LANCASTER | CA | 93534 |
| 1Z9820190300703295 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820197200594640 | | VELVET UNDERGROUND COMICS | 3395 SOUTH JONES BLVD | LAS VEGAS | NV | 89146 |
| 1Z9820197200594659 | | NUCLEAR COMICS & BOARDS | 24451 ALICIA PKWY | MISSION VIEJO | CA | 92691 |
| 1Z9820197200594668 | | NUCLEAR COMICS | 3076 UNIVERSITY AVE | SAN DIEGO | CA | 92104 |
| 1Z9820197200594677 | | NOW OR NEVER COMICS INC. | 1055 F ST | SAN DIEGO | CA | 92101 |
| | | | | | | |
| 1ZV409310390454165 | Nick | COMICS AND MORE | 500 West Germantown Pike | PLYMOUTH MEETING | PA | 19462 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310391260998 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | OUT | 51.86 |
| 1ZV409310193415786 | | INV | Shipping API | NEXT DAY AIR RESIDENTIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | OUT | 56.45 |
| 1ZV409310399570237 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.79 |
| 1ZV409310399570246 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.79 |
| 1ZV409310399570255 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.79 |
| 1ZV409310399570264 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.79 |
| 1ZV409310399570273 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.79 |
| 1ZV409310399589665 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.79 |
| 1ZV409310399610596 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.73 |
| 1ZV409310396616607 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.73 |
| 1ZV409310399618614 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.73 |
| 1ZV409310399620727 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.73 |
| 1ZV409317290064886 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 27.79 |
| 1ZV409310399611728 | | INV | Delivery Intercept | GROUND RETURN TO SENDER | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | 32.65 |
| 1ZV409310399611764 | | INV | Delivery Intercept | GROUND RETURN TO SENDER | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | 32.65 |
| 1ZV409310399611782 | | INV | Delivery Intercept | GROUND RETURN TO SENDER | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | 32.65 |
| 1ZV409317290062682 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | IN | 15.1 |
| 1ZV409317290062959 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | IN | 11.48 |
| 1ZV409310399535678 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | IN | 11.48 |
| 1ZV409317290063369 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/3/2025 | 4/29/2025 | IN | 11.93 |
| 1ZV409317290064724 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/3/2025 | 4/29/2025 | IN | 3.79 |
| 1ZV409317290059132 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | IN | 19.08 |
| 1ZV409317290064779 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | IN | 11.9 |
| 1ZV409310291178786 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 5/3/2025 | 4/18/2025 | UNK | 4.4 |
| 1ZV409310394095493 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | UNK | 4.4 |
| 1ZV409310394095902 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 5/3/2025 | 4/19/2025 | UNK | 4.4 |
| 1ZV409310394097946 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 5/3/2025 | 4/21/2025 | UNK | 4.4 |
| 1ZV409310394134164 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 5/3/2025 | 4/22/2025 | UNK | 4.4 |
| 1ZV409310399351134 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 3/28/2025 | UNK | 15.88 |
| 1ZV409317200056223 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/3/2025 | UNK | 20.73 |
| 1ZV409317200056232 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/3/2025 | UNK | 20.73 |
| 1ZV409317200062654 | | INV | Closed Loop Billing | | V40931 | V40931 | V40931 | 5/3/2025 | 4/21/2025 | UNK | 4.4 |
| | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 05/03/2025 ACCESSORIAL I | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 25 |
| 1ZV409310382382892 | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 05/03/2025 SHIPMENT NOT | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 17.56 |
| 1ZV409317290020548 | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 12/21/2024 GOODWILL REC | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | -32.23 |
| 1ZV409310399547352 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/17/2025 | UNK | 8 |
| 1ZV409310399576151 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | 4.08 |
| 1ZV409310399587185 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -4.51 |
| 1ZV409310399588166 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -4.51 |
| 1ZV409310399588175 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -4.51 |
| 1ZV409310399588184 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -4.51 |
| 1ZV409310399588273 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -4.51 |
| 1ZV409310399588675 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -5.14 |
| 1ZV409310399588693 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -5.14 |
| 1ZV409310399588700 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -5.14 |
| 1ZV409310399590715 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | -5.31 |
| 1ZV409310399603531 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | UNK | -4.45 |
| 1ZV409310399603942 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/25/2025 | UNK | -3.44 |
| 1ZV409310399614510 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | 4.05 |
| 1ZV409310399626347 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -4.47 |
| 1ZV409310399628461 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -6.75 |
| 1ZV409310399436356 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/3/2025 | UNK | 5.61 |
| 1ZV409310399571790 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/23/2025 | UNK | -21.29 |
| 1ZV409310399586113 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | 18.33 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310391260998 | V40931185 | Bill BILL'S BULLPEN 207 4th Street Hollister CA 95023 US | Bill | BILL'S BULLPEN |
| 1ZV409310193415786 | V40931185 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310399570237 | V40931185 | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 | | ALLIANCE GAME DISTRIBUTORS |
| 1ZV409310399570246 | V40931185 | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 250000974</I> | | ALLIANCE GAME DISTRIBUTORS |
| 1ZV409310399570255 | V40931185 | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 | | ALLIANCE GAME DISTRIBUTORS |
| 1ZV409310399570264 | V40931185 | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 | | ALLIANCE GAME DISTRIBUTORS |
| 1ZV409310399570273 | V40931185 | ALLIANCE GAME DISTRIBUTORS 79520 WEST DOE STREET VISALIA CA 93231 | | ALLIANCE GAME DISTRIBUTORS |
| 1ZV409310399589665 | V40931185 | THE FUNNY BOOK FACTORY 14 OLCOTT WILDER VT 05088 | | THE FUNNY BOOK FACTORY |
| 1ZV409310399610596 | V40931185 | KEN PLUME 808 BARN ST JACKSONVILLE MC 28540 | KEN PLUME | |
| 1ZV409310399616607 | V40931185 | KEN PLUME 808 BARN ST JACKSONVILLE MC 28540 | KEN PLUME | |
| 1ZV409310399618614 | V40931185 | THE FUNNY BOOK FACTORY 14 OLCOTT WILDER VT 05088 | | THE FUNNY BOOK FACTORY |
| 1ZV409310399620727 | V40931185 | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180-4585 250000974</I> | | BIG BENS ATTIC |
| 1ZV409317290064886 | V40931185 | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180-4585 | | BIG BENS ATTIC |
| 1ZV409310399611728 | V40931185 | SKIRIZZA S COLLECTIB SKIRIZZA S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 | SKIRIZZA S COLLECTIB | SKIRIZZA S COLLECTIBLES LLC |
| 1ZV409310399611764 | V40931185 | SKIRIZZA S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 | | SKIRIZZA S COLLECTIBLES LLC |
| 1ZV409310399611782 | V40931185 | SKIRIZZA S COLLECTIB SKIRIZZA S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 | SKIRIZZA S COLLECTIB | SKIRIZZA S COLLECTIBLES LLC |
| 1ZV409317290062682 | V40931185 | 2932  SANDY CREEK RD DRY FORK VA 24549 US | | |
| 1ZV409317290062959 | V40931185 | 4000  FORT AVE LYNCHBURG VA 24502 US | | |
| 1ZV409310399535678 | V40931185 | 21 W MARKET ST RED HOOK NY 12571 US | | |
| 1ZV409310363369 | V40931185 | 10538 SW 8TH ST MIAMI FL 33174 US | | |
| 1ZV409317290064724 | V40931185 | 5111  CAPULET CIR MYRTLE BEACH SC 29588 US | | |
| 1ZV409310399059132 | V40931185 | 15202  AURORA AVE N SHORELINE WA 98133 US | | |
| 1ZV409317290064779 | V40931185 | 4000  FORT AVE LYNCHBURG VA 24502 US | | |
| 1ZV409310291178786 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310394095493 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310394095902 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310394097946 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310394134164 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399351134 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317200056223 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317200056232 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317200062654 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| | V40931185 | | | |
| 1ZV409310382382892 | V40931185 | | | |
| 1ZV409317290020548 | V40931185 | | | |
| 1ZV409310399547352 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399576151 | V40931185 | | | |
| 1ZV409310399587185 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588166 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588175 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588184 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588273 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588675 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588693 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399588700 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399590715 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603531 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399603942 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399614510 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626347 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399628461 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436356 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399571790 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399586113 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310391260998 | 207 4th Street | Hollister | CA | 95023 | | James A-1 COMICS I 5361 Auburn Boulevard SACRAMENTO CA 95841 US |
| 1ZV409310193415786 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Kurt Amacker 12 HERITAGE LN NEW ORLEANS LA 70114 US |
| 1ZV409310399570237 | 79520 WEST DOE STREET | VISALIA | CA | 93231 | | ALLIANCE GAME DISTRIBUTION 7952 W DOE AVE VISALIA CA 93291 |
| 1ZV409310399570246 | 79520 WEST DOE STREET | VISALIA | CA | 93231 | | ALLIANCE GAME DISTRIBUTION 7952 W DOE AVE VISALIA CA 93291 |
| 1ZV409310399570255 | 79520 WEST DOE STREET | VISALIA | CA | 93231 | | ALLIANCE GAME DISTRIBUTION 7952 W DOE AVE VISALIA CA 93291 |
| 1ZV409310399570264 | 79520 WEST DOE STREET | VISALIA | CA | 93231 | | ALLIANCE GAME DIST 7952 W DOE AVE VISALIA CA 93291 |
| 1ZV409310399570273 | 79520 WEST DOE STREET | VISALIA | CA | 93231 | | ALLIANCE GAME DISTRIBUTION 7952 W DOE AVE VISALIA CA 93291 |
| 1ZV409310399589665 | 14 OLCOTT | WILDER | VT | 05088 | | THE FUNNY BOOK FACTORY 3 SCHOOL ST LEBANON NH 03766 |
| 1ZV409310399610596 | 808 BARN ST | JACKSONVILLE MC | | 28540 | | KEN PLUME 808 BARN ST JACKSONVILLE NC 28540 |
| 1ZV409310399616607 | 808 BARN ST | JACKSONVILLE MC | | 28540 | | KEN PLUME 808 BARN ST JACKSONVILLE NC 28540 |
| 1ZV409310399618614 | 14 OLCOTT | WILDER | VT | 05088 | | THE FUNNY BOOK FACTORY 3 SCHOOL ST LEBANON NH 03766 |
| 1ZV409310399620727 | 25600 N LINE RD | TAYLOR | MI | 48180 | | BIG BENS ATTIC 6711 ALLEN RD ALLEN PARK MI 48101 |
| 1ZV409317290064886 | 25600 N LINE RD | TAYLOR | MI | 48180 | | BIG BENS ATTIC 6711 ALLEN RD ALLEN PARK MI 48101 |
| 1ZV409310399611728 | 444 GREENWOOD DR | WILMINGTON | DE | 19808 | | DIAMOND COMIC DISTRIBUTORS INC 7485 POLK LN OLIVE BRANCH MS 38654-8388 |
| 1ZV409310399611764 | 444 GREENWOOD DR | WILMINGTON | DE | 19808 | | DIAMOND COMIC DISTRIBUTORS INC 7485 POLK LN OLIVE BRANCH MS 38654-8388 |
| 1ZV409310399611782 | 444 GREENWOOD DR | WILMINGTON | DE | 19808 | | DIAMOND COMIC DISTRIBUTORS INC 7485 POLK LN OLIVE BRANCH MS 38654-8388 |
| 1ZV409317290062682 | 2932  SANDY CREEK RD | DRY FORK | VA | 24549 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290062959 | 4000  FORT AVE | LYNCHBURG | VA | 24502 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399535678 | 21 W MARKET ST | RED HOOK | NY | 12571 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399063369 | 10538 SW 8TH ST | MIAMI | FL | 33174 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290064724 | 5111  CAPULET CIR | MYRTLE BEACH | SC | 29588 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399509132 | 15202  AURORA AVE N | SHORELINE | WA | 98133 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290064779 | 4000  FORT AVE | LYNCHBURG | VA | 24502 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310291178786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1850  S HARBOR ANAHEIM CA 92802 |
| 1ZV409310394095493 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 2717  GEER TURLOCK CA 95382 |
| 1ZV409310394095902 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1192  N CATALINA PASADENA CA 91104 |
| 1ZV409310394097946 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS & GAMES 1610  NEWBURY NEWBURY PARK CA 91320 |
| 1ZV409310394134164 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 1073  AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| 1ZV409310399351134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 3238  NE 12TH OAKLAND PARK FL 33334-4521 |
| 1ZV409317200056223 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 10780  PEBBLE HILLS EL PASO TX 79935-2034 |
| 1ZV409317200056232 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 10780  PEBBLE HILLS EL PASO TX 79935-2034 |
| 1ZV409317200062654 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 2255  31ST ASTORIA NY 11105 |
| | | | | | | |
| 1ZV409310382382892 | | | | | | |
| 1ZV409317290020548 | | | | | | |
| 1ZV409310399547352 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ISAMAR ABREU COLECCION DE LAS ARTES Y MUSIC 1605 CALLE COLON SAN JUAN PR 00911 PR |
| 1ZV409310399576151 | | | | | | |
| 1ZV409310399587185 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588166 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588175 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588184 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588273 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588693 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399588700 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JP SPORTS 2323 DEL PRADO BLVD CAPE CORAL FL 33990 US |
| 1ZV409310399590715 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399603531 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399603942 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399614510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GRAHAM CRACKERS/ ANDERSONVILLE 5028 N CLARK ST CHICAGO IL 60640 US |
| 1ZV409310399626347 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 690 W DEKALB PIKE KING OF PRUSSIA PA 19406 US |
| 1ZV409310399628461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JNS TOYS & HOBBY SUPPLIES 202 NE MAIN ST GRANT PARK IL 60940 US |
| 1ZV409310399436356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409310399571790 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 2424 US 6 GRAND JUNCTION CO 81505 US |
| 1ZV409310399586113 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUES GALLERY COMICS & GAMES 1601 S INTERSTATE 35 ROUND ROCK TX 78664 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310391260998 | James | A-1 COMICS I | 5361 Auburn Boulevard | SACRAMENTO | CA | 95841 |
| 1ZV409310193415786 | Kurt Amacker | | 12 HERITAGE LN | NEW ORLEANS | LA | 70114 |
| 1ZV409310399570237 | | ALLIANCE GAME DISTRIBUTION | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399570246 | | ALLIANCE GAME DISTRIBUTION | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399570255 | | ALLIANCE GAME DISTRIBUTION | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399570264 | | ALLIANCE GAME DIST | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399570273 | | ALLIANCE GAME DISTRIBUTION | 7952 W DOE AVE | VISALIA | CA | 93291 |
| 1ZV409310399589665 | | THE FUNNY BOOK FACTORY | 3 SCHOOL ST | LEBANON | NH | 03766 |
| 1ZV409310399610596 | KEN PLUME | | 808 BARN ST | JACKSONVILLE | NC | 28540 |
| 1ZV409310399616607 | KEN PLUME | | 808 BARN ST | JACKSONVILLE | NC | 28540 |
| 1ZV409310399618614 | | THE FUNNY BOOK FACTORY | 3 SCHOOL ST | LEBANON | NH | 03766 |
| 1ZV409310399620727 | | BIG BENS ATTIC | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409317290064886 | | BIG BENS ATTIC | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399611728 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399611764 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399611782 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290062682 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290062959 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399535678 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399633369 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290064724 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290059132 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290064779 | | DIAMOND COMIC DISTRIBUTORS INC | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310291178786 | | | 1850 S HARBOR | ANAHEIM | CA | 92802 |
| 1ZV409310394095493 | | | 2717 GEER | TURLOCK | CA | 95382 |
| 1ZV409310394095902 | | | 1192 N CATALINA | PASADENA | CA | 91104 |
| 1ZV409310394097946 | | ARSENAL COMICS & GAMES | 1610 NEWBURY | NEWBURY PARK | CA | 91320 |
| 1ZV409310394134164 | | | 1073 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 |
| 1ZV409310399351134 | | | 3238 NE 12TH | OAKLAND PARK | FL | 33334 |
| 1ZV409317200056223 | | | 10780 PEBBLE HILLS | EL PASO | TX | 79935 |
| 1ZV409317200056232 | | | 10780 PEBBLE HILLS | EL PASO | TX | 79935 |
| 1ZV409317200062654 | | | 2255 31ST | ASTORIA | NY | 11105 |
| 1ZV409310382382892 | | | | | | |
| 1ZV409317290020548 | | | | | | |
| 1ZV409310399547352 | ISAMAR ABREU | COLECCION DE LAS ARTES Y MUSIC | 1605 CALLE COLON | SAN JUAN | PR | 00911 |
| 1ZV409310399576151 | | | | | | |
| 1ZV409310399587185 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588166 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588175 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588184 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588273 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588675 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588693 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399588700 | | JP SPORTS | 2323 DEL PRADO BLVD | CAPE CORAL | FL | 33990 |
| 1ZV409310399590715 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399603531 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399603942 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399614510 | | GRAHAM CRACKERS/ ANDERSONVILLE | 5028 N CLARK ST | CHICAGO | IL | 60640 |
| 1ZV409310399626347 | | UNCANNY | 690 W DEKALB PIKE | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399628461 | | JNS TOYS & HOBBY SUPPLIES | 202 NE MAIN ST | GRANT PARK | IL | 60940 |
| 1ZV409310399436356 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399571790 | | ENTERTAIN MART | 2424 US 6 | GRAND JUNCTION | CO | 81505 |
| 1ZV409310399586113 | | ROGUES GALLERY COMICS & GAMES | 1601 S INTERSTATE 35 | ROUND ROCK | TX | 78664 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399590386 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/24/2025 | UNK | 24.75 |
| 1ZV409310399607788 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399607920 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399608170 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399608590 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399610194 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399610612 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399610738 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399610827 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399610845 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399611648 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399611808 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399611899 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399611906 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399611951 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399612496 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399615064 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399615859 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399615939 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399615948 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399615975 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399615984 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399616072 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616134 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616241 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616401 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616474 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616634 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616652 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616670 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616689 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616698 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399616705 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617035 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399617151 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617455 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617562 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617599 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399617633 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617688 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617731 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399617759 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399617777 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617811 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617820 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399617866 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | 3.98 |
| 1ZV409310399617973 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399618114 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399618123 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399618285 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399618294 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399618785 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399618918 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399619006 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399590386 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607788 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607920 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608170 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608590 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610194 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610612 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610738 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610827 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610845 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611648 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611808 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611899 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611906 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611951 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612496 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615064 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615859 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615939 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615948 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615975 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615984 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616072 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616134 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616241 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616401 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616474 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616634 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616652 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616670 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616689 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616698 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399616705 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617035 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617151 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617455 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617562 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617599 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617633 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617688 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617731 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617759 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617777 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617811 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617820 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617866 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617973 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618114 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618123 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618285 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618294 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618785 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399618918 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619006 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399590386 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 2438 W ANDERSON LN AUSTIN TX 78757 US |
| 1ZV409310399607788 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS ON THE GREEN 307 N WASHINGTON AVE SCRANTON PA 18503 US |
| 1ZV409310399607920 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399608170 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BORDERLANDS COMICS & GAMES 410 S PLEASANTBURG DR GREENVILLE SC 29607 US |
| 1ZV409310399608590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MORE FUN II 103 W HICKORY ST DENTON TX 76201 US |
| 1ZV409310399610194 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HOUSE OF FUN 210 WHITE HORSE PIKE BARRINGTON NJ 08007 US |
| 1ZV409310399610612 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KASSIDY'S MANGA LANE LLC 1200 MEIXSELL VALLEY RD SAYLORSBURG PA 18353 US |
| 1ZV409310399610738 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399610827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399610845 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAGGETT'S COMICS 5463 THORNBROOK TRL TOLEDO OH 43611 US |
| 1ZV409310399611648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409310399611808 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399611899 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PARTS UNKNOWN 906 SPRING GARDEN ST GREENSBORO NC 27403 US |
| 1ZV409310399611906 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399611951 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALCHEMIST'S COVE GAMES&COMICS 25 W MAIN ST SCHUYLKILL HVN PA 17972 US |
| 1ZV409310399612496 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399615064 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-LIBERTY 1918 STARR DR LIBERTY MO 64068 US |
| 1ZV409310399615859 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KENNYS COMICS 2000 E 42ND ST ODESSA TX 79762 US |
| 1ZV409310399615939 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PAPER STREET TRADING CO. LLC. 4409 MONTGOMERY RD NORWOOD OH 45212 US |
| 1ZV409310399615948 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399615975 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | APEX COMICS LLC 2713 CANTRELL RD HARRISONVILLE MO 64701 US |
| 1ZV409310399615984 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399616072 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399616134 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - OWASSO STE 200 OWASSO OK 74055 US |
| 1ZV409310399616241 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399616401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DZ COMICS 625 N MOORE AVE MOORE OK 73160 US |
| 1ZV409310399616474 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MAYHEM COLLECTIBLES 7500 UNIVERSITY AVE DES MOINES IA 50325 US |
| 1ZV409310399616634 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK- KICKAPOO 4901 N KICKAPOO AVE SHAWNEE OK 74804 US |
| 1ZV409310399616652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - WICHITA 7700 E KELLOGG DR WICHITA KS 67207 US |
| 1ZV409310399616670 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | 32030 | VINTAGE STOCK-JOPLIN 11149 W 95TH ST OVERLAND PARK KS 66214 US |
| 1ZV409310399616689 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399616698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS EXCHANGE 3611 CHAPMAN HWY KNOXVILLE TN 37920 US |
| 1ZV409310399616705 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEW WORLD COMICS 6219 N MERIDIAN AVE OKLAHOMA CITY OK 73112 US |
| 1ZV409310399617035 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ANDROMEDA DESIGNS LIMITED 357 WHITE HORSE LN FALLBROOK CA 92028 US |
| 1ZV409310399617151 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - MIDWEST CITY 7201 SE 29TH ST MIDWEST CITY OK 73110 US |
| 1ZV409310399617455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 7514 S OLYMPIA AVE W TULSA OK 74132 US |
| 1ZV409310399617562 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399617599 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399617633 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-BROKEN ARROW 2409 W KENOSHA ST BROKEN ARROW OK 74012 US |
| 1ZV409310399617688 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-OVERLAND PRK KS 9200 METCALF AVE OVERLAND PARK KS 66212 US |
| 1ZV409310399617731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US |
| 1ZV409310399617759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMPERIUM COLLECTIBLES LLC 6682 34TH AVE N ST PETERSBURG FL 33710 US |
| 1ZV409310399617777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-NORMAN 1700 24TH AVE NW NORMAN OK 73069 US |
| 1ZV409310399617811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - TYLER 4601 S BROADWAY TYLER TX 75703 US |
| 1ZV409310399617820 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-EDMOND 30 E 33RD ST EDMOND OK 73013 US |
| 1ZV409310399617866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CODEX COMICS & COLLECTIBLES 125 W HIGH ST EBENSBURG PA 15931 US |
| 1ZV409310399617973 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TOPEKA 1930 SW WANAMAKER RD TOPEKA KS 66604 US |
| 1ZV409310399618114 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY - DALLAS 5809 GREENVILLE AVE DALLAS TX 75206 US |
| 1ZV409310399618123 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY 3500 MCCANN RD LONGVIEW TX 75605 US |
| 1ZV409310399618285 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - SPRINGFIELD 3040 S GLENSTONE AVE SPRINGFIELD MO 65804 US |
| 1ZV409310399618294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK-TULSA 2 5353 E 41ST ST TULSA OK 74135 US |
| 1ZV409310399618785 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GREEN DRAGON COMICS 1 VICTORY HWY CHEPACHET RI 02814 US |
| 1ZV409310399618918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAIN MART 6100 O ST LINCOLN NE 68505 US |
| 1ZV409310399619006 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK  INC 6001 W WACO DR WACO TX 76710 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399590386 | | DRAGONS LAIR COMICS & FANTASY | 2438 W ANDERSON LN | AUSTIN | TX | 78757 |
| 1ZV409310399607788 | | COMICS ON THE GREEN | 307 N WASHINGTON AVE | SCRANTON | PA | 18503 |
| 1ZV409310399607920 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399608170 | | BORDERLANDS COMICS & GAMES | 410 S PLEASANTBURG DR | GREENVILLE | SC | 29607 |
| 1ZV409310399608590 | | MORE FUN II | 103 W HICKORY ST | DENTON | TX | 76201 |
| 1ZV409310399610194 | | THE HOUSE OF FUN | 210 WHITE HORSE PIKE | BARRINGTON | NJ | 08007 |
| 1ZV409310399610612 | | KASSIDY'S MANGA LANE LLC | 1200 MEIXSELL VALLEY RD | SAYLORSBURG | PA | 18353 |
| 1ZV409310399610738 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399610827 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399610845 | | DAGGETT'S COMICS | 5463 THORNBROOK TRL | TOLEDO | OH | 43611 |
| 1ZV409310399611648 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409310399611808 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399611899 | | PARTS UNKNOWN | 906 SPRING GARDEN ST | GREENSBORO | NC | 27403 |
| 1ZV409310399611906 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399611951 | | ALCHEMIST'S COVE GAMES& COMICS | 25 W MAIN ST | SCHUYLKILL HVN | PA | 17972 |
| 1ZV409310399612496 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399615064 | | VINTAGE STOCK-LIBERTY | 1918 STARR DR | LIBERTY | MO | 64068 |
| 1ZV409310399615859 | | KENNYS COMICS | 2000 E 42ND ST | ODESSA | TX | 79762 |
| 1ZV409310399615939 | | PAPER STREET TRADING CO. LLC. | 4409 MONTGOMERY RD | NORWOOD | OH | 45212 |
| 1ZV409310399615948 | | HEROES HAVEN COMICS & GAMES | 296 E Us HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399615975 | | APEX COMICS LLC | 2713 CANTRELL RD | HARRISONVILLE | MO | 64701 |
| 1ZV409310399615984 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399616072 | | HEROES HAVEN COMICS & GAMES | 296 E Us HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399616134 | | VINTAGE STOCK - OWASSO | STE 200 | OWASSO | OK | 74055 |
| 1ZV409310399616241 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399616401 | | DZ COMICS | 625 N MOORE AVE | MOORE | OK | 73160 |
| 1ZV409310399616474 | | MAYHEM COLLECTIBLES | 7500 UNIVERSITY AVE | DES MOINES | IA | 50325 |
| 1ZV409310399616634 | | VINTAGE STOCK- KICKAPOO | 4901 N KICKAPOO AVE | SHAWNEE | OK | 74804 |
| 1ZV409310399616652 | | VINTAGE STOCK - WICHITA | 7700 E KELLOGG DR | WICHITA | KS | 67207 |
| 1ZV409310399616670 | | 32030  VINTAGE STOCK-JOPLIN | 11149 W 95TH ST | OVERLAND PARK | KS | 66214 |
| 1ZV409310399616689 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399616698 | | COMICS EXCHANGE | 3611 CHAPMAN HWY | KNOXVILLE | TN | 37920 |
| 1ZV409310399616705 | | NEW WORLD COMICS | 6219 N MERIDIAN AVE | OKLAHOMA CITY | OK | 73112 |
| 1ZV409310399617035 | | ANDROMEDA DESIGNS LIMITED | 357 WHITE HORSE LN | FALLBROOK | CA | 92028 |
| 1ZV409310399617151 | | VINTAGE STOCK - MIDWEST CITY | 7201 SE 29TH ST | MIDWEST CITY | OK | 73110 |
| 1ZV409310399617455 | | VINTAGE STOCK-TULSA | 7514 S OLYMPIA AVE W | TULSA | OK | 74132 |
| 1ZV409310399617562 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399617599 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399617633 | | VINTAGE STOCK-BROKEN ARROW | 2409 W KENOSHA ST | BROKEN ARROW | OK | 74012 |
| 1ZV409310399617688 | | VINTAGE STOCK-OVERLAND PRK KS | 9200 METCALF AVE | OVERLAND PARK | KS | 66212 |
| 1ZV409310399617731 | | SELDEN GOLDEN MEMORIES | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 1ZV409310399617759 | | IMPERIUM COLLECTIBLES LLC | 6682 34TH AVE N | ST PETERSBURG | FL | 33710 |
| 1ZV409310399617777 | | VINTAGE STOCK-NORMAN | 1700 24TH AVE NW | NORMAN | OK | 73069 |
| 1ZV409310399617811 | | VINTAGE STOCK - TYLER | 4601 S BROADWAY | TYLER | TX | 75703 |
| 1ZV409310399617820 | | VINTAGE STOCK-EDMOND | 30 E 33RD ST | EDMOND | OK | 73013 |
| 1ZV409310399617866 | | CODEX COMICS & COLLECTIBLES | 125 W HIGH ST | EBENSBURG | PA | 15931 |
| 1ZV409310399617973 | | VINTAGE STOCK-TOPEKA | 1930 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 1ZV409310399618114 | | MOVIE TRADING COMPANY - DALLAS | 5809 GREENVILLE AVE | DALLAS | TX | 75206 |
| 1ZV409310399618123 | | MOVIE TRADING COMPANY | 3500 MCCANN RD | LONGVIEW | TX | 75605 |
| 1ZV409310399618285 | | ENTERTAINMART - SPRINGFIELD | 3040 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 1ZV409310399618294 | | VINTAGE STOCK-TULSA 2 | 5353 E 41ST ST | TULSA | OK | 74135 |
| 1ZV409310399618785 | | GREEN DRAGON COMICS | 1 VICTORY HWY | CHEPACHET | RI | 02814 |
| 1ZV409310399618918 | | ENTERTAIN MART | 6100 O ST | LINCOLN | NE | 68505 |
| 1ZV409310399619006 | | VINTAGE STOCK  INC | 6001 W WACO DR | WACO | TX | 76710 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399619168 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399619202 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399619444 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399619453 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399619499 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399619622 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399619944 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399620049 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399620067 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399620343 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -18.29 |
| 1ZV409310399620567 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399621324 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399621486 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399622216 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399622789 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399623868 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399624652 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399624661 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399624992 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399626678 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399626767 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399626776 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627220 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627239 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627275 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399627293 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627355 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399627364 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399627373 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399627382 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627391 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627408 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627417 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627524 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399627588 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399627597 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399629755 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399630878 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | 0.64 |
| 1ZV409310399632545 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399632910 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399632938 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409317290066222 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399636372 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399637308 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409311390131575 | | INV | Shipping Charge Correction | NEXT DAY AIR SAVER | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | UNK | -1.95 |
| 1ZV409317290066400 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/3/2025 | 5/1/2025 | UNK | 0.38 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | V40931 | V40931 | V40931 | 5/3/2025 | 5/3/2025 | UNK | 7.5 |
| | | INV | Fees | FUEL SURCHARGE | V40931 | V40931 | V40931 | 5/3/2025 | | UNK | 1.35 |
| | | INV | Fees | LATE PAYMENT FEE | 588E3W | 588E3W | 588E3W | 5/10/2025 | 4/5/2025 | UNK | 5.77 |
| 1Z399RR20390765475 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 5/10/2025 | 5/5/2025 | OUT | 20.39 |
| 1Z399RR20397628324 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 5/10/2025 | 5/5/2025 | OUT | 14.35 |
| | | INV | Fees | LATE PAYMENT FEE | 399RR2 | 399RR2 | 399RR2 | 5/10/2025 | 4/5/2025 | UNK | 7.97 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 399RR2 | 399RR2 | 399RR2 | 5/10/2025 | 5/10/2025 | UNK | 18 |
| | | INV | Fees | FUEL SURCHARGE | 399RR2 | 399RR2 | 399RR2 | 5/10/2025 | | UNK | 3.24 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399619168 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619202 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619444 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619453 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619499 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619622 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399619944 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620049 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620067 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620343 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620567 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621324 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621486 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622216 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622789 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399623868 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624652 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624661 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624992 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626678 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626767 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399626776 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627220 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627239 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627275 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627293 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627355 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627364 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627373 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627382 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627391 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627408 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627417 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627524 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627588 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627597 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629755 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630878 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632545 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632910 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632938 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066222 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636372 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637308 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409311390131575 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066400 | V40931185 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| | V40931185 | | | |
| | V40931185 | | | |
| | 588E3W195 | | | |
| | | | | |
| 1Z399RR20390765475 | 399RR2195 | Zach Oat Diamond Select Toys 214 Haviland Dr. PATTERSON NY 12563 US | Zach Oat | Diamond Select Toys |
| 1Z399RR20397628324 | 399RR2195 | Zach Oat Diamond Select Toys 214 Haviland Dr. PATTERSON NY 12563 US | Zach Oat | Diamond Select Toys |
| | 399RR2195 | | | |
| | 399RR2195 | | | |
| | 399RR2195 | | | |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399619168 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - COLUMBIA 2300 BERNADETTE DR COLUMBIA MO 65203 US |
| 1ZV409310399619202 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VINTAGE STOCK - PENN AVE OK 7301 S PENNSYLVANIA AVE OKLAHOMA CITY OK 73159 US |
| 1ZV409310399619444 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENTERTAINMART - MIDLAND 3111 W CUTHBERT AVE MIDLAND TX 79701 US |
| 1ZV409310399619453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOVIE TRADING COMPANY -HURST 1327 W PIPELINE RD HURST TX 76053 US |
| 1ZV409310399619499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSFANS2'S SHOP 'N' LOOK 720 N DICK AVE HAMILTON OH 45013 US |
| 1ZV409310399619622 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399619944 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MINDXPO INC. 3532 UNION ST FLUSHING NY 11354 US |
| 1ZV409310399620049 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE HASHTAG SHOW 111 W 9TH ST MISHAWAKA IN 46544 US |
| 1ZV409310399620067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SPANDEX CITY COMIC BOOK LOUNGE 8420 BELLHAVEN BLVD CHARLOTTE NC 28216 US |
| 1ZV409310399620343 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV409310399620567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SSRABBIT HOBBY 58-44 BELL BLVD BAYSIDE NY 11364 US |
| 1ZV409310399621324 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PLAY THE GAME READ THE STORY 1 DESTINY USA DR SYRACUSE NY 13290 US |
| 1ZV409310399621486 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EVERYONE COMICS 41-26 27TH ST LONG ISLAND CITY NY 11101 US |
| 1ZV409310399622216 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KAIJU COLL COMICS & GAMES 754 EAGLE RIDGE DR LAKE WALES FL 33859 US |
| 1ZV409310399622789 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AUSTIN BOOKS & SPORTS CARDS 5002 N LAMAR BLVD AUSTIN TX 78751 US |
| 1ZV409310399623868 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHOSEN ONE COLLECTIBLE TOYS 21 BROOKVALE AVE WEST BABYLON NY 11704 US |
| 1ZV409310399624652 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WONDER COMICS AND MORE 100 N MIAMI ST TRENTON OH 45067 US |
| 1ZV409310399624661 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FYC COMICS 1016 N MICHIGAN ST PLYMOUTH IN 46563 US |
| 1ZV409310399624992 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399626678 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399626767 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399626776 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROGUE COMICS AND COLLECTIBLES 105 N UNION AVE CRANFORD NJ 07016 US |
| 1ZV409310399627220 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DRAGONS LAIR COMICS & FANTASY 5511 W LOOP 1604 N SAN ANTONIO TX 78253 US |
| 1ZV409310399627239 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMICS & MORE 1400 E WHITCOMB AVE MADISON HEIGHTS MI 48071 US |
| 1ZV409310399627275 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MANSFIELD COMICS AND MANGA 2000 FM 157 MANSFIELD TX 76063 US |
| 1ZV409310399627293 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | Z'S COMICS 1513 N HEIDEKI ST SEGUIN TX 78155 US |
| 1ZV409310399627355 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399627364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PRAIRIE DOG COMICS 4800 W MAPLE ST WICHITA KS 67209 US |
| 1ZV409310399627373 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399627382 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FOUR COLOR FANTASIES 80 WEEMS LN WINCHESTER VA 22601 US |
| 1ZV409310399627391 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399627408 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399627417 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | B & L COMICS CARDS & NOSTALGIA 5591 RIDGE RD PARMA OH 44129 US |
| 1ZV409310399627524 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409310399627588 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399627597 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JC'S COMIC STOP 6725 W CENTRAL AVE TOLEDO OH 43617 US |
| 1ZV409310399629755 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399630878 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FREAKOPOLIS GEEKERY INC 96 BROADWAY WHITEHALL NY 12887 US |
| 1ZV409310399632545 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399632910 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RYANN FARMER 143 COTTAGE WALK DALLAS GA 30157 US |
| 1ZV409310399632938 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 US |
| 1ZV409317290066222 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NY COLLECTOR CAVE 3021 MIDDLETOWN RD BRONX NY 10461 US |
| 1ZV409310399636372 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICKS COMIC CITY 2720 OLD LEBANON RD NASHVILLE TN 37214 US |
| 1ZV409310399637308 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CRASH COMICS 1201 KENTUCKY AVE PADUCAH KY 42003 US |
| 1ZV409311390131575 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CARRIE HAINES SOUTH COUNTRY LIBRARY 22 STATION RD. BELLPORT NY 11713 US |
| 1ZV409317290066400 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STEVE HIATT PORT CITY COMICS LLC 6789 FOXWOOD DR THEODORE AL 36582 US |
| 1Z399RR20390765475 | 214 Haviland Dr. | PATTERSON | NY | 12563 | | John Monaghan Unboxers 731 Sendero Court CHESAPEAKE VA 23322 US |
| 1Z399RR20397628324 | 214 Haviland Dr. | PATTERSON | NY | 12563 | | Francisco Nunez Realm of Toys 164 Princeton Road PARLIN NJ 08859 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399619168 | | VINTAGE STOCK - COLUMBIA | 2300 BERNADETTE DR | COLUMBIA | MO | 65203 |
| 1ZV409310399619202 | | VINTAGE STOCK - PENN AVE OK | 7301 S PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73159 |
| 1ZV409310399619444 | | ENTERTAINMART - MIDLAND | 3111 W CUTHBERT AVE | MIDLAND | TX | 79701 |
| 1ZV409310399619453 | | MOVIE TRADING COMPANY - HURST | 1327 W PIPELINE RD | HURST | TX | 76053 |
| 1ZV409310399619499 | | TRANSFANS2'S SHOP 'N' LOOK | 720 N DICK AVE | HAMILTON | OH | 45013 |
| 1ZV409310399619622 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399619944 | | MINDXPO INC. | 3532 UNION ST | FLUSHING | NY | 11354 |
| 1ZV409310399620049 | | THE HASHTAG SHOW | 111 W 9TH ST | MISHAWAKA | IN | 46544 |
| 1ZV409310399620067 | | SPANDEX CITY COMIC BOOK LOUNGE | 8420 BELLHAVEN BLVD | CHARLOTTE | NC | 28216 |
| 1ZV409310399620343 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409310399620567 | | SSRABBIT HOBBY | 58-44 BELL BLVD | BAYSIDE | NY | 11364 |
| 1ZV409310399621324 | | PLAY THE GAME READ THE STORY | 1 DESTINY USA DR | SYRACUSE | NY | 13290 |
| 1ZV409310399621486 | | EVERYONE COMICS | 41-26 27TH ST | LONG ISLAND CTY | NY | 11101 |
| 1ZV409310399622216 | | KAIJU COLL COMICS & GAMES | 754 EAGLE RIDGE DR | LAKE WALES | FL | 33859 |
| 1ZV409310399622789 | | AUSTIN BOOKS & SPORTS CARDS | 5002 N LAMAR BLVD | AUSTIN | TX | 78751 |
| 1ZV409310399623868 | | CHOSEN ONE COLLECTIBLE TOYS | 21 BROOKVALE AVE | WEST BABYLON | NY | 11704 |
| 1ZV409310399624652 | | WONDER COMICS AND MORE | 100 N MIAMI ST | TRENTON | OH | 45067 |
| 1ZV409310399624661 | | FYC COMICS | 1016 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 1ZV409310399624992 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399626678 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399626767 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399626776 | | ROGUE COMICS AND COLLECTIBLES | 105 N UNION AVE | CRANFORD | NJ | 07016 |
| 1ZV409310399627220 | | DRAGONS LAIR COMICS & FANTASY | 5511 W LOOP 1604 N | SAN ANTONIO | TX | 78253 |
| 1ZV409310399627239 | | COMICS & MORE | 1400 E WHITCOMB AVE | MADISON HEIGHTS | MI | 48071 |
| 1ZV409310399627275 | | MANSFIELD COMICS AND MANGA | 2000 FM 157 | MANSFIELD | TX | 76063 |
| 1ZV409310399627293 | | Z'S COMICS | 1513 N HEIDEKI ST | SEGUIN | TX | 78155 |
| 1ZV409310399627355 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399627364 | | PRAIRIE DOG COMICS | 4800 W MAPLE ST | WICHITA | KS | 67209 |
| 1ZV409310399627373 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399627382 | | FOUR COLOR FANTASIES | 80 WEEMS LN | WINCHESTER | VA | 22601 |
| 1ZV409310399627391 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399627408 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399627417 | | B & L COMICS CARDS & NOSTALGIA | 5591 RIDGE RD | PARMA | OH | 44129 |
| 1ZV409310399627524 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409310399627588 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399627597 | | JC'S COMIC STOP | 6725 W CENTRAL AVE | TOLEDO | OH | 43617 |
| 1ZV409310399630755 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399630878 | | FREAKOPOLIS GEEKERY INC | 96 BROADWAY | WHITEHALL | NY | 12887 |
| 1ZV409310399632545 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399632910 | | RYANN FARMER | 143 COTTAGE WALK | DALLAS | GA | 30157 |
| 1ZV409310399632938 | | WIZARDS ASYLUM ICT | 114 N ST. FRANCIS | WICHITA | KS | 67202 |
| 1ZV409317290066222 | | NY COLLECTOR CAVE | 3021 MIDDLETOWN RD | BRONX | NY | 10461 |
| 1ZV409310399636372 | | RICKS COMIC CITY | 2720 OLD LEBANON RD | NASHVILLE | TN | 37214 |
| 1ZV409310399637308 | | CRASH COMICS | 1201 KENTUCKY AVE | PADUCAH | KY | 42003 |
| 1ZV409311390131575 | CARRIE HAINES | SOUTH COUNTRY LIBRARY | 22 STATION RD. | BELLPORT | NY | 11713 |
| 1ZV409317290066400 | STEVE HIATT | PORT CITY COMICS LLC | 6789 FOXWOOD DR | THEODORE | AL | 36582 |
| | | | | | | |
| 1Z399RR20390765475 | John Monaghan | Unboxers | 731 Sendero Court | CHESAPEAKE | VA | 23322 |
| 1Z399RR20397628324 | Francisco Nunez | Realm of Toys | 164 Princeton Road | PARLIN | NJ | 08859 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/5/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/6/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/6/2025 | IN | 21.92 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/6/2025 | IN | 21.92 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/7/2025 | IN | 21.92 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/8/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/8/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/8/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/9/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/9/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/10/2025 | 5/9/2025 | IN | 10.96 |
| 1Z2000E60392842156 | | INV | Internet | GROUND COMMERCIAL | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 4/28/2025 | OUT | 14.78 |
| 1Z2000E60375994659 | | INV | Address Corrections | GROUND | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | | UNK | 27.73 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | 5/10/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 2000E6 | 2000E6 | 2000E6 | 5/10/2025 | | UNK | 6.48 |
| 1ZV4092A6762769276 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | V4092A | V4092A | V4092A | 5/10/2025 | 5/7/2025 | OUT | 108.39 |
| 1ZV4092A6763926086 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | V4092A | V4092A | V4092A | 5/10/2025 | 5/8/2025 | OUT | 108.39 |
| 1ZV4092A6761534351 | | INV | Residential Adjustments | | V4092A | V4092A | V4092A | 5/10/2025 | 4/25/2025 | UNK | 3.96 |
| 1ZV4092A6763354177 | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 04/26/2025 SHIPPING CHAI | V4092A | V4092A | V4092A | 5/10/2025 | | UNK | 15 |
| 1ZV4092A6763904395 | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 04/26/2025 SHIPPING CHAI | V4092A | V4092A | V4092A | 5/10/2025 | | UNK | 32 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | V4092A | V4092A | V4092A | 5/10/2025 | 5/10/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | V4092A | V4092A | V4092A | 5/10/2025 | | UNK | 6.48 |
| 1ZE237990342881758 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990342582965 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990342672975 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990341015785 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990340395395 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990340115802 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990342601014 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990341995020 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.2 |
| 1ZE237990341025345 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 11.46 |
| 1ZE237990341189731 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 11.9 |
| 1ZE237990341670924 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 11.93 |
| 1ZE237990340284915 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 11.46 |
| 1ZE237990342767702 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 11.46 |
| 1ZE237990341175291 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 11.46 |
| 1ZE237990340283685 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/10/2025 | 5/5/2025 | IN | 12.54 |
| 1Z92E5010358035010 | | INV | Third Party | GROUND HUNDREDWEIGHT THIRD PARTY | E407W1 | 92E501 | E407W1 | 5/10/2025 | 4/30/2025 | IN | 331.11 |
| 1Z6719150395856985 | | INV | Third Party | GROUND COMMERCIAL THIRD PARTY | E407W1 | | 671915 E407W1 | 5/10/2025 | 5/1/2025 | IN | 14.57 |
| 1Z6719150399209597 | | INV | Third Party | GROUND COMMERCIAL THIRD PARTY | E407W1 | | 671915 E407W1 | 5/10/2025 | 5/1/2025 | IN | 12.03 |
| 1Z4723XA0199332989 | | INV | Third Party | NEXT DAY AIR COMMERCIAL THIRD PARTY LETTER | E407W1 | 4723XA | E407W1 | 5/10/2025 | 5/7/2025 | IN | 19.89 |
| 1Z8V8Y240394096376 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/6/2025 | OUT | 15.4 |
| 1Z8V8Y240301188370 | | INV | Closed Loop Billing | GROUND COMMERCIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 4/7/2025 | UNK | 11.57 |
| 1Z8V8Y240301189431 | | INV | Closed Loop Billing | GROUND COMMERCIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/1/2025 | UNK | 4.4 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | 5/10/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/10/2025 | | UNK | 6.48 |
| 1Z6V4V600444705117 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 172.42 |
| 1Z6V4V600445107708 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/3/2025 | OUT | 137.27 |
| 1Z6V4V606744268893 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/5/2025 | OUT | 114.14 |
| 1Z6V4V600443331166 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 158.98 |
| 1Z6V4V600443608948 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 133.85 |
| 1Z6V4V600444000753 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 162.94 |
| 1Z6V4V600444231781 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 162.94 |
| 1Z6V4V600445716176 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/7/2025 | OUT | 324.93 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| | V4A168195 | | | |
| 1Z2000E60392842156 | 2000E6195 | Tim Greaves Diamond Comic Distributors 10150 York Road COCKEYSVILLE MD 21030 US | Tim Greaves | Diamond Comic Distributors |
| 1Z2000E60375994659 | 2000E6195 | TAMRA JOHNSON 8133 N. 33RD AVE #S220 PHOENIX AZ 85051-6102 | TAMRA JOHNSON | |
| | 2000E6195 | | | |
| | 2000E6195 | | | |
| 1ZV4092A6762769276 | V4092A195 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763926086 | V4092A195 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6761534351 | V4092A195 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763354177 | V4092A195 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763904395 | V4092A195 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| | V4092A195 | | | |
| | V4092A195 | | | |
| 1ZE237990342881758 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990342582965 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990342672975 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341015785 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340395395 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340115802 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990342601014 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341995020 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341025345 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341189731 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341670924 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340284915 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990342767702 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341175291 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340283685 | E407W1195 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1Z92E5010358035010 | E407W1195 | S C B DISTRIBUTORS 15608 NEW CENTURY DR GARDENA CA 90248 | | S C B DISTRIBUTORS |
| 1Z6719150395856985 | E407W1195 | MODERN LITHO HQ 6009 STERTZER RD JEFFERSON CITY MO 65101 | | MODERN LITHO HQ |
| 1Z6719150399209597 | E407W1195 | MODERN LITHO HQ 6009 STERTZER RD JEFFERSON CITY MO 65101 | | MODERN LITHO HQ |
| 1Z4723XA0199332989 | E407W1195 | ANTONETTE CARIGMA GEODIS WILSON INC 2155 E. 220TH ST CARSON CA 90810 | ANTONETTE CARIGMA | GEODIS WILSON INC |
| 1Z8V8Y240394096376 | 8V8Y24195 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors Inc. |
| 1Z8V8Y240301188370 | 8V8Y24195 | 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 | | |
| 1Z8V8Y240301189431 | 8V8Y24195 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| | 8V8Y24195 | | | |
| | 8V8Y24195 | | | |
| 1Z6V4V600444705117 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445107708 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V606744268893 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600443331166 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600443608948 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600444000753 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600444231781 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445716176 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS Cockeysville MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z2000E60392842156 | 10150 York Road | COCKEYSVILLE | MD | 21030 | | Christian Luna Alliance Game Distributors 2251 Picadilly Drive ROUND ROCK TX 78664 US |
| 1Z2000E60375994659 | 8133 N. 33RD AVE #S220 | PHOENIX | AZ | 85051 | | TAMRA JOHNSON 8144 N 33RD AVE FLOOR APT SUITE S220 PHOENIX AZ 85051 1        2773 |
| 1ZV4092A6762769276 | | OLIVE BRANCH | MS | 38654 | | WIZKIDS MARKETING PETERBOROUGH ON K9K2S5 CA |
| 1ZV4092A6763926086 | | OLIVE BRANCH | MS | 38654 | | WIZKIDS MARKETING PETERBOROUGH ON K9K2S5 CA |
| 1ZV4092A6761534351 | | OLIVE BRANCH | MS | 38654 | | ANTONY NEALE UPPER WHITTIMERE FARM STOURBRIDGE DY075 GB |
| 1ZV4092A6763354177 | | OLIVE BRANCH | MS | 38654 | | CHRISTOF BOGACS NEWTOWN 2042 AU |
| 1ZV4092A6763904395 | | OLIVE BRANCH | MS | 38654 | | WARNER BROTHERS STUDIOS LEAVESDEN WD257 GB |
| 1ZE237990342881758 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342582965 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342672975 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341015785 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340395395 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340115802 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342601014 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341995020 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341025345 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341189731 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341670924 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340284915 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342767702 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341175291 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990342836385 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1Z92E5010358035010 | 15608 NEW CENTURY DR | GARDENA | CA | 90248 | | OLIVE BRANCH STAR/TR DIAMOND COMIC DISTRIBUTORS 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE719150395856985 | 6009 STERTZER RD | JEFFERSON CITY | MO | 65101 | | DIAMOND COMIC DIST - OLIVE BRA 7485 POLK LN OLIVE BRANCH MS 38654 |
| 1ZE719150399209597 | 6009 STERTZER RD | JEFFERSON CITY | MO | 65101 | | DIAMOND COMIC DIST - OLIVE BRA 7485 POLK LN OLIVE BRANCH MS 38654 |
| 1Z4723XA0199332989 | 2155 E. 220TH ST | CARSON | CA | 90810 | | JPMORGAN CHASE DIAMOND COMICS DIST. EAST BROOKLYN NY 11245 |
| 1Z8V8Y240394096376 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | Timothy Otts 1215 S Comet Avenue PANAMA CITY FL 32404 US |
| 1Z8V8Y240301188370 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | 2601  W 6TH WILMINGTON DE 19805-2910 |
| 1Z8V8Y240301189431 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z6V4V600444705117 | | COCKEYSVILLE | MD | 21030 | | PEDRO LUIS AZCONA GU GNT26911266 ALACUAS 46970 ES |
| 1Z6V4V600445107708 | | COCKEYSVILLE | MD | 21030 | | DAVID BROWN GNT26911270 DUNFERMLINE KY118 GB |
| 1Z6V4V600674426893 | | COCKEYSVILLE | MD | 21030 | | JOHN ADDERLEY GNT26911075 WILLENHALL WV131 GB |
| 1Z6V4V600443331166 | | COCKEYSVILLE | MD | 21030 | | MARIOS MANOLIS GNT26911563 AACHEN 52078 DE |
| 1Z6V4V600443608948 | | COCKEYSVILLE | MD | 21030 | | BEN BROOKS GNT26911560 LONDON EC3N4 GB |
| 1Z6V4V600444000753 | | COCKEYSVILLE | MD | 21030 | | . GNT26911561 SPAANGA 16352 SE |
| 1Z6V4V600444231781 | | COCKEYSVILLE | MD | 21030 | | GNT26911553GNT26911553 MAENNEDORF 8708 CH |
| 1Z6V4V600445716176 | | COCKEYSVILLE | MD | 21030 | | JAKE MARTIN GNT26911547 WARRAGUL 3820 AU |

| Track_Num | R_Name | R_Company | R_Address | | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|---|
| 1Z2000E60392842156 | Christian Luna | Alliance Game Distributors | 2251 Picadilly Drive | | ROUND ROCK | TX | 78664 |
| 1Z2000E60375994659 | TAMRA JOHNSON | | 8144 N 33RD AVE FLOOR SUITE S220 1 | 2773 | PHOENIX | AZ | 85051 |
| | | | | | | | |
| 1ZV4092A6762769276 | WIZKIDS MARKETING | WIZKIDS MARKETING | | | PETERBOROUGH | ON | K9K2S5 |
| 1ZV4092A6763926086 | WIZKIDS MARKETING | WIZKIDS MARKETING | | | PETERBOROUGH | ON | K9K2S5 |
| 1ZV4092A6761534351 | ANTONY NEALE | UPPER WHITTIMERE FARM | | | STOURBRIDGE | | DY075 |
| 1ZV4092A6763354177 | CHRISTOF BOGACS | CHRISTOF BOGACS | | | NEWTOWN | | 2042 |
| 1ZV4092A6763904395 | | WARNER BROTHERS STUDIOS | | | LEAVESDEN | | WD257 |
| | | | | | | | |
| 1ZE237990342881758 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990342582965 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990342672975 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341015785 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340395395 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340115802 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990342601014 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341995020 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341025345 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341189731 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341670924 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340284915 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990342767702 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341175291 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340283685 | OLIVE BRANCH DISTRIBUTION CENT | | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1Z92E5010358035010 | OLIVE BRANCH STAR/TR | DIAMOND COMIC DISTRIBUTORS | 7485 POLK LANE | | OLIVE BRANCH | MS | 38654 |
| 1Z6719150395856985 | | DIAMOND COMIC DIST - OLIVE BRA | | | OLIVE BRANCH | MS | 38654 |
| 1Z6719150399209597 | | DIAMOND COMIC DIST - OLIVE BRA | 7485 POLK LN | | OLIVE BRANCH | MS | 38654 |
| 1Z4723XA0199332989 | | DIAMOND COMICS DIST. | | | EAST BROOKLYN | NY | 11245 |
| 1Z8V8Y240394096376 | JPMORGAN CHASE | Timothy Otts | 1215 S Comet Avenue | | PANAMA CITY | FL | 32404 |
| 1Z8V8Y240301188370 | | | 2601  W 6TH | | WILMINGTON | DE | 19805 |
| 1Z8V8Y240301189431 | | NEXUS ENTERTAINMENT | 14708 176TH ST | | JAMAICA | NY | 11434 |
| | | | | | | | |
| 1Z6V4V600444705117 | PEDRO LUIS AZCONA GU | GNT26911266 | | | ALACUAS | | 46970 |
| 1Z6V4V600445107708 | DAVID BROWN | GNT26911270 | | | DUNFERMLINE | | KY118 |
| 1Z6V4V606744268893 | JOHN ADDERLEY | GNT26911075 | | | WILLENHALL | | WV131 |
| 1Z6V4V600443331166 | MARIOS MANOLIS | GNT26911563 | | | AACHEN | | 52078 |
| 1Z6V4V600443608948 | BEN BROOKS | GNT26911560 | | | LONDON | | EC3N4 |
| 1Z6V4V600444000753 | . | GNT26911561 | | | SPAANGA | | 16352 |
| 1Z6V4V600444231781 | | GNT26911553GNT26911553 | | | MAENNEDORF | | 8708 |
| 1Z6V4V600445716176 | JAKE MARTIN | GNT26911547 | | | WARRAGUL | | 3820 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V4V606744399733 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/7/2025 | OUT | 85.5 |
| 1Z6V4V606745377120 | | INV | Worldwide Service | WORLDWIDE EXPEDITED | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/7/2025 | OUT | 114.15 |
| 1Z6V4V600304702732 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 4/28/2025 | OUT | 26.41 |
| 1Z6V4V600311259548 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 4/28/2025 | OUT | 17.18 |
| 1Z6V4V60YW00221823 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW01196065 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW02323693 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW02352938 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW03463629 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW05422848 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.43 |
| 1Z6V4V60YW05559773 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW06680675 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW07774796 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW08241743 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW08468035 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW09212728 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW09555153 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW11129163 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW12968219 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.43 |
| 1Z6V4V60YW13097837 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 21.08 |
| 1Z6V4V60YW13951207 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW14102015 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW14802983 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.43 |
| 1Z6V4V60YW15457006 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW15520642 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW16617886 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.43 |
| 1Z6V4V60YW18705116 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW19674103 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW19808058 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW20046388 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW20990303 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW21471845 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW22911948 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW25056895 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW25854282 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW27763233 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW29289369 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW30314373 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW30615333 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.17 |
| 1Z6V4V60YW30881564 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW33591256 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW34156797 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW35482414 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW36265522 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW37722571 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW38062201 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW38259357 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.43 |
| 1Z6V4V60YW38278514 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 18.54 |
| 1Z6V4V60YW38342186 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW39145469 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V60YW39878472 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.18 |
| 1Z6V4V600303332590 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 15.41 |
| 1Z6V4V600317292787 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 17.77 |
| 1Z6V4V600321137320 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.89 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z6V4V606744399733 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V606745377120 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600304702732 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600311259548 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW00221823 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW01196065 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW02323693 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW02352938 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW03463629 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW05422848 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW05559773 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW06680675 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW07774796 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW08241743 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW08468035 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW09212728 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW09555153 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW11129163 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW12968219 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW13097837 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW13951207 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW14102015 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW14802983 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW15457006 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW15520642 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW16617886 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW18705116 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW19674103 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW19808058 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW20046388 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW20990303 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW21471845 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW22911948 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW25056895 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW25854282 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW27763233 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW29289369 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW30314373 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW30615333 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW30881564 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW33591256 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW34156797 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW35482414 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW36265522 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW37722571 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW38062201 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW38259357 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW38278514 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW38342186 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW39145469 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW39878472 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600303332590 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600317292787 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600321137320 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z6V4V606744399733 | | COCKEYSVILLE | MD | 21030 | | ALEJANDRO CASTILLO GNT26911062 NEZAHUALCOYOTL 57700 MX |
| 1Z6V4V606745377120 | | COCKEYSVILLE | MD | 21030 | | COLIN POOLE GNT26911018 HAYES UB031 GB |
| 1Z6V4V600304702732 | 14245 Artesia | La Mirada | CA | 90638 | | BRAD PHILLIPS 8154 BAYVIEW HILLS DRIVE CHESAPEAKE BEACH MD 20732 US |
| 1Z6V4V600311259548 | 14245 Artesia | La Mirada | CA | 90638 | | ANDREW HO FUNG 7813 SW 119TH RD MIAMI FL 33183 US |
| 1Z6V4V60YW00221823 | 14245 Artesia | La Mirada | CA | 90638 | | SUSAN KERR 907 PRESCOTT DR JOLIET IL 60432 US |
| 1Z6V4V60YW01196065 | 14245 Artesia | La Mirada | CA | 90638 | | RYAN WATKINS 36 MINNESOTA LANE BRISTOL CT 06010 US |
| 1Z6V4V60YW02323693 | 14245 Artesia | La Mirada | CA | 90638 | | THOMAS BAUMGARDNER 13691 STONY HILL PT COLORADO SPRINGS CO 80921 US |
| 1Z6V4V60YW02352938 | 14245 Artesia | La Mirada | CA | 90638 | | ROBERT PHELPS 121 VISTA VIEW AVE EAGLE LAKE FL 33839 US |
| 1Z6V4V60YW03463629 | 14245 Artesia | La Mirada | CA | 90638 | | JOHN LAMM 1052 COUNTESS LN SPRING HILL TN 37174 US |
| 1Z6V4V60YW05422848 | 14245 Artesia | La Mirada | CA | 90638 | | JEFF HINTON 17975 SETTLES STATION RD PLATTE CITY MO 64079 US |
| 1Z6V4V60YW05559773 | 14245 Artesia | La Mirada | CA | 90638 | | BRIAN BARRICK 1991 LA CRESTA ROAD EL CAJON CA 92021 US |
| 1Z6V4V60YW06680675 | 14245 Artesia | La Mirada | CA | 90638 | | CARLOS VON ROSSUM 1474 W. PRICE ROAD SUITE 7-523 BROWNSVILLE TX 78520 US |
| 1Z6V4V60YW07774796 | 14245 Artesia | La Mirada | CA | 90638 | | WILLIAM GENICH 5608 CAMBRIDGE LN UNIT 4 MOUNT PLEASANT WI 53406 US |
| 1Z6V4V60YW08241743 | 14245 Artesia | La Mirada | CA | 90638 | | RICH RODRIGUEZ 50 LILAC AVE HAMDEN CT 06517 US |
| 1Z6V4V60YW08468035 | 14245 Artesia | La Mirada | CA | 90638 | | JOHN WETTERGREN 15134 AUSTIN DR. LOCKPORT IL 60441 US |
| 1Z6V4V60YW09212728 | 14245 Artesia | La Mirada | CA | 90638 | | JOSE FERNANDEZ 3835 NE 166 ST NORTH MIAMI BEACH FL 33160 US |
| 1Z6V4V60YW09555153 | 14245 Artesia | La Mirada | CA | 90638 | | IAN TRUSSLER 29202 MISSION TRAIL LN VALENCIA CA 91354 US |
| 1Z6V4V60YW11129163 | 14245 Artesia | La Mirada | CA | 90638 | | KEVIN BROOKS 2014 E REDWOOD DR GLENDORA CA 91741 US |
| 1Z6V4V60YW12968219 | 14245 Artesia | La Mirada | CA | 90638 | | VIVIAN P KIRKPATRICK 1135 JORGENSON ST SE HUTCHINSON MN 55350 US |
| 1Z6V4V60YW13097837 | 14245 Artesia | La Mirada | CA | 90638 | | TOMMY URPACK 2 ELLSWORTH HILL RD MESHOPPEN PA 18630 US |
| 1Z6V4V60YW13951207 | 14245 Artesia | La Mirada | CA | 90638 | | KIRK TAPP W7968 THOMASWOOD TRL FOND DU LAC WI 54937 US |
| 1Z6V4V60YW14102015 | 14245 Artesia | La Mirada | CA | 90638 | | CHRIS WYMAN 17437 PAINTED LEAF WAY CLERMONT FL 34714 US |
| 1Z6V4V60YW14802983 | 14245 Artesia | La Mirada | CA | 90638 | | BRIAN ZANCO 2239 BLACK CANYON RD. RAMONA CA 92065 US |
| 1Z6V4V60YW15457006 | 14245 Artesia | La Mirada | CA | 90638 | | MIKE MESOGIANES 47 LIGHTHOUSE RD PENNSVILLE NJ 08070 US |
| 1Z6V4V60YW15520642 | 14245 Artesia | La Mirada | CA | 90638 | | DAVE BELL 8140 WINDMILL CT SEVERN MD 21144 US |
| 1Z6V4V60YW16617886 | 14245 Artesia | La Mirada | CA | 90638 | | SHAWN LARGE 3214 GOLDEN MEADOW WAY COLORADO SPRINGS CO 80908 US |
| 1Z6V4V60YW18705116 | 14245 Artesia | La Mirada | CA | 90638 | | DAVID GILLESPIE II 2192 SHADEMONT COURT COLUMBUS OH 43235 US |
| 1Z6V4V60YW19674103 | 14245 Artesia | La Mirada | CA | 90638 | | JOHN CARPENTER 721 WALKER SPRINGS RD. APT. A-2 KNOXVILLE TN 37923 US |
| 1Z6V4V60YW19808058 | 14245 Artesia | La Mirada | CA | 90638 | | GEORGE L. HUBNER JR. 50 CARIBOU ST PORTLAND ME 04102 US |
| 1Z6V4V60YW20046388 | 14245 Artesia | La Mirada | CA | 90638 | | SHINJI KANEKO 444 ALASKA AVENUE SUITE #BBI232 TOR TORRANCE CA 90503 US |
| 1Z6V4V60YW20990303 | 14245 Artesia | La Mirada | CA | 90638 | | AARON STONE 310 NW HORIZON CT ANKENY IA 50023 US |
| 1Z6V4V60YW21471845 | 14245 Artesia | La Mirada | CA | 90638 | | BARRY GREER 827 GOLD MINE RD PALMYRA VA 22963 US |
| 1Z6V4V60YW22911948 | 14245 Artesia | La Mirada | CA | 90638 | | SCOTT WOHL 5651 NE FARMCREST ST HILLSBORO OR 97124 US |
| 1Z6V4V60YW25056895 | 14245 Artesia | La Mirada | CA | 90638 | | MICHAEL LAPALM 16176 RIVER RIDGE TRAIL LINDEN MI 48451 US |
| 1Z6V4V60YW25854282 | 14245 Artesia | La Mirada | CA | 90638 | | EDWARD GOMEZ 450 S LA VERNE AVE LOS ANGELES CA 90022 US |
| 1Z6V4V60YW27763233 | 14245 Artesia | La Mirada | CA | 90638 | | DEMETRIOS ARVANITIS 3063 PERRY AVENUE OCEANSIDE NY 11572 US |
| 1Z6V4V60YW29289369 | 14245 Artesia | La Mirada | CA | 90638 | | JOSEPH DIPALMA 3997 MAYWOOD DRIVE SEAFORD NY 11783 US |
| 1Z6V4V60YW30314373 | 14245 Artesia | La Mirada | CA | 90638 | | CHRISTIAN PICCOLO 33 MURRAY DRIVE GLENMONT NY 12077 US |
| 1Z6V4V60YW30615333 | 14245 Artesia | La Mirada | CA | 90638 | | SHANNON COSMAN 5000 COLDWATER CANYON AVENUE SHERMAN OAKS CA 91423 US |
| 1Z6V4V60YW30881564 | 14245 Artesia | La Mirada | CA | 90638 | | TRAVIS ZIGLINSKI 5246 S. 76TH ST. GREENDALE WI 53129 US |
| 1Z6V4V60YW33591256 | 14245 Artesia | La Mirada | CA | 90638 | | TODD SMITH 2911 89TH STREET LUBBOCK TX 79423 US |
| 1Z6V4V60YW34156797 | 14245 Artesia | La Mirada | CA | 90638 | | GREGORY SMITH 135 BROWN STREET PENN YAN NY 14527 US |
| 1Z6V4V60YW35482414 | 14245 Artesia | La Mirada | CA | 90638 | | ANDREAS KRUEGER 215 E VILLAGE LN CHADDS FORD PA 19317 US |
| 1Z6V4V60YW36265522 | 14245 Artesia | La Mirada | CA | 90638 | | JOSE FERNANDEZ 3835 NE 166 ST NORTH MIAMI BEACH FL 33160 US |
| 1Z6V4V60YW37722571 | 14245 Artesia | La Mirada | CA | 90638 | | DANNY BAMBERG 420 CLARIDGE CT LAKE VILLA IL 60046 US |
| 1Z6V4V60YW38062201 | 14245 Artesia | La Mirada | CA | 90638 | | DAVID DIGIROLAMO 20 PEACH ST JAMESTOWN NY 14701 US |
| 1Z6V4V60YW38259357 | 14245 Artesia | La Mirada | CA | 90638 | | VIC WERTZ 14620 UPLANDS WAY SE NORTH BEND WA 98045 US |
| 1Z6V4V60YW38278514 | 14245 Artesia | La Mirada | CA | 90638 | | ARMAND NADEAU 633 TALUS WAY ALEXANDRIA KY 41001 US |
| 1Z6V4V60YW38342186 | 14245 Artesia | La Mirada | CA | 90638 | | MICHAEL GIANNONE 7169 OPAL DR LIVERPOOL NY 13088 US |
| 1Z6V4V60YW39145469 | 14245 Artesia | La Mirada | CA | 90638 | | ANTHONY SHORT 11344 HUMBOLDT ST. NORTHGLENN CO 80233 US |
| 1Z6V4V60YW39878472 | 14245 Artesia | La Mirada | CA | 90638 | | GEOFF WOJTULEWICZ 3803 E DEWBERRY AVE MESA AZ 85206 US |
| 1Z6V4V600303332590 | 14245 Artesia | La Mirada | CA | 90638 | | HANNAH BLANTON 10 S FARWELL ST EAU CLAIRE WI 54701 US |
| 1Z6V4V600317292787 | 14245 Artesia | La Mirada | CA | 90638 | | PHILLIP CASPER 204 N. JOHNSON MINEOLA TX 75773 US |
| 1Z6V4V600321137320 | 14245 Artesia | La Mirada | CA | 90638 | | JESSE SILVEREST 906 OAK REGENCY LN BRANDON FL 33511 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z6V4V606744399733 | ALEJANDRO CASTILLO | GNT26911062 | | NEZAHUALCOYOTL | | 57700 |
| 1Z6V4V606745377102 | COLIN POOLE | GNT26911018 | | HAYES | | UB031 |
| 1Z6V4V600304702732 | | BRAD PHILLIPS | 8154 BAYVIEW HILLS DRIVE | CHESAPEAKE BEACH | MD | 20732 |
| 1Z6V4V600311259548 | | ANDREW HO FUNG | 7813 SW 119TH RD | MIAMI | FL | 33183 |
| 1Z6V4V60YW00221823 | | SUSAN KERR | 907 PRESCOTT DR | JOLIET | IL | 60432 |
| 1Z6V4V60YW01196065 | | RYAN WATKINS | 36 MINNESOTA LANE | BRISTOL | CT | 06010 |
| 1Z6V4V60YW02323693 | | THOMAS BAUMGARDNER | 13691 STONY HILL PT | COLORADO SPRINGS | CO | 80921 |
| 1Z6V4V60YW02352938 | | ROBERT PHELPS | 121 VISTA VIEW AVE | EAGLE LAKE | FL | 33839 |
| 1Z6V4V60YW03463629 | | JOHN LAMM | 1052 COUNTESS LN | SPRING HILL | TN | 37174 |
| 1Z6V4V60YW05422848 | | JEFF HINTON | 17975 SETTLES STATION RD | PLATTE CITY | MO | 64079 |
| 1Z6V4V60YW05559773 | | BRIAN BARRICK | 1991 LA CRESTA ROAD | EL CAJON | CA | 92021 |
| 1Z6V4V60YW06680675 | | CARLOS VON ROSSUM | 1474 W. PRICE ROAD SUITE 7-523 | BROWNSVILLE | TX | 78520 |
| 1Z6V4V60YW07774796 | | WILLIAM GENICH | 5608 CAMBRIDGE LN UNIT 4 | MOUNT PLEASANT | WI | 53406 |
| 1Z6V4V60YW08241743 | | RICH RODRIGUEZ | 50 LILAC AVE | HAMDEN | CT | 06517 |
| 1Z6V4V60YW08468035 | | JOHN WETTERGREN | 15134 AUSTIN DR. | LOCKPORT | IL | 60441 |
| 1Z6V4V60YW09212728 | | JOSE FERNANDEZ | 3835 NE 166 ST | NORTH MIAMI BEACH | FL | 33160 |
| 1Z6V4V60YW09555153 | | IAN TRUSSLER | 29202 MISSION TRAIL LN | VALENCIA | CA | 91354 |
| 1Z6V4V60YW11129163 | | KEVIN BROOKS | 2014 E REDWOOD DR | GLENDORA | CA | 91741 |
| 1Z6V4V60YW12968219 | | VIVIAN P KIRKPATRICK | 1135 JORGENSON ST SE | HUTCHINSON | MN | 55350 |
| 1Z6V4V60YW13097837 | | TOMMY URPACK | 2 ELLSWORTH HILL RD | MESHOPPEN | PA | 18630 |
| 1Z6V4V60YW13951207 | | KIRK TAPP | W7968 THOMASWOOD TRL | FOND DU LAC | WI | 54937 |
| 1Z6V4V60YW14102015 | | CHRIS WYMAN | 17437 PAINTED LEAF WAY | CLERMONT | FL | 34714 |
| 1Z6V4V60YW14802983 | | BRIAN ZANCO | 2239 BLACK CANYON RD. | RAMONA | CA | 92065 |
| 1Z6V4V60YW15457006 | | MIKE MESOGIANES | 47 LIGHTHOUSE RD | PENNSVILLE | NJ | 08070 |
| 1Z6V4V60YW15520642 | | DAVE BELL | 8140 WINDMILL CT | SEVERN | MD | 21144 |
| 1Z6V4V60YW16617886 | | SHAWN LARGE | 3214 GOLDEN MEADOW WAY | COLORADO SPRINGS | CO | 80908 |
| 1Z6V4V60YW18705116 | | DAVID GILLESPIE II | 2192 SHADEMONT COURT | COLUMBUS | OH | 43235 |
| 1Z6V4V60YW19674103 | | JOHN CARPENTER | 721 WALKER SPRINGS RD. APT. A-2 | KNOXVILLE | TN | 37923 |
| 1Z6V4V60YW19808058 | | GEORGE L. HUBNER JR. | 50 CARIBOU ST | PORTLAND | ME | 04102 |
| 1Z6V4V60YW20046388 | | SHINJI KANEKO | 444 ALASKA AVENUE SUITE #BBI232 TOR | TORRANCE | CA | 90503 |
| 1Z6V4V60YW20990303 | | AARON STONE | 310 NW HORIZON CT | ANKENY | IA | 50023 |
| 1Z6V4V60YW21471845 | | BARRY GREER | 827 GOLD MINE RD | PALMYRA | VA | 22963 |
| 1Z6V4V60YW22911948 | | SCOTT WOHL | 5651 NE FARMCREST ST | HILLSBORO | OR | 97124 |
| 1Z6V4V60YW25056895 | | MICHAEL LAPALM | 16176 RIVER RIDGE TRAIL | LINDEN | MI | 48451 |
| 1Z6V4V60YW25854282 | | EDWARD GOMEZ | 450 S LA VERNE AVE | LOS ANGELES | CA | 90022 |
| 1Z6V4V60YW27763233 | | DEMETRIOS ARVANITIS | 3063 PERRY AVENUE | OCEANSIDE | NY | 11572 |
| 1Z6V4V60YW29289369 | | JOSEPH DIPALMA | 3997 MAYWOOD DRIVE | SEAFORD | NY | 11783 |
| 1Z6V4V60YW30314373 | | CHRISTIAN PICCOLO | 33 MURRAY DRIVE | GLENMONT | NY | 12077 |
| 1Z6V4V60YW30615333 | | SHANNON COSMAN | 5000 COLDWATER CANYON AVENUE | SHERMAN OAKS | CA | 91423 |
| 1Z6V4V60YW30881564 | | TRAVIS ZIGLINSKI | 5246 S. 76TH ST. | GREENDALE | WI | 53129 |
| 1Z6V4V60YW33591256 | | TODD SMITH | 2911 89TH STREET | LUBBOCK | TX | 79423 |
| 1Z6V4V60YW34156797 | | GREGORY SMITH | 135 BROWN STREET | PENN YAN | NY | 14527 |
| 1Z6V4V60YW35482414 | | ANDREAS KRUEGER | 215 E VILLAGE LN | CHADDS FORD | PA | 19317 |
| 1Z6V4V60YW36265522 | | JOSE FERNANDEZ | 3835 NE 166 ST | NORTH MIAMI BEACH | FL | 33160 |
| 1Z6V4V60YW37722571 | | DANNY BAMBERG | 420 CLARIDGE CT | LAKE VILLA | IL | 60046 |
| 1Z6V4V60YW38062201 | | DAVID DIGIROLAMO | 20 PEACH ST | JAMESTOWN | NY | 14701 |
| 1Z6V4V60YW38259357 | | VIC WERTZ | 14620 UPLANDS WAY SE | NORTH BEND | WA | 98045 |
| 1Z6V4V60YW38278514 | | ARMAND NADEAU | 633 TALUS WAY | ALEXANDRIA | KY | 41001 |
| 1Z6V4V60YW38342186 | | MICHAEL GIANNONE | 7169 OPAL DR | LIVERPOOL | NY | 13088 |
| 1Z6V4V60YW39145469 | | ANTHONY SHORT | 11344 HUMBOLDT ST. | NORTHGLENN | CO | 80233 |
| 1Z6V4V60YW39878472 | | GEOFF WOJTULEWICZ | 3803 E DEWBERRY AVE | MESA | AZ | 85206 |
| 1Z6V4V600303332590 | | HANNAH BLANTON | 10 S FARWELL ST | EAU CLAIRE | WI | 54701 |
| 1Z6V4V600317292787 | | PHILLIP CASPER | 204 N. JOHNSON | MINEOLA | TX | 75773 |
| 1Z6V4V600321137320 | | JESSE SILVEREST | 906 OAK REGENCY LN | BRANDON | FL | 33511 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V4V600322566310 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 24.18 |
| 1Z6V4V600325111742 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 21.38 |
| 1Z6V4V600330614109 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 11.46 |
| 1Z6V4V600336403157 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 14.67 |
| 1Z6V4V600339591136 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/2/2025 | OUT | 16.42 |
| 1Z6V4V60YW07362258 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/5/2025 | OUT | 11.17 |
| 1Z6V4V60YW08722269 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/5/2025 | OUT | 34.41 |
| 1Z6V4V600307698877 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/5/2025 | OUT | 15.53 |
| 1Z6V4V600307848080 | | INV | Shipping API | GROUND COMMERCIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1Z6V4V600327846679 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/5/2025 | OUT | 17.37 |
| 1Z6V4V600328497661 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/5/2025 | OUT | 19.89 |
| 1Z6V4V60YW07443134 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 11.18 |
| 1Z6V4V60YW09097970 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 11.17 |
| 1Z6V4V60YW09229354 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 11.18 |
| 1Z6V4V60YW09975360 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 5/6/2025 | OUT | 11.17 |
| 1Z6V4V600330332590 | | INV | Address Corrections | GROUND | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | | UNK | 27.73 |
| 1Z6V4V606745993848 | | INV | Residential Adjustments | | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 4/25/2025 | UNK | 3.96 |
| | | INV | Fees | LATE PAYMENT FEE | 6V4V60 | 6V4V60 | 6V4V60 | 5/10/2025 | 4/5/2025 | UNK | 126.34 |
| 1Z982019030072521 7 | | INV | Shipping Charge Correction | GROUND | | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | UNK | -21.24 |
| 1Z9820190300725235 | | INV | Shipping Charge Correction | GROUND | | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | UNK | -18.29 |
| 1Z9820190300725280 | | INV | Shipping Charge Correction | GROUND | | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | UNK | -18.29 |
| 1Z9820190300725299 | | INV | Shipping Charge Correction | GROUND | | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | UNK | -18.29 |
| 1Z9820190300725404 | | INV | Shipping Charge Correction | GROUND | | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | UNK | -18.29 |
| 1Z9820197200595872 | | INV | Shipping Charge Correction | GROUND | | 982019 | 982019 | 982019 | 5/10/2025 | 5/2/2025 | UNK | -18.29 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | | 982019 | 982019 | 982019 | 5/10/2025 | 5/10/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | | 982019 | 982019 | 982019 | 5/10/2025 | | UNK | 6.48 |
| 1ZV409310327839887 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310330202094 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 4/22/2025 | OUT | 11.48 |
| 1ZV409310322959908 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 4/23/2025 | OUT | 23.82 |
| 1ZV409310328529317 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 4/29/2025 | OUT | 29.1 |
| 1ZV409310339086329 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 4/29/2025 | OUT | 29.1 |
| 1ZV409310325910365 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310326442959 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310330166937 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310330267140 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310390486229 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310392423800 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 11.46 |
| 1ZV409310392777830 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310393371043 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310394760219 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | OUT | 19.02 |
| 1ZV409310399648567 | | INV | Chargebacks | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 38 |
| 1ZV409310399648421 | | INV | Chargebacks | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | OUT | 11.54 |
| 1ZV409310395961962 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | | UNK | 27.73 |
| 1ZV409317290067089 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | | UNK | 27.73 |
| 1ZV409310399591670 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 4/29/2025 | IN | 14.48 |
| 1ZV409310399575929 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | IN | 12.34 |
| 1ZV409317290065267 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | IN | 11.46 |
| 1ZV409310399065769 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | IN | 11.46 |
| 1ZV409310399605593 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 11.46 |
| 1ZV409310399629460 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 4.67 |
| 1ZV409310399629479 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 3.89 |
| 1ZV409310399629488 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 3.89 |
| 1ZV409310399629497 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 3.89 |
| 1ZV409310399629531 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 4.67 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z6V4V600322566310 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600325111742 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600330614109 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600336403157 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600339591136 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW07362258 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW08722269 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600330698877 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600307848080 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600327846679 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600328497661 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW07443134 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW09097970 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW09229354 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW09975360 | 6V4V60195 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600303332590 | 6V4V60195 | HANNAH BLANTON 10 S FARWELL ST 103 EAU CLAIRE WI 54701-3716 | HANNAH BLANTON | |
| 1Z6V4V606745993848 | 6V4V60195 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| | 6V4V60195 | | | |
| 1Z9820190300725217 | 982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725235 | 982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725280 | 982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725299 | 982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725404 | 982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595872 | 982019195 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| | 982019195 | | | |
| | 982019195 | | | |
| 1ZV409310327839887 | V40931195 | TAWNA LEWIS FAT CAT COMICS 278 Main Street Johnson City NY 13790 US | TAWNA LEWIS | FAT CAT COMICS |
| 1ZV409310330202094 | V40931195 | TAWNA LEWIS FAT CAT COMICS 278 Main Street Johnson City NY 13790 US | TAWNA LEWIS | FAT CAT COMICS |
| 1ZV409310322959908 | V40931195 | Ali Mir A AND Z COMICS 12525 Fondren Road Houston TX 77035 US | Ali Mir | A AND Z COMICS |
| 1ZV409310328529317 | V40931195 | David WORLDS BEST COMICS & TOYS 2608 Watt Avenue Sacramento CA 95821 US | David | WORLDS BEST COMICS & TOYS |
| 1ZV409310339086329 | V40931195 | David WORLDS BEST COMICS & TOYS 2608 Watt Avenue Sacramento CA 95821 US | David | WORLDS BEST COMICS & TOYS |
| 1ZV409310325910365 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310326442959 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310330166937 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310330267140 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310390486229 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310392423800 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310392777830 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310393371043 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310394760219 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310399646567 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399648421 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651962 | V40931195 | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180-4585 250000084</I> | | BIG BENS ATTIC |
| 1ZV409317290067089 | V40931195 | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180-4585 | | BIG BENS ATTIC |
| 1ZV409310399591670 | V40931195 | WBSHOP.COM 565 BROADHOLLOW RD STE 1 FARMINGDALE NY 11735 US | | WBSHOP.COM |
| 1ZV409310399575929 | V40931195 | HEROES & VILLAINS 601 KANSAS CITY SY RAPID CITY SD 57701 US | | HEROES & VILLAINS |
| 1ZV409317290065847 | V40931195 | COLLECTED - FT WORTH 2823 ALTA MERE DR FORT WORTH TX 76116 US | | COLLECTED - FT WORTH |
| 1ZV409317290065769 | V40931195 | KOWABUNGA COMICS 650 E WISCONSIN AVE OCONOMOWOC WI 53066 US | | KOWABUNGA COMICS |
| 1ZV409310399605593 | V40931195 | CHINA NATL IMP & EXP-SHENZHENE WOODLAND GROUP FOR CNPIES CO ELMHURST IL 60126 US | | CHINA NATL IMP & EXP-SHENZHENE |
| 1ZV409310399629460 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |
| 1ZV409310399629479 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |
| 1ZV409310399629488 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |
| 1ZV409310399629497 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |
| 1ZV409310399629531 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z6V4V600322566310 | 14245 Artesia | La Mirada | CA | 90638 | | FORREST STRICKLAND 90 E MASON PL GRAPEVIEW WA 98546 US |
| 1Z6V4V600325111742 | 14245 Artesia | La Mirada | CA | 90638 | | ROBERT RUGENSTEIN 3405 HAINES RD ATTICA MI 48412 US |
| 1Z6V4V600330614109 | 14245 Artesia | La Mirada | CA | 90638 | | AYELEN VICENTE 12540 SW LEVETON DR. TUALATIN OR 97062 US |
| 1Z6V4V600336403157 | 14245 Artesia | La Mirada | CA | 90638 | | MICHAEL OLSEN 309 NORTHWEST BAYBERRY LANE ANKENY IA 50023 US |
| 1Z6V4V600339591136 | 14245 Artesia | La Mirada | CA | 90638 | | JAMES KEMP 295 MOSSY SPRINGS DR OAKLAND TN 38060 US |
| 1Z6V4V60YW07362258 | 14245 Artesia | La Mirada | CA | 90638 | | ROSE KTEILY 177 SIMMONS DR COPPELL TX 75019 US |
| 1Z6V4V60YW08722269 | 14245 Artesia | La Mirada | CA | 90638 | | JORGE REINOSO 1586 COLVIN BLVD BUFFALO NY 14223 US |
| 1Z6V4V600307698877 | 14245 Artesia | La Mirada | CA | 90638 | | JASON FRITCH 1625 CHILTON PL BROOMFIELD CO 80023 US |
| 1Z6V4V600307848080 | 14245 Artesia | La Mirada | CA | 90638 | | GRETCHEN HACKARD 3210 LAKEWOOD DR. GARLAND TX 75042 US |
| 1Z6V4V600327846679 | 14245 Artesia | La Mirada | CA | 90638 | | JASON WENIG 2110 PRESCOTT DRIVE BARTLETT IL 60103 US |
| 1Z6V4V600328497661 | 14245 Artesia | La Mirada | CA | 90638 | | KARINA BARONI 2762 CERES AVE CHICO CA 95973 US |
| 1Z6V4V60YW07443134 | 14245 Artesia | La Mirada | CA | 90638 | | SHANE LAMM 28W084 SHELBURNE FARMS DR. WINFIELD IL 60190 US |
| 1Z6V4V60YW09097970 | 14245 Artesia | La Mirada | CA | 90638 | | JASON ANTONIO 1721 SMITH DR TURLOCK CA 95382 US |
| 1Z6V4V60YW09229354 | 14245 Artesia | La Mirada | CA | 90638 | | DONALD TORNBERG 640 CHURCH PL APT 5 REDLANDS CA 92374 US |
| 1Z6V4V60YW09975360 | 14245 Artesia | La Mirada | CA | 90638 | | CHRISTOPHER TRUJILLO 3617 CROSSCUT LOOP KILLEEN TX 76542 US |
| 1Z6V4V600303332590 | 10 S FARWELL ST 103 | EAU CLAIRE | WI | 54701 | | HANNAH BLANTON 1019 S FARWELL ST EAU CLAIRE WI 54701 |
| 1Z6V4V606745993848 | | COCKEYSVILLE | MD | 21030 | | JEREMY POUILLY GNT26910695 WASQUEHAL 59290 FR |
| | | | | | | |
| 1Z9820190300725217 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC ATTIC 300-2 MCCOMBS RD CHAPARRAL NM 88081 US |
| 1Z9820190300725235 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300725280 | 2155 220TH ST | CARSON | CA | 90810 | | BOYS OF SUMMER BASEBALL CARDS 490 MERCHANT ST VACAVILLE CA 95688 US |
| 1Z9820190300725299 | 2155 220TH ST | CARSON | CA | 90810 | | CAB COMICS 1471 S MILTON RD FLAGSTAFF AZ 86001 US |
| 1Z9820190300725404 | 2155 220TH ST | CARSON | CA | 90810 | | HARDWAREX COLLECTIBLES 2070 FERN ST EUREKA CA 95503 US |
| 1Z9820197200595872 | 2155 220TH ST | CARSON | CA | 90810 | | DREAMWELL COMICS 4250 COCHISE ST CARSON CITY NV 89703 US |
| | | | | | | |
| 1ZV409310327839887 | 278 Main Street | Johnson City | NY | 13790 | | Nance Romer Diamond Comic Distributors 10150 York Road COCKEYSVILLE MD 21030 US |
| 1ZV409310330202094 | 278 Main Street | Johnson City | NY | 13790 | | Nance Romer Diamond Comic Distributors 10150 York Road COCKEYSVILLE MD 21030 US |
| 1ZV409310322959908 | 12525 Fondren Road | Houston | TX | 77035 | | Nance Romer Diamond Comic Distributors 10150 York Road COCKEYSVILLE MD 21030 US |
| 1ZV409310328529317 | 2608 Watt Avenue | Sacramento | CA | 95821 | | COSMIC COMICS & GAMES LLC 17 West National Road ENGLEWOOD OH 45322 US |
| 1ZV409310339086329 | 2608 Watt Avenue | Sacramento | CA | 95821 | | COSMIC COMICS & GAMES LLC 17 West National Road ENGLEWOOD OH 45322 US |
| 1ZV409310325910365 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310326442959 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310330166937 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310330267140 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310390486229 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310392423800 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310392777830 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310393371043 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310394760219 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310399646567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZON.COM SERVICES LLC - 55 W OAK RIDGE DR HAGERSTOWN MD 21740 US |
| 1ZV409310399648421 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | AMAZON.COM SERVICES LLC - 55 W OAK RIDGE DR HAGERSTOWN MD 21740 US |
| 1ZV409310399651962 | 25600 N LINE RD | TAYLOR | MI | 48180 | | BIG BENS ATTIC 6711 ALLEN RD ALLEN PARK MI 48101 |
| 1ZV409317290067089 | 25600 N LINE RD | TAYLOR | MI | 48180 | | BIG BENS ATTIC 6711 ALLEN RD ALLEN PARK MI 48101 |
| 1ZV409310399591670 | 565 BROADHOLLOW RD STE 1 | FARMINGDALE | NY | 11735 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310599575929 | 601 KANSAS CITY ST | RAPID CITY | SD | 57701 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290065287 | 2823 ALTA MERE DR | FORT WORTH | TX | 76106 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290065769 | 650 E WISCONSIN AVE | OCONOMOWOC | WI | 53066 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399605593 | WOODLAND GROUP FOR CNPIES CO | ELMHURST | IL | 60126 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399629460 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399629479 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399629488 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399629497 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399629531 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z6V4V600322566310 | | FORREST STRICKLAND | 90 E MASON PL | GRAPEVIEW | WA | 98546 |
| 1Z6V4V600325111742 | | ROBERT RUGENSTEIN | 3405 HAINES RD | ATTICA | MI | 48412 |
| 1Z6V4V600330614109 | | AYELEN VICENTE | 12540 SW LEVETON DR. | TUALATIN | OR | 97062 |
| 1Z6V4V600336403157 | | MICHAEL OLSEN | 309 NORTHWEST BAYBERRY LANE | ANKENY | IA | 50023 |
| 1Z6V4V600339591136 | | JAMES KEMP | 295 MOSSY SPRINGS DR | OAKLAND | TN | 38060 |
| 1Z6V4V60YW07362258 | | ROSE KTEILY | 177 SIMMONS DR | COPPELL | TX | 75019 |
| 1Z6V4V60YW08722269 | | JORGE REINOSO | 1586 COLVIN BLVD | BUFFALO | NY | 14223 |
| 1Z6V4V600307698877 | | JASON FRITCH | 1625 CHILTON PL | BROOMFIELD | CO | 80023 |
| 1Z6V4V600307848080 | | GRETCHEN HACKARD | 3210 LAKEWOOD DR. | GARLAND | TX | 75042 |
| 1Z6V4V600327846679 | | JASON WENIG | 2110 PRESCOTT DRIVE | BARTLETT | IL | 60103 |
| 1Z6V4V600328497661 | | KARINA BARONI | 2762 CERES AVE | CHICO | CA | 95973 |
| 1Z6V4V60YW07443134 | | SHANE LAMM | 28W084 SHELBURNE FARMS DR. | WINFIELD | IL | 60190 |
| 1Z6V4V60YW09097970 | | JASON ANTONIO | 1721 SMITH DR | TURLOCK | CA | 95382 |
| 1Z6V4V60YW09229354 | | DONALD TORNBERG | 640 CHURCH PL APT 5 | REDLANDS | CA | 92374 |
| 1Z6V4V60YW09975360 | | CHRISTOPHER TRUJILLO | 3617 CROSSCUT LOOP | KILLEEN | TX | 76542 |
| 1Z6V4V600303332590 | HANNAH BLANTON | | 1019 S FARWELL ST | EAU CLAIRE | WI | 54701 |
| 1Z6V4V606745993848 | JEREMY POUILLY | GNT26910695 | | WASQUEHAL | | 59290 |
| | | | | | | |
| 1Z9820190300725217 | | COMIC ATTIC | 300-2 MCCOMBS RD | CHAPARRAL | NM | 88081 |
| 1Z9820190300725235 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300725280 | | BOYS OF SUMMER BASEBALL CARDS | 490 MERCHANT ST | VACAVILLE | CA | 95688 |
| 1Z9820190300725299 | | CAB COMICS | 1471 S MILTON RD | FLAGSTAFF | AZ | 86001 |
| 1Z9820190300725404 | | HARDWAREX COLLECTIBLES | 2070 FERN ST | EUREKA | CA | 95503 |
| 1Z9820197200595872 | | DREAMWELL COMICS | 4250 COCHISE ST | CARSON CITY | NV | 89703 |
| | | | | | | |
| 1ZV409310327839887 | Nance Romer | Diamond Comic Distributors | 10150 York Road | COCKEYSVILLE | MD | 21030 |
| 1ZV409310330202094 | Nance Romer | Diamond Comic Distributors | 10150 York Road | COCKEYSVILLE | MD | 21030 |
| 1ZV409310322959908 | Nance Romer | Diamond Comic Distributors | 10150 York Road | COCKEYSVILLE | MD | 21030 |
| 1ZV409310328529317 | | COSMIC COMICS & GAMES LLC | 17 West National Road | ENGLEWOOD | OH | 45322 |
| 1ZV409310339086329 | | COSMIC COMICS & GAMES LLC | 17 West National Road | ENGLEWOOD | OH | 45322 |
| 1ZV409310325910365 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310326442959 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310330166937 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310330267140 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310390486229 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310392423800 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310392777830 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310393371043 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310394760219 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310399646567 | | AMAZON.COM SERVICES LLC - | 55 W OAK RIDGE DR | HAGERSTOWN | MD | 21740 |
| 1ZV409310399848421 | | AMAZON.COM SERVICES LLC - | 55 W OAK RIDGE DR | HAGERSTOWN | MD | 21740 |
| 1ZV409310399651962 | | BIG BENS ATTIC | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409317290067089 | | BIG BENS ATTIC | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399591670 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399575929 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290065287 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290065769 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399605593 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629460 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629470 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629488 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629497 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629531 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399629826 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 4.67 |
| 1ZV409310399629835 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | IN | 4.67 |
| 1ZV409310399629513 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | IN | 3.89 |
| 1ZV409317290058848 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | IN | 15.93 |
| 1ZV409317290062271 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | IN | 11.46 |
| 1ZV409317290062280 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | IN | 14.29 |
| 1ZV409317290062299 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | IN | 11.46 |
| 1ZV409317290062306 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | IN | 11.46 |
| 1ZV409317290064313 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | IN | 15.31 |
| 1ZV409317290059605 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/10/2025 | 5/7/2025 | IN | 11.46 |
| 1ZV409310399394857 | | INV | Closed Loop Billing | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/10/2025 | 4/2/2025 | UNK | 18.78 |
| 1ZV409310399428294 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 4/4/2025 | UNK | 15.88 |
| 1ZV409310399436356 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | UNK | 11.48 |
| 1ZV409317290067543 | | INV | COD Charges Not Billed | | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | UNK | 9.25 |
| 1ZV409317290067589 | | INV | COD Charges Not Billed | | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | UNK | 9.25 |
| 1ZV409310399637371 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -4.06 |
| 1ZV409310399649724 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | UNK | -6.49 |
| 1ZV409310399649742 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | UNK | -7.59 |
| 1ZV409310399649751 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | UNK | -6.37 |
| 1ZV409310399645488 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | UNK | -5.4 |
| 1ZV409310399645513 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | UNK | -4.05 |
| 1ZV409310399644336 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/2/2025 | UNK | -5.61 |
| 1ZV409310399650865 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 3.85 |
| 1ZV409310399650918 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 4.05 |
| 1ZV409310399651364 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | -4.05 |
| 1ZV409310399651604 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 2.89 |
| 1ZV409310399662334 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/10/2025 | 5/6/2025 | UNK | 6.29 |
| 1ZV409310291185885 | | INV | Shipping Charge Correction | 2ND DAY AIR | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | 66.34 |
| 1ZV409310291185901 | | INV | Shipping Charge Correction | 2ND DAY AIR | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | 55.98 |
| 1ZV409310399607779 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -8.37 |
| 1ZV409310399607779 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399610783 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399610809 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399608974 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -2.79 |
| 1ZV409310399610550 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399610756 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399610854 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310399611040 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -29.16 |
| 1ZV409310399611040 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612503 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612512 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612521 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612530 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612549 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612567 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612576 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399612585 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -18 |
| 1ZV409310399615582 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -25.11 |
| 1ZV409310399617571 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399617606 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399617624 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399617651 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399617697 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399629826 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |
| 1ZV409310399629835 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |
| 1ZV409310399625513 | V40931195 | CROW FBA DO NOT SHIP OLIVE BRANCH MS 38654 US | | CROW FBA |
| 1ZV409317290058848 | V40931195 | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US | | GAME KING |
| 1ZV409317290062271 | V40931195 | 120 S MAIN ST FALL RIVER MA 02721 US | | |
| 1ZV409317290062280 | V40931195 | 120 S MAIN ST FALL RIVER MA 02721 US | | |
| 1ZV409317290062299 | V40931195 | 120 S MAIN ST FALL RIVER MA 02721 US | | |
| 1ZV409317290062306 | V40931195 | 120 S MAIN ST FALL RIVER MA 02721 US | | |
| 1ZV409317290064313 | V40931195 | GAME KING 120 S MAIN ST FALL RIVER MA 02721 US | | GAME KING |
| 1ZV409317290059605 | V40931195 | 120 S MAIN ST FALL RIVER MA 02721 US | | |
| 1ZV409310399394857 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399428294 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399436356 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067543 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290067589 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637371 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649724 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649742 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399649751 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645488 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399645513 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399644336 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650865 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399650918 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651364 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399651604 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399662334 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291185885 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291185901 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607779 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399607779 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610783 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610809 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399608974 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610550 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610756 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610854 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611040 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399611040 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612503 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612512 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612521 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612530 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612549 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612567 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612576 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399612585 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399615582 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617571 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617606 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617615 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617624 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617651 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617697 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399629826 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399629835 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399629513 | DO NOT SHIP | OLIVE BRANCH | MS | 38654 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290058848 | 120 S MAIN ST | FALL RIVER | MA | 02721 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290062271 | 120 S MAIN ST | FALL RIVER | MA | 02721 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290062280 | 120 S MAIN ST | FALL RIVER | MA | 02721 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290062299 | 120 S MAIN ST | FALL RIVER | MA | 02721 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290062306 | 120 S MAIN ST | FALL RIVER | MA | 02721 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290064313 | 120 S MAIN ST | FALL RIVER | MA | 02721 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290059605 | 120 S MAIN ST | FALL RIVER | MA | 02721 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399394857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 38  CANDEE SAVILLE NY 11782-3008 |
| 1ZV409310399428294 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 7530  E MAIN REYNOLDSBURG OH 43068-1208 |
| 1ZV409310399436356 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY TOKYO 51-53 VALLEY ST BELLEVILLE NJ 07109 US |
| 1ZV409317290067543 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RAY'S COLLECTIBLES 11 SCHUBER PL EATONTOWN NJ 07724 US |
| 1ZV409317290067589 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RINNEGON TOYS 1644 NORMAN ST RIDGEWOOD NY 11385 US |
| 1ZV409310399637371 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399649724 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORINTH GAMING CENTER 196 HWY 72 E CORINTH MS 38834 US |
| 1ZV409310399649742 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORINTH GAMING CENTER 196 HWY 72 E CORINTH MS 38834 US |
| 1ZV409310399649751 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CORINTH GAMING CENTER 196 HWY 72 E CORINTH MS 38834 US |
| 1ZV409310399645488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399645513 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALEXIS NICHOLSON 718 HWY 82 EAST SHERMAN TX 75090 US |
| 1ZV409310399644336 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | UNCANNY 690 W DEKALB PIKE KING OF PRUSSIA PA 19406 US |
| 1ZV409310399650865 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399650918 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399651364 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399651604 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399662334 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WIZKIDS INTERNAL 37008 NANCY LN. RALEIGH NC 27604 US |
| 1ZV409310291185885 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS AND GAMES 3431 TELEGRAPH RD VENTURA CA 93003 US |
| 1ZV409310291185901 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS & GAMES 1610 NEWBURY RD  1 NEWBURY PARK CA 91320 US |
| 1ZV409310399607779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399607779 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399610783 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399610809 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TGE CORP/ GREAT ESCAPE (THE) 2433 BARDSTOWN RD LOUISVILLE KY 40205 US |
| 1ZV409310399608974 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399610550 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GAME NUT ENTERTAINMENT 2329 IOWA ST LAWRENCE KS 66046 US |
| 1ZV409310399610756 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399610854 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DOCKING BAY 93 1620 PORT DR BURLINGTON WA 98233 US |
| 1ZV409310399611040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399611040 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612503 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612512 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612521 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612530 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612549 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612567 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612576 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399612585 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IMAGE ANIME CO LTD 60 S 2ND ST DEER PARK NY 11729 US |
| 1ZV409310399615582 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617571 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617606 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617615 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617651 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399629826 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629835 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399629513 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290058848 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290062271 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290062280 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290062299 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290062306 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290064313 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290059605 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399394857 | | | 38  CANDEE | SAYVILLE | NY | 11782 |
| 1ZV409310399428294 | | | 7530  E  MAIN | REYNOLDSBURG | OH | 43068 |
| 1ZV409310399436356 | | TOY TOKYO | 51-53 VALLEY ST | BELLEVILLE | NJ | 07109 |
| 1ZV409310399067543 | | RAY'S COLLECTIBLES | 11 SCHUBER PL | EATONTOWN | NJ | 07724 |
| 1ZV409317290067589 | | RINNEGON TOYS | 1644 NORMAN ST | RIDGEWOOD | NY | 11385 |
| 1ZV409310399637371 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399649724 | | CORINTH GAMING CENTER | 196 HWY 72 E | CORINTH | MS | 38834 |
| 1ZV409310399649742 | | CORINTH GAMING CENTER | 196 HWY 72 E | CORINTH | MS | 38834 |
| 1ZV409310399649751 | | CORINTH GAMING CENTER | 196 HWY 72 E | CORINTH | MS | 38834 |
| 1ZV409310399645488 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399645513 | | ALEXIS NICHOLSON | 718 HWY 82 EAST | SHERMAN | TX | 75090 |
| 1ZV409310399644336 | | UNCANNY | 690 W DEKALB PIKE | KING OF PRUSSIA | PA | 19406 |
| 1ZV409310399650865 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399650918 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399651364 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399651604 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399662334 | | WIZKIDS INTERNAL | 37008 NANCY LN. | RALEIGH | NC | 27604 |
| 1ZV409310291185885 | | ARSENAL COMICS AND GAMES | 3431 TELEGRAPH RD | VENTURA | CA | 93003 |
| 1ZV409310291185901 | | ARSENAL COMICS & GAMES | 1610 NEWBURY RD  1 | NEWBURY PARK | CA | 91320 |
| 1ZV409310399607779 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399607779 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399610783 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399610809 | | TGE CORP/ GREAT ESCAPE (THE) | 2433 BARDSTOWN RD | LOUISVILLE | KY | 40205 |
| 1ZV409310399608974 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399610550 | | GAME NUT ENTERTAINMENT | 2329 IOWA ST | LAWRENCE | KS | 66046 |
| 1ZV409310399610756 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399610854 | | DOCKING BAY 93 | 1620 PORT DR | BURLINGTON | WA | 98233 |
| 1ZV409310399611040 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399611040 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612503 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612512 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612521 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612530 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612549 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612567 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612576 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399612585 | | IMAGE ANIME CO LTD | 60 S 2ND ST | DEER PARK | NY | 11729 |
| 1ZV409310399615582 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617571 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617606 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617615 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617624 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617651 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617697 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399617704 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399617713 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399617722 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -15.5 |
| 1ZV409310399620870 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/28/2025 | UNK | -21.24 |
| 1ZV409310291186099 | | INV | Shipping Charge Correction | 2ND DAY AIR | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | 69.07 |
| 1ZV409310399621468 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -35.64 |
| 1ZV409310399621922 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399621931 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399621940 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399621959 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399621968 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399621977 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399621986 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399621995 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399622001 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399622010 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399624214 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399622896 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399625713 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399627515 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18.29 |
| 1ZV409310399627551 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -19.44 |
| 1ZV409310399627579 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629586 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629595 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629666 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399632287 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399632590 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629602 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -25.92 |
| 1ZV409310399629602 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629611 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629620 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629648 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629657 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399629684 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399630903 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399630912 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399631206 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399632250 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -21.24 |
| 1ZV409310399632385 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -19.44 |
| 1ZV409310399632385 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399632394 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399632401 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399632410 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399632572 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399632698 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 4/30/2025 | UNK | -18 |
| 1ZV409310399633311 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399633348 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399633955 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -6.48 |
| 1ZV409310399634829 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399634936 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399634810 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399634838 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399634990 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | 2.49 |
| 1ZV409310399635060 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399617704 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617713 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617722 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620870 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310291186099 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621468 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621922 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621931 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621940 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621959 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621968 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621977 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621986 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399621995 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622001 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622010 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399624214 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622896 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399625713 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627515 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627551 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399627579 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629586 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629595 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629666 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632287 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632590 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629602 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629602 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629611 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629620 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629648 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629657 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399629684 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630903 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399630912 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399631206 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632250 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632385 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632385 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632394 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632401 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632410 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632572 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399632698 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633311 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633348 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633955 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634829 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634936 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634810 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634838 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399634990 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635060 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|-----------|-----------|--------|---------|-------|-----------------|----------|
| 1ZV409310399617704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399617722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SOUNDWAVE MUSIC & MOVIES 1448 BOONE HILL RD SUMMERVILLE SC 29483 US |
| 1ZV409310399186099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE VAULT 3111 BEL AIR DR LAS VEGAS NV 89109 US |
| 1ZV409310291186099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ARSENAL COMICS AND GAMES 3431 TELEGRAPH RD VENTURA CA 93003 US |
| 1ZV409310399621468 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621922 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621931 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621940 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621968 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621977 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621986 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399621995 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399622001 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399622010 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399624214 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HARRISON'S COMICS & COLLECTIBL 100 CUMMINGS CTR BEVERLY MA 01915 US |
| 1ZV409310399622896 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ECLIPSE BOOKS & COMICS 814 N PINE ST ROLLA MO 65401 US |
| 1ZV409310399625713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BIZARRO TOYS 3643 N HASSAYAMPA RD GOLDEN VALLEY AZ 86413 US |
| 1ZV409310399627515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LEGENDARY COMICS 3110 CHARLES ST RACINE WI 53402 US |
| 1ZV409310399627551 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399627579 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399629586 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399629595 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399629666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399632287 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399632590 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SEIZEE LLC 3412 BRUSHY CREEK DR PLANO TX 75025 US |
| 1ZV409310399629602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399629602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399629611 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399629620 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399629648 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399629657 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399629684 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399630903 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399630912 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FORTRESS OF SOLITUDE LLC 53 UNIVERSITY AVE NEWARK NJ 07102 US |
| 1ZV409310399631206 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SUMMER FIELDS FRAMING AND ART 39 BROOKSIDE AVE N PROVIDENCE RI 02911 US |
| 1ZV409310399632250 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DAELLENBACH ENTERPRISE 18 J B STETSON ST BILLINGS MT 59106 US |
| 1ZV409310399632385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399632385 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399632394 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399632401 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399632410 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399632572 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399632698 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MEDIA MAGIC 20131 HWY 59 HUMBLE TX 77338 US |
| 1ZV409310399633311 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTON COMICS 2809 S 125TH AVE OMAHA NE 68144 US |
| 1ZV409310399633348 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALAXY COLLECTABLES 431 5TH AVE BROOKLYN NY 11215 US |
| 1ZV409310399633955 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399634829 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399634936 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHAZE ONE ENTERPRISE 1320 S 9TH ST ALLENTOWN PA 18103 US |
| 1ZV409310399634810 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399634838 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | LANGES CARDS & COMICS #3 0 5600 HARVEY ST MUSKEGON MI 49444 US |
| 1ZV409310399634990 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MOST WANTED COMICS 4501 S ALAMEDA ST CORPUS CHRISTI TX 78412 US |
| 1ZV409310399635060 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NAN'S GAMES & COMICS 2011 SOUTHWEST FWY HOUSTON TX 77098 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399617704 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617713 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399617722 | | SOUNDWAVE MUSIC & MOVIES | 1448 BOONE HILL RD | SUMMERVILLE | SC | 29483 |
| 1ZV409310399620870 | | THE VAULT | 3111 BEL AIR DR | LAS VEGAS | NV | 89109 |
| 1ZV409310291186099 | | ARSENAL COMICS AND GAMES | 3431 TELEGRAPH RD | VENTURA | CA | 93003 |
| 1ZV409310399621468 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621922 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621931 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621940 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621959 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621968 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621977 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621986 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399621995 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399622001 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399622010 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399624214 | | HARRISON'S COMICS & COLLECTIBL | 100 CUMMINGS CTR | BEVERLY | MA | 01915 |
| 1ZV409310399622896 | | ECLIPSE BOOKS & COMICS | 814 N PINE ST | ROLLA | MO | 65401 |
| 1ZV409310399625713 | | BIZARRO TOYS | 3643 N HASSAYAMPA RD | GOLDEN VALLEY | AZ | 86413 |
| 1ZV409310399627515 | | LEGENDARY COMICS | 3110 CHARLES ST | RACINE | WI | 53402 |
| 1ZV409310399627551 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399627579 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399629586 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399629595 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399629666 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399632287 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399632590 | | SEIZEE LLC | 3412 BRUSHY CREEK DR | PLANO | TX | 75025 |
| 1ZV409310399629602 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399629602 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399629611 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399629620 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399629648 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399629657 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399629684 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399630903 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399630912 | | FORTRESS OF SOLITUDE LLC | 53 UNIVERSITY AVE | NEWARK | NJ | 07102 |
| 1ZV409310399631206 | | SUMMER FIELDS FRAMING AND ART | 39 BROOKSIDE AVE | N PROVIDENCE | RI | 02911 |
| 1ZV409310399632250 | | DAELLENBACH ENTERPRISE | 18 J B STETSON ST | BILLINGS | MT | 59106 |
| 1ZV409310399632385 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399632385 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399632394 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399632401 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399632410 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399632572 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399632698 | | MEDIA MAGIC | 20131 HWY 59 | HUMBLE | TX | 77338 |
| 1ZV409310399633311 | | KRYPTON COMICS | 2809 S 125TH AVE | OMAHA | NE | 68144 |
| 1ZV409310399633348 | | GALAXY COLLECTABLES | 431 5TH AVE | BROOKLYN | NY | 11215 |
| 1ZV409310399633955 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399634829 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399634936 | | PHAZE ONE ENTERPRISE | 1320 S 9TH ST | ALLENTOWN | PA | 18103 |
| 1ZV409310399634810 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399634838 | | LANGES CARDS & COMICS #3 0 | 5600 HARVEY ST | MUSKEGON | MI | 49444 |
| 1ZV409310399634990 | | MOST WANTED COMICS | 4501 S ALAMEDA ST | CORPUS CHRISTI | TX | 78412 |
| 1ZV409310399635060 | | NAN'S GAMES & COMICS | 2011 SOUTHWEST FWY | HOUSTON | TX | 77098 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399635506 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399635515 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399635533 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399635926 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399636103 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399636112 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399636121 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399636318 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -2.79 |
| 1ZV409310399636461 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -15.5 |
| 1ZV409310399636523 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399636578 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399636701 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399636710 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399636818 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399636890 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399637460 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399637479 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399637488 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399637497 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409310399637504 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310399637675 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409317290064455 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -21.24 |
| 1ZV409317290064473 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409317290066553 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/1/2025 | UNK | -18.29 |
| 1ZV409310392423800 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 0.45 |
| 1ZV409310399650196 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 0.49 |
| 1ZV409310399656109 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 1.78 |
| 1ZV409310399656510 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 2.62 |
| 1ZV409310399656547 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/10/2025 | 5/5/2025 | UNK | 1.16 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | V40931 | V40931 | V40931 | 5/10/2025 | 5/10/2025 | UNK | 7.5 |
| | | INV | Fees | FUEL SURCHARGE | V40931 | V40931 | V40931 | 5/10/2025 | | UNK | 1.35 |
| 1Z399RR20395728738 | | INV | Internet | GROUND RESIDENTIAL | 399RR2 | 399RR2 | 399RR2 | 5/17/2025 | 5/15/2025 | OUT | 14.35 |
| | | INV | Fees | LATE PAYMENT FEE | 399RR2 | 399RR2 | 399RR2 | 5/17/2025 | 4/12/2025 | UNK | 3.8 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 399RR2 | 399RR2 | 399RR2 | 5/17/2025 | 5/17/2025 | UNK | 18 |
| | | INV | Fees | FUEL SURCHARGE | 399RR2 | 399RR2 | 399RR2 | 5/17/2025 | | UNK | 3.24 |
| 1ZV4092A6762769276 | | INV | Paper Invoice SurCharge | | V4092A | V4092A | V4092A | 5/17/2025 | 5/7/2025 | UNK | 10 |
| 1ZV4092A6763926086 | | INV | Paper Invoice SurCharge | | V4092A | V4092A | V4092A | 5/17/2025 | 5/8/2025 | UNK | 10 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | V4092A | V4092A | V4092A | 5/17/2025 | 5/17/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | V4092A | V4092A | V4092A | 5/17/2025 | | UNK | 6.48 |
| 1Z588E3W0352581716 | | INV | Address Corrections | GROUND | 588E3W | 588E3W | 588E3W | 5/17/2025 | | UNK | 27.73 |
| | | INV | Fees | LATE PAYMENT FEE | 588E3W | 588E3W | 588E3W | 5/17/2025 | 4/12/2025 | UNK | 2.84 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/17/2025 | 5/12/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/17/2025 | 5/13/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/17/2025 | 5/14/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/17/2025 | 5/15/2025 | IN | 32.88 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/17/2025 | 5/16/2025 | IN | 10.96 |
| | | INV | Returns: Authorized Return | GROUND | V4A168 | V4A168 | V4A168 | 5/17/2025 | 5/16/2025 | IN | 21.92 |
| 1ZE237990342045643 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 11.46 |
| 1ZE237990341946038 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 11.46 |
| 1ZE237990340483227 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | E23799 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 11.46 |
| 1Z7Y90R70390099985 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | 7Y90R7 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 13.47 |
| 1Z7Y90R70392697796 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | 7Y90R7 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 15.07 |
| 1Z7Y90R70393688204 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | 7Y90R7 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 15.07 |
| 1Z7Y90R70390267218 | | INV | Collect | GROUND COMMERCIAL COLLECT | E407W1 | 7Y90R7 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 12.89 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310399635506 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635515 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635533 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635926 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636103 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636112 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636121 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636318 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636461 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636523 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636578 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636701 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636710 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636818 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636890 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637460 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637479 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637488 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637497 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637504 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637675 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066455 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066473 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066553 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310392423800 | V40931195 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310399650196 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656109 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656510 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656547 | V40931195 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| | V40931195 | | | |
| | V40931195 | | | |
| 1Z399RR20395728738 | 399RR2205 | Zach Oat Diamond Select Toys 214 Haviland Dr. PATTERSON NY 12563 US | Zach Oat | Diamond Select Toys |
| | 399RR2205 | | | |
| | 399RR2205 | | | |
| | 399RR2205 | | | |
| 1ZV4092A6762769276 | V4092A205 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| 1ZV4092A6763926086 | V4092A205 | ANGELA BARBER DIAMOND COMIC DIST. INC. OLIVE BRANCH MS 38654 US | ANGELA BARBER | DIAMOND COMIC DIST. INC. |
| | V4092A205 | | | |
| | V4092A205 | | | |
| 1Z588E3W0352581716 | 588E3W205 | JOE JC COMICS 579 RT 22 WEST PLAINFIELD NJ 07060 | JOE | JC COMICS |
| | 588E3W205 | | | |
| | V4A168205 | | | |
| | V4A168205 | | | |
| | V4A168205 | | | |
| | V4A168205 | | | |
| | V4A168205 | | | |
| 1ZE237990342045643 | E407W1205 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990341946038 | E407W1205 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1ZE237990340483227 | E407W1205 | BRANDON PRIMIVERA DYNAMIC FORCES 113 GAITHER DR RM 205 MOUNT LAUREL NJ 08054 | BRANDON PRIMIVERA | DYNAMIC FORCES |
| 1Z7Y90R70390699985 | E407W1205 | SAL QUARTUCCIO SQP  INC. 3206 RT. 206 COLUMBUS NJ 08022 | SAL QUARTUCCIO | SQP  INC. |
| 1Z7Y90R70392697796 | E407W1205 | SAL QUARTUCCIO SQP  INC. 3206 RT. 206 COLUMBUS NJ 08022 | SAL QUARTUCCIO | SQP  INC. |
| 1Z7Y90R70393688204 | E407W1205 | SAL QUARTUCCIO SQP  INC. 3206 RT. 206 COLUMBUS NJ 08022 | SAL QUARTUCCIO | SQP  INC. |
| 1Z7Y90R70390267218 | E407W1205 | SAL QUARTUCCIO SQP  INC. 3206 RT. 206 COLUMBUS NJ 08022 | SAL QUARTUCCIO | SQP  INC. |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399635506 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399635515 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES HAVEN COMICS & GAMES 296 E US HWY 20 MICHIGAN CITY IN 46360 US |
| 1ZV409310399635533 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | STAR BOOKS & COMICS 3504 34TH ST LUBBOCK TX 79410 US |
| 1ZV409310399635926 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROES & VILLAINS INC 117 RUSSELL PKWY WARNER ROBINS GA 31088 US |
| 1ZV409310399636103 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399636112 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRYPTO'S COMIX 311 2ND ST AURORA IN 47001 US |
| 1ZV409310399636121 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ALTERNATE REALITY 3149 W 111TH ST CHICAGO IL 60655 US |
| 1ZV409310399636318 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399636461 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOYS FOR DAYS 5111 CAPULET CIR MYRTLE BEACH SC 29588 US |
| 1ZV409310399636523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUR COMIC SHOPPE 1222 HWY 28 MILFORD OH 45150 US |
| 1ZV409310399636578 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SIDESHOW INC 2615 CONEJO SPECTRUM ST THOUSAND OAKS CA 91320 US |
| 1ZV409310399636701 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399636710 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV409310399636818 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRUM'S WORLD 13750 W COLONIAL DR WINTER GARDEN FL 34787 US |
| 1ZV409310399636890 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV409310399637460 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399637479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | BROKEN HORN TOYS -N- COMICS 4455 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78411 US |
| 1ZV409310399637488 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399637497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | WHITE DRAGON COMICS 246 STADDEN RD TANNERSVILLE PA 18372 US |
| 1ZV409310399637504 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COLUMBUS BOOK EXCHANGE 6440 W HAMILTON PARK DR COLUMBUS GA 31909 US |
| 1ZV409310399637675 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JAY & SILENT BOB'S SECRET STAS 65 BROAD ST RED BANK NJ 07701 US |
| 1ZV4093172900664455 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | FANBOY COMICS AND CARDS 419 S COLLEGE RD WILMINGTON NC 28403 US |
| 1ZV4093172900664473 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | KRAZZY COMICS LLC 1010 N HAMILTON RD GAHANNA OH 43230 US |
| 1ZV4093172900665535 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EAST 6 106 E BROUGHTON ST SAVANNAH GA 31401 US |
| 1ZV409310399242 3800 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Michael P ACD DISTRIBUTION LLC 4069 W SHAW AVE STE 109 FRESNO CA 93722 US |
| 1ZV409310399650196 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | SKIRIZZA'S COLLECTIBLES LLC 444 GREENWOOD DR WILMINGTON DE 19808 US |
| 1ZV409310399656109 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1ZV409310399656510 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TRANSWARP TOYS 550 WAKEFIELD ST WEST WARWICK RI 02893 US |
| 1ZV409310399656547 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HALLEY'S COMICS & GAMES 6033 TOWNLINE RD LOCKPORT NY 14094 US |
| 1Z399RR20395728738 | 214 Haviland Dr. | PATTERSON | NY | 12563 | | Miguel Figueroa ToyQuest101 395 East Oak Road VINELAND NJ 08360 US |
| 1ZV4092A6762769276 | | OLIVE BRANCH | MS | 38654 | | WIZKIDS MARKETING PETERBOROUGH ON K9K2S5 CA |
| 1ZV4092A6763926086 | | OLIVE BRANCH | MS | 38654 | | WIZKIDS MARKETING PETERBOROUGH ON K9K2S5 CA |
| 1Z588E3W0352581716 | 579 RT 22 WEST | PLAINFIELD | NJ | 07060 | | JOE JC COMICS 579 US HIGHWAY 22 SUITE 3 NORTH PLAINFIELD NJ 07060 |
| 1ZE237990342045643 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | MICHELLE SMITH OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990341946038 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | MICHELLE SMITH OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1ZE237990340483227 | 113 GAITHER DR RM 205 | MOUNT LAUREL | NJ | 08054 | | MICHELLE SMITH OLIVE BRANCH DISTRIBUTION CENT 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1Z7Y90R70390699985 | 3206 RT. 206 | COLUMBUS | NJ | 08022 | | DIAMOND - MS 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1Z7Y90R70392697796 | 3206 RT. 206 | COLUMBUS | NJ | 08022 | | DIAMOND - MS 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1Z7Y90R70393688204 | 3206 RT. 206 | COLUMBUS | NJ | 08022 | | DIAMOND - MS 7485 POLK LANE OLIVE BRANCH MS 38654 |
| 1Z7Y90R70390267218 | 3206 RT. 206 | COLUMBUS | NJ | 08022 | | DIAMOND - MS 7485 POLK LANE 13423      -7 OLIVE BRANCH MS 38654 |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399635506 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399635515 | | HEROES HAVEN COMICS & GAMES | 296 E US HWY 20 | MICHIGAN CITY | IN | 46360 |
| 1ZV409310399635533 | | STAR BOOKS & COMICS | 3504 34TH ST | LUBBOCK | TX | 79410 |
| 1ZV409310399635926 | | HEROES & VILLAINS INC | 117 RUSSELL PKWY | WARNER ROBINS | GA | 31088 |
| 1ZV409310399636103 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399636112 | | KRYPTO'S COMIX | 311 2ND ST | AURORA | IN | 47001 |
| 1ZV409310399636121 | | ALTERNATE REALITY | 3149 W 111TH ST | CHICAGO | IL | 60655 |
| 1ZV409310399636318 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399636461 | | TOYS FOR DAYS | 5111 CAPULET CIR | MYRTLE BEACH | SC | 29588 |
| 1ZV409310399636523 | | OUR COMIC SHOPPE | 1222 HWY 28 | MILFORD | OH | 45150 |
| 1ZV409310399636578 | | SIDESHOW INC | 2615 CONEJO SPECTRUM ST | THOUSAND OAKS | CA | 91320 |
| 1ZV409310399636701 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399636710 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409310399636818 | | KRUM'S WORLD | 13750 W COLONIAL DR | WINTER GARDEN | FL | 34787 |
| 1ZV409310399636890 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409310399637460 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399637479 | | BROKEN HORN TOYS -N- COMICS | 4455 SOUTH PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 1ZV409310399637488 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399637497 | | WHITE DRAGON COMICS | 246 STADDEN RD | TANNERSVILLE | PA | 18372 |
| 1ZV409310399637504 | | COLUMBUS BOOK EXCHANGE | 6440 W HAMILTON PARK DR | COLUMBUS | GA | 31909 |
| 1ZV409310399637675 | | JAY & SILENT BOB'S SECRET STAS | 65 BROAD ST | RED BANK | NJ | 07701 |
| 1ZV409317290066455 | | FANBOY COMICS AND CARDS | 419 S COLLEGE RD | WILMINGTON | NC | 28403 |
| 1ZV409317290066473 | | KRAZZY COMICS LLC | 1010 N HAMILTON RD | GAHANNA | OH | 43230 |
| 1ZV409317290066553 | | EAST 6 | 106 E BROUGHTON ST | SAVANNAH | GA | 31401 |
| 1ZV409310392423800 | Michael P | ACD DISTRIBUTION LLC | 4069 W SHAW AVE STE 109 | FRESNO | CA | 93722 |
| 1ZV409310399656196 | | SKIRIZZA'S COLLECTIBLES LLC | 444 GREENWOOD DR | WILMINGTON | DE | 19808 |
| 1ZV409310399656109 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1ZV409310399656510 | | TRANSWARP TOYS | 550 WAKEFIELD ST | WEST WARWICK | RI | 02893 |
| 1ZV409310399656547 | | HALLEY'S COMICS & GAMES | 6033 TOWNLINE RD | LOCKPORT | NY | 14094 |
| 1Z399RR20395728738 | Miguel Figueroa | ToyQuest101 | 395 East Oak Road | VINELAND | NJ | 08360 |
| 1ZV4092A6762769276 | WIZKIDS MARKETING | WIZKIDS MARKETING | | PETERBOROUGH | ON | K9K2S5 |
| 1ZV4092A6763926086 | WIZKIDS MARKETING | WIZKIDS MARKETING | | PETERBOROUGH | ON | K9K2S5 |
| 1Z588E3W0352581716 | JOE | JC COMICS | 579 US HIGHWAY 22 SUITE 3 | NORTH PLAINFIELD | NJ | 07060 |
| 1ZE237990342045643 | MICHELLE SMITH | OLIVE BRANCH DISTRIBUTION CENT | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990341946038 | MICHELLE SMITH | OLIVE BRANCH DISTRIBUTION CENT | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1ZE237990340483227 | MICHELLE SMITH | OLIVE BRANCH DISTRIBUTION CENT | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1Z7Y90R70390699985 | | DIAMOND - MS | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1Z7Y90R70392697796 | | DIAMOND - MS | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1Z7Y90R70393688204 | | DIAMOND - MS | 7485 POLK LANE | OLIVE BRANCH | MS | 38654 |
| 1Z7Y90R70390267218 | | DIAMOND - MS | 7485 POLK LANE 13423      -7 | OLIVE BRANCH | MS | 38654 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z5411050366606053 | | INV | Third Party | GROUND COMMERCIAL THIRD PARTY | E407W1 | 541105 | E407W1 | 5/17/2025 | 5/12/2025 | IN | 17.7 |
| 1Z4723XA0194056537 | | INV | Third Party | NEXT DAY AIR COMMERCIAL THIRD PARTY LETTER | E407W1 | 4723XA | E407W1 | 5/17/2025 | 5/15/2025 | IN | 19.85 |
| | | INV | Adjustments | BILLING ADJUSTMENT FOR W/E 05/17/2025 SHIPPING CHAI | E407W1 | E407W1 | E407W1 | 5/17/2025 | | UNK | 2.21 |
| 1Z5411050366606053 | | INV | Shipping Charge Correction | GROUND | E407W1 | E407W1 | | 5/17/2025 | 5/12/2025 | UNK | 27.66 |
| 1Z8V8Y240390300188 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/6/2025 | OUT | 22.62 |
| 1Z8V8Y240394666796 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | OUT | 14.35 |
| 1Z8V8Y240399055615 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | OUT | 27.76 |
| 1Z8V8Y240393260207 | | INV | Internet | GROUND RESIDENTIAL | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/14/2025 | OUT | 15.59 |
| 1Z8V8Y240301189628 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189637 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189655 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189664 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189673 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189682 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189691 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189708 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189717 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189726 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189735 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189744 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189753 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189762 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189771 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189780 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189799 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189806 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189815 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189824 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189833 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189842 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| 1Z8V8Y240301189851 | | INV | Closed Loop Billing | | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/8/2025 | UNK | 4.4 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | 5/17/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 8V8Y24 | 8V8Y24 | 8V8Y24 | 5/17/2025 | | UNK | 6.48 |
| 1Z2000E60175387498 | | INV | Shipping Charge Correction | NEXT DAY AIR | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/12/2025 | UNK | -9.01 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | 5/17/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 2000E6 | 2000E6 | 2000E6 | 5/17/2025 | | UNK | 6.48 |
| 1Z6V4V600443322210 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | OUT | 113.94 |
| 1Z6V4V600445513993 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | OUT | 138.68 |
| 1Z6V4V600443358807 | | INV | Worldwide Service | WORLDWIDE SAVER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/15/2025 | OUT | 134.67 |
| 1Z6V4V60YW30561427 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/2/2025 | OUT | 11.28 |
| 1Z6V4V60YW15685895 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 37.47 |
| 1Z6V4V60YW23398403 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 34.41 |
| 1Z6V4V60YW33036990 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 11.17 |
| 1Z6V4V60YW33432043 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 11.27 |
| 1Z6V4V60YW34954611 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 44.21 |
| 1Z6V4V600312490929 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 20.57 |
| 1Z6V4V600312891317 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 15.13 |
| 1Z6V4V600314288305 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 31.28 |
| 1Z6V4V600322249627 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 19.5 |
| 1Z6V4V604232147430 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/5/2025 | OUT | 49.17 |
| 1Z6V4V60YW03063945 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 11.17 |
| 1Z6V4V60YW24918483 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 20.97 |
| 1Z6V4V600302020026 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 22.4 |
| 1Z6V4V600314474416 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 19.54 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z5411050366606053 | E407W1205 | TOMY INTERNATIONAL INC. 2021 9TH ST SE DYERSVILLE IA 52040 | | TOMY INTERNATIONAL INC. |
| 1Z4723XA0194056537 | E407W1205 | ANTONETTE CARIGMA GEODIS WILSON INC 2155 E. 220TH ST CARSON CA 90810 | ANTONETTE CARIGMA | GEODIS WILSON INC |
| | E407W1205 | | | |
| 1Z5411050366606053 | E407W1205 | TOMY INTERNATIONAL INC. 2021 9TH ST SE DYERSVILLE IA 52040 | | TOMY INTERNATIONAL INC. |
| 1Z8V8Y240390300188 | 8V8Y24205 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors Inc. |
| 1Z8V8Y240394666796 | 8V8Y24205 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors Inc. |
| 1Z8V8Y240399055615 | 8V8Y24205 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors Inc. |
| 1Z8V8Y240393260207 | 8V8Y24205 | Chris Powell Diamond Comics Distributors Inc. 10150 York Rd HUNT VALLEY MD 21030 US | Chris Powell | Diamond Comics Distributors Inc. |
| 1Z8V8Y240301189628 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189637 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189655 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189664 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189673 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189682 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189691 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189708 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189717 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189726 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189735 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189744 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189753 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189762 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189771 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189780 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189799 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189806 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189815 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189824 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189833 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189842 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| 1Z8V8Y240301189851 | 8V8Y24205 | DIAMOND COMIC DIST 10750B RIDGEWAY INDUSTRIAL RD OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST |
| | 8V8Y24205 | | | |
| | 8V8Y24205 | | | |
| 1Z2000E60175387498 | 2000E6205 | DIAMOND COMIC DIST 10150 YORK RD FLR 2 RM 2FL MR COCKEYSVILLE MD 21030 US | | DIAMOND COMIC DIST |
| | 2000E6205 | | | |
| | 2000E6205 | | | |
| 1Z6V4V600443322210 | 6V4V60205 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600445513993 | 6V4V60205 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600443358807 | 6V4V60205 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V60YW30561427 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW15685895 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW23398403 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW33036990 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW33432043 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW34954611 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600312490929 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600312891317 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600314288305 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600322249627 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60423214743O | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW03063945 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW24918483 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600302020026 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600314744416 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z5411050366606053 | 2021 9TH ST SE | DYERSVILLE | IA | 52040 | | DIAMOND COMICS 7485 POLK LN OLIVE BRANCH MS 38654 |
| 1Z4723XA0194056537 | 2155 E. 220TH ST | CARSON | CA | 90810 | | JPMORGAN CHASE DIAMOND COMICS DIST. EAST BROOKLYN NY 11245 |
| 1Z5411050366606053 | 2021 9TH ST SE | DYERSVILLE | IA | 52040 | | DIAMOND COMICS 7485 POLK LN OLIVE BRANCH MS 38654 |
| 1Z8V8Y240390300188 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | William Klancnik 960 Market Street SAN FRANCISCO CA 94102 US |
| 1Z8V8Y240394666796 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | Rick Rockafellow 10110 Cherry Hills Avenue Circle Bradenton FL 34202 US |
| 1Z8V8Y240399055615 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | Jamie Burrell 3825 Woodford Drive San Jose CA 95124 US |
| 1Z8V8Y240393260207 | 10150 York Rd | HUNT VALLEY | MD | 21030 | | Chuck Lazzara 25105 Declaration Drive Plainfield IL 60544 US |
| 1Z8V8Y240301189628 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | HAFEEZ AMIN 10813 NW 30TH ST MIAMI FL 33172 US |
| 1Z8V8Y240301189637 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | NEXUS ENTERTAINMENT 14708 176TH ST JAMAICA NY 11434 US |
| 1Z8V8Y240301189655 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189664 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189673 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189682 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189691 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189708 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189717 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189726 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189735 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189744 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189753 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189762 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189771 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189780 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189799 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189806 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189815 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | MANGA COMICS COLECCIONABLES 8501 NW 17TH ST DORAL FL 33126 US |
| 1Z8V8Y240301189824 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189833 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | KINOKUNIYA (MALAYSIA) 1221 N MITTEL BLVD WOOD DALE IL 60191 US |
| 1Z8V8Y240301189842 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z8V8Y240301189851 | 10750B RIDGEWAY INDUSTRIAL RD | OLIVE BRANCH | MS | 38654 | | ALGO MAS QUE JUGUETES 13461 NW 19TH LN MIAMI FL 33182 US |
| 1Z2000E60175387498 | 10150 YORK RD FLR 2 RM 2FL MR | COCKEYSVILLE | MD | 21030 | | LISA YOUNG ALLIANCE GAME DISTRIBUTORS-MIDWEST 3102 BROOKLYN AVE FT WAYNE IN 46809 US |
| 1Z6V4V600443322210 | | COCKEYSVILLE | MD | 21030 | | JEF BERARD GNT26912034 BLAINVILLE QC J7C5V5 CA |
| 1Z6V4V600445513993 | | COCKEYSVILLE | MD | 21030 | | GNT26912024 HELMBRECHTS 95233 DE |
| 1Z6V4V600443358807 | | COCKEYSVILLE | MD | 21030 | | PLESSIS GNT26912023/JEAN-FRANCOIS SAZY PARIS 75011 FR |
| 1Z6V4V60YW30561427 | 14245 Artesia | La Mirada | CA | 90638 | | CHRISTOPHER PAGAN 219 ELIZABETH COURT STERLING VA 20164 US |
| 1Z6V4V60YW15685895 | 14245 Artesia | La Mirada | CA | 90638 | | ROBERT PRENTICE THREE IF BY SPACE 1036 WINDY ELM DRIVE SMYRNA GA 30082 US |
| 1Z6V4V60YW23398403 | 14245 Artesia | La Mirada | CA | 90638 | | BENJAMIN LEWITT 3550 KNAPP ST NE GRAND RAPIDS MI 49525 US |
| 1Z6V4V60YW33036990 | 14245 Artesia | La Mirada | CA | 90638 | | DAVID LEACH 8622 CLASSIC OAKS LN SAN ANTONIO TX 78255 US |
| 1Z6V4V60YW33432043 | 14245 Artesia | La Mirada | CA | 90638 | | LEIGHTON TOMKINS 2123 ADMIRAL COURT TALLAHASSEE FL 32308 US |
| 1Z6V4V60YW34954611 | 14245 Artesia | La Mirada | CA | 90638 | | KEVIN HINSON 406 HANOVER ROAD ABBEVILLE SC 29620 US |
| 1Z6V4V600312490929 | 14245 Artesia | La Mirada | CA | 90638 | | RICHARD BABCOCK 87 COUNTY ROUTE 58 PARISH NY 13131 US |
| 1Z6V4V600312891317 | 14245 Artesia | La Mirada | CA | 90638 | | MATTHEW FOX 42404 MORELAND POINT CT ASHBURN VA 20148 US |
| 1Z6V4V600314288305 | 14245 Artesia | La Mirada | CA | 90638 | | JOSUE  OTERO 50 BALANCE ROCK RD SEYMOUR CT 06483 US |
| 1Z6V4V600322249627 | 14245 Artesia | La Mirada | CA | 90638 | | JEFF RICHARDS 14558 MARLOW STREET GAINESVILLE VA 20155 US |
| 1Z6V4V604232147430 | 14245 Artesia | La Mirada | CA | 90638 | | DEREK YOUNG 1029 LEHIGH TERRACE INVERNESS FL 34452 US |
| 1Z6V4V60YW03063945 | 14245 Artesia | La Mirada | CA | 90638 | | MARY MARY RODRIGUEZ 1410 ALYSSUM STREET WESLACO TX 78599 US |
| 1Z6V4V60YW24918483 | 14245 Artesia | La Mirada | CA | 90638 | | JEFFERY CATES 606 MARION ST PARAGOULD AR 72450 US |
| 1Z6V4V600302020026 | 14245 Artesia | La Mirada | CA | 90638 | | TIMOTHY FISHER 2844 NARCISSUS RD PHILADELPHIA PA 19154 US |
| 1Z6V4V600314474416 | 14245 Artesia | La Mirada | CA | 90638 | | ALEJANDRO RODRIGUEZ 8252 SW 140 CT MIAMI FL 33183 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z5411050366606053 | | DIAMOND COMICS | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1Z4723XA0194056537 | JPMORGAN CHASE | DIAMOND COMICS DIST. | | EAST BROOKLYN | NY | 11245 |
| 1Z5411050366606053 | | DIAMOND COMICS | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1Z8V8Y240390300188 | | William Klancnik | 960 Market Street | SAN FRANCISCO | CA | 94102 |
| 1Z8V8Y240394666796 | | Rick Rockafellow | 10110 Cherry Hills Avenue Circle | Bradenton | FL | 34202 |
| 1Z8V8Y240399055615 | | Jamie Burrell | 3825 Woodford Drive | San Jose | CA | 95124 |
| 1Z8V8Y240393260207 | | Chuck Lazzara | 25105 Declaration Drive | Plainfield | IL | 60544 |
| 1Z8V8Y240301189628 | | HAFEEZ AMIN | 10813 NW 30TH ST | MIAMI | FL | 33172 |
| 1Z8V8Y240301189637 | | NEXUS ENTERTAINMENT | 14708 176TH ST | JAMAICA | NY | 11434 |
| 1Z8V8Y240301189655 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189664 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189673 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189682 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189691 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189708 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189717 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189726 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189735 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189744 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189753 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189762 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189771 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189780 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189799 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189806 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189815 | | MANGA COMICS COLECCIONABLES | 8501 NW 17TH ST | DORAL | FL | 33126 |
| 1Z8V8Y240301189824 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189833 | | KINOKUNIYA (MALAYSIA) | 1221 N MITTEL BLVD | WOOD DALE | IL | 60191 |
| 1Z8V8Y240301189842 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z8V8Y240301189851 | | ALGO MAS QUE JUGUETES | 13461 NW 19TH LN | MIAMI | FL | 33182 |
| 1Z2000E60175387498 | LISA YOUNG | ALLIANCE GAME DISTRIBUTORS-MIDWEST | 3102 BROOKLYN AVE | FT WAYNE | IN | 46809 |
| 1Z6V4V600443322210 | JEF BERARD | GNT26912034 | | BLAINVILLE | QC | J7C5V5 |
| 1Z6V4V600445513993 | | GNT26912024 | | HELMBRECHTS | | 95233 |
| 1Z6V4V600443358807 | PLESSIS | GNT26912023/JEAN-FRANCOIS SAZY | | PARIS | | 75011 |
| 1Z6V4V60YW30561427 | | CHRISTOPHER PAGAN | 219 ELIZABETH COURT | STERLING | VA | 20164 |
| 1Z6V4V60YW15685895 | ROBERT PRENTICE | THREE IF BY SPACE | 1036 WINDY ELM DRIVE | SMYRNA | GA | 30082 |
| 1Z6V4V60YW23398403 | | BENJAMIN LEWITT | 3550 KNAPP ST NE | GRAND RAPIDS | MI | 49525 |
| 1Z6V4V60YW33036990 | | DAVID LEACH | 8622 CLASSIC OAKS LN | SAN ANTONIO | TX | 78255 |
| 1Z6V4V60YW33432043 | | LEIGHTON TOMKINS | 2123 ADMIRAL COURT | TALLAHASSEE | FL | 32308 |
| 1Z6V4V60YW34954611 | | KEVIN HINSON | 406 HANOVER ROAD | ABBEVILLE | SC | 29620 |
| 1Z6V4V600312490929 | | RICHARD BABCOCK | 87 COUNTY ROUTE 58 | PARISH | NY | 13131 |
| 1Z6V4V600312891317 | | MATTHEW FOX | 42404 MORELAND POINT CT | ASHBURN | VA | 20148 |
| 1Z6V4V600314288305 | | JOSUE OTERO | 50 BALANCE ROCK RD | SEYMOUR | CT | 06483 |
| 1Z6V4V600322249627 | | JEFF RICHARDS | 14558 MARLOW STREET | GAINESVILLE | VA | 20155 |
| 1Z6V4V604232147430 | | DEREK YOUNG | 1029 LEHIGH TERRACE | INVERNESS | FL | 34452 |
| 1Z6V4V60YW00363945 | | MARY MARY RODRIGUEZ | 1410 ALYSSUM STREET | WESLACO | TX | 78599 |
| 1Z6V4V60YW24918483 | | JEFFERY CATES | 606 MARION ST | PARAGOULD | AR | 72450 |
| 1Z6V4V600302020026 | | TIMOTHY FISHER | 2844 NARCISSUS RD | PHILADELPHIA | PA | 19154 |
| 1Z6V4V600314474416 | | ALEJANDRO RODRIGUEZ | 8252 SW 140 CT | MIAMI | FL | 33183 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V4V600316685408 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 17.18 |
| 1Z6V4V600322097096 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 30.46 |
| 1Z6V4V600329286502 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 66.15 |
| 1Z6V4V600329510714 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | OUT | 17.76 |
| 1Z6V4V60YW15278236 | | INV | Shipping API | UPS GROUND SAVER - 1 LB OR GREATER | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/8/2025 | OUT | 11.17 |
| 1Z6V4V600332513723 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/8/2025 | OUT | 35.89 |
| 1Z6V4V600310888469 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | OUT | 15.03 |
| 1Z6V4V600311156453 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | OUT | 15.77 |
| 1Z6V4V600325946814 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | OUT | 29.11 |
| 1Z6V4V600334250772 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | OUT | 16.67 |
| 1Z6V4V600336359536 | | INV | Shipping API | GROUND RESIDENTIAL | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | OUT | 14.35 |
| 1Z6V4V600444705117 | | INV | Residential Adjustments | | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/2/2025 | UNK | 3.97 |
| 1Z6V4V600444400753 | | INV | Residential Adjustments | | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | UNK | 3.99 |
| 1Z6V4V600444231781 | | INV | Residential Adjustments | | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/6/2025 | UNK | 3.99 |
| 1Z6V4V600310888469 | | INV | Shipping Charge Correction | GROUND | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 5/14/2025 | UNK | 0.48 |
| | | INV | Fees | LATE PAYMENT FEE | 6V4V60 | 6V4V60 | 6V4V60 | 5/17/2025 | 4/12/2025 | UNK | 66.58 |
| 1Z9820197200596148 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | 982019 | 982019 | 982019 | 5/17/2025 | 5/9/2025 | IN | 12.2 |
| 1Z9820190300726207 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | IN | 26.92 |
| 1Z9820190300726298 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | 982019 | 982019 | 982019 | 5/17/2025 | 5/16/2025 | IN | 16.57 |
| 1Z9820190300700305 | | INV | Closed Loop Billing | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/9/2025 | UNK | 15.88 |
| 1Z9820190300724905 | | INV | Shipping Charge Correction | GROUND | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -5.58 |
| 1Z9820190300725673 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -15.5 |
| 1Z9820190300725691 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -15.5 |
| 1Z9820190300724932 | | INV | Shipping Charge Correction | GROUND | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -19.44 |
| 1Z9820190300724932 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -18 |
| 1Z9820190300724941 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -18 |
| 1Z9820190300724950 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -18 |
| 1Z9820190300724969 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -18 |
| 1Z9820190300724978 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -18 |
| 1Z9820197200595863 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -18 |
| 1Z9820190300725039 | | INV | Shipping Charge Correction | GROUND | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -7.56 |
| 1Z9820190300725397 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -14 |
| 1Z9820190300725413 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -14 |
| 1Z9820190300725495 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -14 |
| 1Z9820190300725191 | | INV | Shipping Charge Correction | GROUND | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -10.08 |
| 1Z9820190300725191 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -14 |
| 1Z9820190300725208 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -14 |
| 1Z9820190300725244 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -14 |
| 1Z9820190300725271 | | INV | Shipping Charge Correction | | 982019 | 982019 | 982019 | 5/17/2025 | 5/2/2025 | UNK | -14 |
| 1Z9820190300711222 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -14.41 |
| 1Z9820190300711295 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -11.51 |
| 1Z9820190300711535 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -14.41 |
| 1Z9820190300711562 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -14.41 |
| 1Z9820190300711599 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -14.41 |
| 1Z9820190300711642 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -14.41 |
| 1Z9820190300711660 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -14.41 |
| 1Z9820190300711802 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -14.41 |
| 1Z9820190300713113 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -11.51 |
| 1Z9820190300715317 | | INV | Void Credits | GROUND COMMERCIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -11.51 |
| 1Z9820190300717833 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -16.94 |
| 1Z9820197200595416 | | INV | Void Credits | GROUND RESIDENTIAL | 982019 | 982019 | 982019 | 5/17/2025 | 4/18/2025 | UNK | -24.94 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | 982019 | 982019 | 982019 | 5/17/2025 | 5/17/2025 | UNK | 36 |
| | | INV | Fees | FUEL SURCHARGE | 982019 | 982019 | 982019 | 5/17/2025 | | UNK | 6.48 |
| 1ZV409310325617272 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/22/2025 | OUT | 11.48 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1Z6V4V600316685408 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600322097096 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600329286502 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600329510714 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V60YW15278236 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600332513723 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600310888469 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600311156453 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600325946814 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600334250772 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600336359536 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
| 1Z6V4V600444705117 | 6V4V60205 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600444000753 | 6V4V60205 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600444231781 | 6V4V60205 | SHIPPING MANAGER DIAMOND SELECT TOYS COCKEYSVILLE MD 21030 US | SHIPPING MANAGER | DIAMOND SELECT TOYS |
| 1Z6V4V600310888469 | 6V4V60205 | Shipping Department Diamond Select Toys 14245 Artesia La Mirada CA 90638 US | Shipping Department | Diamond Select Toys |
|  | 6V4V60205 |  |  |  |
| 1Z9820197200596148 | 982019205 | CAPTAIN BENGALS COMIC COVE LLC 348 N 3RD AVE POCATELLO ID 83201 US |  | CAPTAIN BENGALS COMIC COVE LLC |
| 1Z9820190300726207 | 982019205 | COMICS FACTORY 1298 E COLORADO BLVD PASADENA CA 91106 US |  | COMICS FACTORY |
| 1Z9820190300726298 | 982019205 | COMICS FACTORY 1298 E COLORADO BLVD PASADENA CA 91106 US |  | COMICS FACTORY |
| 1Z9820190300700305 | 982019205 | DIAMOND COMICS 2155 220TH ST CARSON CA 90810 |  | DIAMOND COMICS |
| 1Z9820190300724905 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725673 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725691 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724932 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724932 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724941 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724950 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724969 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300724978 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595863 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725039 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725397 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725413 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725495 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725191 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725191 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725208 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725244 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300725271 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711222 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711295 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711535 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711562 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711599 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711642 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711660 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300711802 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300713113 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300715317 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820190300717833 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
| 1Z9820197200595416 | 982019205 | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US | C/O GEODIS WILSON | DIAMOND COMICS |
|  | 982019205 |  |  |  |
|  | 982019205 |  |  |  |
| 1ZV409310325617272 | V40931205 | John EXCEPTIONAL COLLECTIBLES LLC 265 Sunrise Highway Rockville Centre NY 11570 US | John | EXCEPTIONAL COLLECTIBLES LLC |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1Z6V4V600316685408 | 14245 Artesia | La Mirada | CA | 90638 | | WILLIAM PITTER 1148 LINDA GLEN AVE FRUITLAND PARK FL 34731 US |
| 1Z6V4V600322097096 | 14245 Artesia | La Mirada | CA | 90638 | | JAY FEINGOLD 21 LIEPER ST HUNTINGTON STATION NY 11746 US |
| 1Z6V4V600329286502 | 14245 Artesia | La Mirada | CA | 90638 | | EDGAR GOMEZ 22823 PHILLIPS HILL RD MILLSBORO DE 19966 US |
| 1Z6V4V600329510714 | 14245 Artesia | La Mirada | CA | 90638 | | EDGAR GOMEZ 22823 PHILLIPS HILL RD MILLSBORO DE 19966 US |
| 1Z6V4V60YW15278236 | 14245 Artesia | La Mirada | CA | 90638 | | LAUREN IANNITTI 9811 AVENAL LANE CHARLOTTE NC 28270 US |
| 1Z6V4V600332513723 | 14245 Artesia | La Mirada | CA | 90638 | | NOAH DORR 211 OAK ST BATH ME 04530 US |
| 1Z6V4V600310888469 | 14245 Artesia | La Mirada | CA | 90638 | | SHANE HOLLY 1430 MARIPOSA ST. SAN DIEGO CA 92114 US |
| 1Z6V4V600311156453 | 14245 Artesia | La Mirada | CA | 90638 | | SHANE HOLLY 1430 MARIPOSA ST. SAN DIEGO CA 92114 US |
| 1Z6V4V600325946814 | 14245 Artesia | La Mirada | CA | 90638 | | THOMAS BRIDGES 1002 W FALCON LOOKOUT LN PAYSON AZ 85541 US |
| 1Z6V4V600334250772 | 14245 Artesia | La Mirada | CA | 90638 | | TERI KIMBALL 1703 WHEATON DR. NORMAN OK 73071 US |
| 1Z6V4V600336359536 | 14245 Artesia | La Mirada | CA | 90638 | | ANDREW YANG 8213 SPECTRUM IRVINE CA 92618 US |
| 1Z6V4V600444705117 | | COCKEYSVILLE | MD | 21030 | | PEDRO LUIS AZCONA GU GNT26911266 ALACUAS 46970 ES |
| 1Z6V4V600444000753 | | COCKEYSVILLE | MD | 21030 | | . GNT26911561 SPAANGA 16352 SE |
| 1Z6V4V600444231781 | | COCKEYSVILLE | MD | 21030 | | GNT26911553GNT26911553 MAENNEDORF 8708 CH |
| 1Z6V4V600310888469 | 14245 Artesia | La Mirada | CA | 90638 | | SHANE HOLLY 1430 MARIPOSA ST. SAN DIEGO CA 92114 US |
| 1Z9820197200596148 | 348 N 3RD AVE | POCATELLO | ID | 83201 | | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US |
| 1Z9820190300726207 | 1298 E COLORADO BLVD | PASADENA | CA | 91106 | | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US |
| 1Z9820190300726298 | 1298 E COLORADO BLVD | PASADENA | CA | 91106 | | C/O GEODIS WILSON DIAMOND COMICS 2155 220TH ST CARSON CA 90810 US |
| 1Z9820190300700305 | 2155 220TH ST | CARSON | CA | 90810 | | 7290  W AZURE LAS VEGAS NV 89130-4410 |
| 1Z9820190300724905 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300725673 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300725691 | 2155 220TH ST | CARSON | CA | 90810 | | MOD SHOP LLC 2851 HIGHLAND AVE SELMA CA 93662 US |
| 1Z9820190300724932 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300724932 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300724941 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300724950 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300724969 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300724978 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820197200595863 | 2155 220TH ST | CARSON | CA | 90810 | | BLACK CAT COMICS INC 2261 S HIGHLAND DR SALT LAKE CITY UT 84106 US |
| 1Z9820190300725039 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 10006 SANTA FE SPRINGS RD SANTA FE SPRING CA 90670 US |
| 1Z9820190300725397 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 10006 SANTA FE SPRINGS RD SANTA FE SPRING CA 90670 US |
| 1Z9820190300725413 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 10006 SANTA FE SPRINGS RD SANTA FE SPRING CA 90670 US |
| 1Z9820190300725495 | 2155 220TH ST | CARSON | CA | 90810 | | JAT RETAIL LLC 10006 SANTA FE SPRINGS RD SANTA FE SPRING CA 90670 US |
| 1Z9820190300725191 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300725191 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300725208 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300725244 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300725271 | 2155 220TH ST | CARSON | CA | 90810 | | UNDERCITY 12920 PHILADELPHIA ST WHITTIER CA 90601 US |
| 1Z9820190300711222 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300711295 | 2155 220TH ST | CARSON | CA | 90810 | | COMIC HERO UNIVERSITY 1001 S LEMON ST FULLERTON CA 92832 US |
| 1Z9820190300711535 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300711562 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300711599 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300711642 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300711660 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300711802 | 2155 220TH ST | CARSON | CA | 90810 | | POP NATION 351 E SANDSTONE LN SARATOGA SPRING UT 84045 US |
| 1Z9820190300713113 | 2155 220TH ST | CARSON | CA | 90810 | | COMICS-N-STUFF #1 555 BROADWAY CHULA VISTA CA 91910 US |
| 1Z9820190300715317 | 2155 220TH ST | CARSON | CA | 90810 | | SLABS PLUS ONE 2275 HUNTINGON DR SAN MARINO CA 91108 US |
| 1Z9820190300717833 | 2155 220TH ST | CARSON | CA | 90810 | | POLY'S COMICS 1228 E BOOM AVE ORANGE CA 92865 US |
| 1Z9820197200595416 | 2155 220TH ST | CARSON | CA | 90810 | | BOX OF COMIX 2911 PARK MEADOWS DR BAKERSFIELD CA 93308 US |
| 1ZV409310325617272 | 265 Sunrise Highway | Rockville Centre | NY | 11570 | | Nance Romer Diamond Comic Distributors 10150 York Road COCKEYSVILLE MD 21030 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1Z6V4V600316685408 | WILLIAM PITTER | | 1148 LINDA GLEN AVE | FRUITLAND PARK | FL | 34731 |
| 1Z6V4V600322097096 | JAY FEINGOLD | | 21 LIEPER ST | HUNTINGTON STATION | NY | 11746 |
| 1Z6V4V600329286502 | EDGAR GOMEZ | | 22823 PHILLIPS HILL RD | MILLSBORO | DE | 19966 |
| 1Z6V4V600329510714 | EDGAR GOMEZ | | 22823 PHILLIPS HILL RD | MILLSBORO | DE | 19966 |
| 1Z6V4V60YW15278236 | LAUREN IANNITTI | | 9811 AVENAL LANE | CHARLOTTE | NC | 28270 |
| 1Z6V4V600332513723 | NOAH DORR | | 211 OAK ST | BATH | ME | 04530 |
| 1Z6V4V600310888469 | SHANE HOLLY | | 1430 MARIPOSA ST. | SAN DIEGO | CA | 92114 |
| 1Z6V4V600311156453 | SHANE HOLLY | | 1430 MARIPOSA ST. | SAN DIEGO | CA | 92114 |
| 1Z6V4V600325946814 | THOMAS BRIDGES | | 1002 W FALCON LOOKOUT LN | PAYSON | AZ | 85541 |
| 1Z6V4V600334250772 | TERI KIMBALL | | 1703 WHEATON DR. | NORMAN | OK | 73071 |
| 1Z6V4V600336359536 | ANDREW YANG | | 8213 SPECTRUM | IRVINE | CA | 92618 |
| 1Z6V4V600444705117 | PEDRO LUIS AZCONA GU | GNT26911266 | | ALACUAS | | 46970 |
| 1Z6V4V600444000753 | . | GNT26911561 | | SPAANGA | | 16352 |
| 1Z6V4V600444231781 | | GNT26911553GNT26911553 | | MAENNEDORF | | 8708 |
| 1Z6V4V600310888469 | SHANE HOLLY | | 1430 MARIPOSA ST. | SAN DIEGO | CA | 92114 |
| | | | | | | |
| 1Z9820197200596148 | C/O GEODIS WILSON | DIAMOND COMICS | 2155 220TH ST | CARSON | CA | 90810 |
| 1Z9820190300726207 | C/O GEODIS WILSON | DIAMOND COMICS | 2155 220TH ST | CARSON | CA | 90810 |
| 1Z9820190300726298 | C/O GEODIS WILSON | DIAMOND COMICS | 2155 220TH ST | CARSON | CA | 90810 |
| 1Z9820190300300305 | | | 7290  W AZURE | LAS VEGAS | NV | 89130 |
| 1Z9820190300724905 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300725673 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300725691 | | MOD SHOP LLC | 2851 HIGHLAND AVE | SELMA | CA | 93662 |
| 1Z9820190300724932 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300724932 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300724941 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300724950 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300724969 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300724978 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820197200595863 | | BLACK CAT COMICS INC | 2261 S HIGHLAND DR | SALT LAKE CITY | UT | 84106 |
| 1Z9820190300725039 | | JAT RETAIL LLC | 10006 SANTA FE SPRINGS RD | SANTA FE SPRING | CA | 90670 |
| 1Z9820190300725397 | | JAT RETAIL LLC | 10006 SANTA FE SPRINGS RD | SANTA FE SPRING | CA | 90670 |
| 1Z9820190300725413 | | JAT RETAIL LLC | 10006 SANTA FE SPRINGS RD | SANTA FE SPRING | CA | 90670 |
| 1Z9820190300725495 | | JAT RETAIL LLC | 10006 SANTA FE SPRINGS RD | SANTA FE SPRING | CA | 90670 |
| 1Z9820190300725191 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300725191 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300725208 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300725244 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300725271 | | UNDERCITY | 12920 PHILADELPHIA ST | WHITTIER | CA | 90601 |
| 1Z9820190300711222 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300711295 | | COMIC HERO UNIVERSITY | 1001 S LEMON ST | FULLERTON | CA | 92832 |
| 1Z9820190300711535 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300711562 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300711599 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300711642 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300711660 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300711802 | | POP NATION | 351 E SANDSTONE LN | SARATOGA SPRING | UT | 84045 |
| 1Z9820190300713113 | | COMICS-N-STUFF #1 | 555 BROADWAY | CHULA VISTA | CA | 91910 |
| 1Z9820190300715317 | | SLABS PLUS ONE | 2275 HUNTINGTON DR | SAN MARINO | CA | 91108 |
| 1Z9820190300717833 | | POLY'S COMICS | 1228 E BOOM AVE | ORANGE | CA | 92865 |
| 1Z9820197200595416 | | BOX OF COMIX | 2911 PARK MEADOWS DR | BAKERSFIELD | CA | 93308 |
| | | | | | | |
| 1ZV409310325617272 | Nance Romer | Diamond Comic Distributors | 10150 York Road | COCKEYSVILLE | MD | 21030 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310391806265 | | INV | Internet | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | OUT | 16.86 |
| 1ZV409310325983984 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310392679884 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310393320277 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310393421097 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310394239908 | | INV | Shipping API | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | OUT | 11.9 |
| 1ZV409310399012929 | | INV | Chargebacks | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 2/12/2025 | OUT | 61.41 |
| 1ZV409310399013624 | | INV | Chargebacks | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 2/12/2025 | OUT | 35.39 |
| 1ZV409310399017237 | | INV | Chargebacks | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 2/12/2025 | OUT | 39.41 |
| 1ZV409310399022212 | | INV | Chargebacks | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 2/14/2025 | OUT | 67.76 |
| 1ZV409310399693659 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | | UNK | 27.73 |
| 1ZV409310399718597 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | | UNK | 27.73 |
| 1ZV409317290068819 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | | UNK | 27.73 |
| 1ZV409317290069658 | | INV | Address Corrections | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | | UNK | 27.73 |
| 1ZV409310399638987 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/6/2025 | IN | 12.2 |
| 1ZV409310399644676 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/7/2025 | IN | 13.33 |
| 1ZV409310399654263 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | IN | 21.13 |
| 1ZV409317290067196 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | IN | 11.46 |
| 1ZV409317290066928 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/10/2025 | IN | 15.02 |
| 1ZV409317290045503 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | IN | 11.46 |
| 1ZV409317290068024 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | IN | 11.46 |
| 1ZV409310399271604 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/13/2025 | IN | 13.53 |
| 1ZV409317290067874 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/13/2025 | IN | 11.65 |
| 1ZV409310399366057 | | INV | Undeliverable Returns | GROUND HUNDREDWEIGHT UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | IN | 31.8 |
| 1ZV409317290067212 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | IN | 11.65 |
| 1ZV409310399642981 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/16/2025 | IN | 11.46 |
| 1ZV409310399552711 | | INV | Undeliverable Returns | GROUND UNDELIVERABLE RETURN | V40931 | V40931 | V40931 | 5/17/2025 | 5/17/2025 | IN | 14.29 |
| 1ZV409310390491563 | | INV | Closed Loop Billing | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/12/2025 | UNK | 15.95 |
| 1ZV409310399459439 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/8/2025 | UNK | 15.88 |
| 1ZV409310399466378 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/8/2025 | UNK | 15.88 |
| 1ZV409310399469099 | | INV | Closed Loop Billing | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/11/2025 | UNK | 15.88 |
| 1ZV409310399483760 | | INV | Closed Loop Billing | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/12/2025 | UNK | 18.78 |
| 1ZV409310399679479 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | UNK | -2.89 |
| 1ZV409310399679497 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | UNK | -2.89 |
| 1ZV409310399684981 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | UNK | 2.89 |
| 1ZV409310399685266 | | INV | Res/Com Adjust | RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/9/2025 | UNK | 2.89 |
| 1ZV409310399696067 | | INV | Res/Com Adjust | COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | UNK | -4.05 |
| 1ZV409310399633624 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -55.08 |
| 1ZV409310399633624 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633642 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633697 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633704 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633713 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633722 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633731 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633759 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633768 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633777 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633786 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633795 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633802 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633811 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633857 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399633866 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|---|---|---|---|---|
| 1ZV409310391806265 | V40931205 | Chad WITTS KNOT COMICS LLC 17435 North 7th Street Phoenix AZ 85022 US | Chad | WITTS KNOT COMICS LLC |
| 1ZV409310325983984 | V40931205 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310392679884 | V40931205 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310393320277 | V40931205 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310393421097 | V40931205 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310394239908 | V40931205 | Diamond Comics Diamond Comic Distributors Inc 7485 Polk Lane Olive Branch MS 38654 US | Diamond Comics | Diamond Comic Distributors Inc |
| 1ZV409310399012929 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399013624 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399017237 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399022212 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399693659 | V40931205 | SCIFI JAPAN 1631 BLANCHARD DR ATTN KEITH ROSELIE CA 95757 | SCIFI JAPAN | |
| 1ZV409310399718597 | V40931205 | LIFELINK GAMES 6420 SEMINOLE TRL L4 BARBOURSVILLE VA 22973 | | LIFELINK GAMES |
| 1ZV409317290068819 | V40931205 | BIG BENS ATTIC 25600 N LINE RD TAYLOR MI 48180-4585 | | BIG BENS ATTIC |
| 1ZV409317290069658 | V40931205 | WIZARDS ASYLUM ICT 114 N ST. FRANCIS WICHITA KS 67202 | WIZARDS ASYLUM ICT | |
| 1ZV409310399638987 | V40931205 | NEKO ALLEY ANIME 2484 SE FEDERAL HWY STUART FL 34994 US | | NEKO ALLEY ANIME |
| 1ZV409310399644676 | V40931205 | THE COMIC BOOK DEPOT 2847 JERUSALEM AVE WANTAGH NY 11793 US | | THE COMIC BOOK DEPOT |
| 1ZV409310399654263 | V40931205 | BUSCALIBRE 2051 NEW 79TH AVE DORAL FL 33122 US | | BUSCALIBRE |
| 1ZV409317290067196 | V40931205 | BLC COMICS 3702 OLD CRAIN HWY UPPER MARLBORO MD 20772 US | | BLC COMICS |
| 1ZV409317290066928 | V40931205 | LEGION 2649 PELHAM PARKWAY PELHAM AL 35124 US | | LEGION |
| 1ZV409317290043503 | V40931205 | 2030 S CARBOY RD MOUNT PROSPECT IL 60056 US | | |
| 1ZV409317290068024 | V40931205 | EAGLE VALLEY MUSIC 211 MAIN ST MINTURN CO 81645 US | | EAGLE VALLEY MUSIC |
| 1ZV409310399271604 | V40931205 | LEGENDARY COMICS RACINE WI 53402 US | | LEGENDARY COMICS |
| 1ZV409317290067874 | V40931205 | SELDEN GOLDEN MEMORIES 235 MIDDLE COUNTRY RD SELDEN NY 11784 US | | SELDEN GOLDEN MEMORIES |
| 1ZV409310399366057 | V40931205 | 1620  PORT DR BURLINGTON WA 98233 US | | |
| 1ZV409317290067212 | V40931205 | COMIC XPOSURE INC 5740 BROADWAY BRONX NY 10463 US | | COMIC XPOSURE INC |
| 1ZV409310399642981 | V40931205 | COMIC BOOK COSMOS 312 EUREKA AVE BERRYVILLE AR 72616 US | | COMIC BOOK COSMOS |
| 1ZV409310399552711 | V40931205 | 4007  75TH ST ELMHURST NY 11373 US | | |
| 1ZV409310309491563 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399459439 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399466378 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399469099 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399483760 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679479 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399679497 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399684981 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399685266 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399696067 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633624 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633624 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633642 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633697 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633704 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633713 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633722 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633731 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633759 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633768 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633777 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633786 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633795 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633802 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633811 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633857 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399633866 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310391806265 | 17435 North 7th Street | Phoenix | AZ | 85022 | | Joseph FLYING COLORS COMICS AND OTHER 1170 Concord Avenue CONCORD CA 94520 US |
| 1ZV409310325983984 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Bosco Li 1342 MILITARY RD NIAGARA FALLS NY 14304 US |
| 1ZV409310392679884 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Bosco Li 1342 MILITARY RD NIAGARA FALLS NY 14304 US |
| 1ZV409310393320277 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Bosco Li 1342 MILITARY RD NIAGARA FALLS NY 14304 US |
| 1ZV409310393421097 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Bosco Li 1342 MILITARY RD NIAGARA FALLS NY 14304 US |
| 1ZV409310394239908 | 7485 Polk Lane | Olive Branch | MS | 38654 | | Bosco Li 1342 MILITARY RD NIAGARA FALLS NY 14304 US |
| 1ZV409310399012929 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JASON MARTIN 12875 SW BUTNER RD BEAVERTON OR 97005 US |
| 1ZV409310399013624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JASON MARTIN 12875 SW BUTNER RD BEAVERTON OR 97005 US |
| 1ZV409310399017237 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JASON MARTIN 12875 SW BUTNER RD BEAVERTON OR 97005 US |
| 1ZV409310399022212 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | JASON MARTIN 12875 SW BUTNER RD BEAVERTON OR 97005 US |
| 1ZV409310399603659 | 1631 BLANCHARD DR ATTN KEITH | ROSEVILLE | CA | 95757 | | SCIFI JAPAN 1631 BLANCHARD DR ROSEVILLE CA 95747 |
| 1ZV409310399718597 | 6420 SEMINOLE TRL L4 | BARBOURSVILLE | VA | 22973 | | LIFELINK GAMES 6420 SEMINOLE TRL BARBOURSVILLE VA 22923 |
| 1ZV409317290068819 | 25600 N LINE RD | TAYLOR | MI | 48180 | | BIG BENS ATTIC 6711 ALLEN RD ALLEN PARK MI 48101 |
| 1ZV409317290069658 | 114 N ST. FRANCIS | WICHITA | KS | 67202 | | WIZARDS ASYLUM ICT 114 N SAINT FRANCIS AVE SUITE 200 WICHITA KS 67202 |
| 1ZV409310399638987 | 2484 SE FEDERAL HWY | STUART | FL | 34994 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399644676 | 2847 JERUSALEM AVE | WANTAGH | NY | 11793 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399654263 | 2051 NEW 79TH AVE | DORAL | FL | 33122 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290067196 | 3702 OLD CRAIN HWY | UPPER MARLBORO | MD | 20772 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290066928 | 2649 PELHAM PARKWAY | PELHAM | AL | 35124 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290045503 | 2030 S CARBOY RD | MOUNT PROSPECT | IL | 60056 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290068024 | 211 MAIN ST | MINTURN | CO | 81645 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399271604 | | RACINE | WI | 53402 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290067874 | 235 MIDDLE COUNTRY RD | SELDEN | NY | 11784 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399366057 | 1620  PORT DR | BURLINGTON | WA | 98233 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409317290067212 | 5740 BROADWAY | BRONX | NY | 10463 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399642981 | 312 EUREKA AVE | BERRYVILLE | AR | 72616 | | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399552711 | 4007  75TH ST | ELMHURST | NY | 11373 | | DIAMOND COMIC DISTRIBUTORS INC 7485  POLK LN OLIVE BRANCH MS 38654 US |
| 1ZV409310399491563 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 39342  5TH ZEPHYRHILLS FL 33542-7624 |
| 1ZV409310399459439 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ENDLESS COMICS  GAMES & CARDS 440 RUE SAINT FRANCOIS ST FLORISSANT MO 63031 US |
| 1ZV409310399466378 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | RICK'S COMIC CITY 1923 MADISON ST CLARKSVILLE TN 37043 US |
| 1ZV409310399469099 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HEROIC ADVENTURES 1005 CENTURY DR EDWARDSVILLE IL 62025 US |
| 1ZV409310399483760 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | 122  MOUNTAIN VIEW ENOLA PA 17025-1534 |
| 1ZV409310399679479 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY DOJO LLC 2036 ROBERT BROWNING ST AUSTIN TX 78723 US |
| 1ZV409310399679497 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TOY DOJO LLC 2036 ROBERT BROWNING ST AUSTIN TX 78723 US |
| 1ZV409310399684981 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399685266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | EXCALIBUR COMICS CARDS & GAMES 2811 N STATE LINE AVE TEXARKANA TX 75503 US |
| 1ZV409310399696067 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | HERO COMPLEX 4327 MAIN ST PHILADELPHIA PA 19127 US |
| 1ZV409310399633624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633624 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633642 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633697 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633704 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633713 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633722 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633731 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633759 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633768 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633777 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633786 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633795 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633802 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633811 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633857 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399633866 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310391806265 | Joseph | FLYING COLORS COMICS AND OTHER | 1170 Concord Avenue | CONCORD | CA | 94520 |
| 1ZV409310325983984 | Bosco Li | | 1342 MILITARY RD | NIAGARA FALLS | NY | 14304 |
| 1ZV409310392679884 | Bosco Li | | 1342 MILITARY RD | NIAGARA FALLS | NY | 14304 |
| 1ZV409310393320277 | Bosco Li | | 1342 MILITARY RD | NIAGARA FALLS | NY | 14304 |
| 1ZV409310393421097 | Bosco Li | | 1342 MILITARY RD | NIAGARA FALLS | NY | 14304 |
| 1ZV409310394239908 | Bosco Li | | 1342 MILITARY RD | NIAGARA FALLS | NY | 14304 |
| 1ZV409310399012929 | JASON MARTIN | | 12875 SW BUTNER RD | BEAVERTON | OR | 97005 |
| 1ZV409310399013624 | JASON MARTIN | | 12875 SW BUTNER RD | BEAVERTON | OR | 97005 |
| 1ZV409310399017237 | JASON MARTIN | | 12875 SW BUTNER RD | BEAVERTON | OR | 97005 |
| 1ZV409310399022212 | JASON MARTIN | | 12875 SW BUTNER RD | BEAVERTON | OR | 97005 |
| 1ZV409310399603659 | SCIFI JAPAN | | 1631 BLANCHARD DR | ROSEVILLE | CA | 95747 |
| 1ZV409310399718597 | | LIFELINK GAMES | 6420 SEMINOLE TRL | BARBOURSVILLE | VA | 22923 |
| 1ZV409317290068819 | | BIG BENS ATTIC | 6711 ALLEN RD | ALLEN PARK | MI | 48101 |
| 1ZV409310399069658 | WIZARDS ASYLUM ICT | | 114 N SAINT FRANCIS AVE SUITE 200 | WICHITA | KS | 67202 |
| 1ZV409310399638987 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399644676 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399654263 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290067196 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290066928 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290045503 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290068024 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399271604 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290067874 | | DIAMOND COMIC DIST.STAR/TRU | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399366057 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409317290067212 | | DIAMOND COMIC DIST.STAR/TRU | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399642981 | | DIAMOND COMIC DIST.STAR/TRU | 7485 POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399552711 | | DIAMOND COMIC DISTRIBUTORS INC | 7485  POLK LN | OLIVE BRANCH | MS | 38654 |
| 1ZV409310399491563 | | | 33942  5TH | ZEPHYRHILLS | FL | 33542 |
| 1ZV409310399459439 | | ENDLESS COMICS  GAMES & CARDS | 440 RUE SAINT FRANCOIS ST | FLORISSANT | MO | 63031 |
| 1ZV409310399466378 | | RICK'S COMIC CITY | 1923 MADISON ST | CLARKSVILLE | TN | 37043 |
| 1ZV409310399469099 | | HEROIC ADVENTURES | 1005 CENTURY DR | EDWARDSVILLE | IL | 62025 |
| 1ZV409310398483760 | | | 122  MOUNTAIN VIEW | ENOLA | PA | 17025 |
| 1ZV409310399679479 | | TOY DOJO LLC | 2036 ROBERT BROWNING ST | AUSTIN | TX | 78723 |
| 1ZV409310399679497 | | TOY DOJO LLC | 2036 ROBERT BROWNING ST | AUSTIN | TX | 78723 |
| 1ZV409310399684981 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399685266 | | EXCALIBUR COMICS CARDS & GAMES | 2811 N STATE LINE AVE | TEXARKANA | TX | 75503 |
| 1ZV409310399696067 | | HERO COMPLEX | 4327 MAIN ST | PHILADELPHIA | PA | 19127 |
| 1ZV409310399633624 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633624 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633642 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633697 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633704 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633713 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633722 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633731 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633759 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633768 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633777 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633786 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633795 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633802 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633811 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633857 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399633866 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |

| Track_Num | Track_Num_Alt | Rpt | Source_Area | Service_Text | Act_Num | Act_Num_Shipped | Act_Num_Billed | InvDate | PUDate | InOut | Tot_net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV409310399633875 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635177 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -19.44 |
| 1ZV409310399635177 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635186 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635211 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635266 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635435 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635453 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635480 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -9.57 |
| 1ZV409310399635480 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399635499 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636863 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636872 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636658 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -38.88 |
| 1ZV409310399636658 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636667 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636676 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636685 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636694 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636765 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636827 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636836 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399636881 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399637406 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399637415 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399637424 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -18 |
| 1ZV409310399637148 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -5.58 |
| 1ZV409310399637148 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -15.5 |
| 1ZV409310399637666 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -15.5 |
| 1ZV409310399655959 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | UNK | -21.24 |
| 1ZV409310399656430 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | UNK | -3.24 |
| 1ZV409310399656430 | | INV | Shipping Charge Correction | | V40931 | V40931 | V40931 | 5/17/2025 | 5/5/2025 | UNK | -18 |
| 1ZV409310399672556 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/8/2025 | UNK | 27.24 |
| 1ZV409310399691991 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/12/2025 | UNK | -18.29 |
| 1ZV409310399710602 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | UNK | -18.29 |
| 1ZV409310399711405 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/14/2025 | UNK | -18.29 |
| 1ZV409310399727523 | | INV | Shipping Charge Correction | GROUND | V40931 | V40931 | V40931 | 5/17/2025 | 5/15/2025 | UNK | -18.29 |
| 1ZV409310399610658 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/28/2025 | UNK | -11.46 |
| 1ZV409310399617204 | | INV | Void Credits | GROUND HUNDREDWEIGHT | V40931 | V40931 | V40931 | 5/17/2025 | 4/28/2025 | UNK | -10.63 |
| 1ZV409310399620209 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/28/2025 | UNK | -11.46 |
| 1ZV409310399622752 | | INV | Void Credits | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/30/2025 | UNK | -20.16 |
| 1ZV409310399637880 | | INV | Void Credits | GROUND RESIDENTIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -14.35 |
| 1ZV409317290066482 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 5/1/2025 | UNK | -38.82 |
| 1ZV409310339086329 | | INV | Void Credits | GROUND COMMERCIAL | V40931 | V40931 | V40931 | 5/17/2025 | 4/29/2025 | UNK | -29.1 |
| | | INV | Fees | WEEKLY SERVICE CHARGE | V40931 | V40931 | V40931 | 5/17/2025 | 5/17/2025 | UNK | 7.5 |
| | | INV | Fees | FUEL SURCHARGE | V40931 | V40931 | V40931 | 5/17/2025 | | UNK | 1.35 |

| Track_Num | InvoiceNum | Sender | S_Name | S_Company |
|-----------|-----------|--------|--------|-----------|
| 1ZV409310399633875 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635177 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635177 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635186 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635211 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635266 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635435 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635453 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635480 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635480 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399635499 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636863 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636872 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636658 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636658 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636667 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636676 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636685 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636694 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636765 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636827 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636836 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399636881 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637406 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637415 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637424 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637148 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637148 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637666 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399655959 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656430 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399656430 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399672556 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399691991 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399710602 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399711405 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399727523 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399610658 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399617204 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399620209 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399622752 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310399637880 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409317290066482 | V40931205 | DIAMOND COMIC DIST.STAR/TRU 7485 POLK LN OLIVE BRANCH MS 38654 US | | DIAMOND COMIC DIST.STAR/TRU |
| 1ZV409310339086329 | V40931205 | David WORLDS BEST COMICS & TOYS 2608 Watt Avenue Sacramento CA 95821 US | David | WORLDS BEST COMICS & TOYS |
| | V40931205 | | | |
| | V40931205 | | | |

| Track_Num | S_Address | S_City | S_State | S_Zip | S_Zip_Corrected | Receiver |
|---|---|---|---|---|---|---|
| 1ZV409310399633875 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | DREAMLAND COMIC 105 W ROCKLAND RD LIBERTYVILLE IL 60048 US |
| 1ZV409310399635177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635177 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635186 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635211 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635266 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635435 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635453 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | TINA ART INC 1826 41ST ST ASTORIA NY 11105 US |
| 1ZV409310399635480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399635480 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399635499 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399636863 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399636872 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIX UNIVERSE 130 EISENHOWER DR HANOVER PA 17331 US |
| 1ZV409310399636658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636667 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636676 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636685 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636694 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636765 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636827 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636836 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399636881 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399637406 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399637415 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399637424 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | COMIC CENTRAL 1425 WP BALL BLVD SANFORD FL 32771 US |
| 1ZV409310399637148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399637148 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399637666 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VORTEX COMICS 8118 W NATIONAL AVE WEST ALLIS WI 53214 US |
| 1ZV409310399655959 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | IGUANA COMICS AND CARDS 100 NE MIDLAND AVE GRANTS PASS OR 97526 US |
| 1ZV409310399656430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399656430 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | OUTLANDER TOYS 22 HYLAND AVE LEICESTER MA 01524 US |
| 1ZV409310399672556 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | INVERSIONES MILAN LLC 2622 CREEKSIDE DR FORT PIERCE FL 34981 US |
| 1ZV409310399691991 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | CHIMERA HOBBY SHOP INC 65 W SCOTT ST FOND DU LAC WI 54935 US |
| 1ZV409310399710602 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | THE AMAZING COMIC SHOP INC 4258 N HIGH ST COLUMBUS OH 43214 US |
| 1ZV409310399711405 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | GALACTIC COMICS & GAMES 21 E VINE ST STATESBORO GA 30458 US |
| 1ZV409310399727523 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NEWCASTLE COMICS AND GAMES 2294 MCKELVEY RD MARYLAND HGTS MO 63043 US |
| 1ZV409310399610658 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | ROBERT WILLIAMS COLLECTORS EMPORIUM 17681 CUMBERLAND RD NOBLESVILLE IN 46060 US |
| 1ZV409310399617204 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | MIRASTAR  INC 316 SHERIDAN RD RACINE WI 53403 US |
| 1ZV409310399620209 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | A - Z COMICS & GAMES 1300 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 US |
| 1ZV409310399622752 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | VISION COMICS 11219 E 900TH AVE ROBINSON IL 62454 US |
| 1ZV409310399637880 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | NERDZOIC 122 MOUNTAIN VIEW DR ENOLA PA 17025 US |
| 1ZV409317290066482 | 7485 POLK LN | OLIVE BRANCH | MS | 38654 | | PHOENIX COMICS & GAMES 113 BROADWAY E SEATTLE WA 98102 US |
| 1ZV409310339086329 | 2608 Watt Avenue | Sacramento | CA | 95821 | | COSMIC COMICS & GAMES LLC 17 West National Road ENGLEWOOD OH 45322 US |

| Track_Num | R_Name | R_Company | R_Address | R_City | R_State | R_Zip |
|---|---|---|---|---|---|---|
| 1ZV409310399633875 | | DREAMLAND COMIC | 105 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 |
| 1ZV409310399635177 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635177 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635186 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635211 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635266 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635435 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635453 | | TINA ART INC | 1826 41ST ST | ASTORIA | NY | 11105 |
| 1ZV409310399635480 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399635480 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399635499 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399636863 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399636872 | | COMIX UNIVERSE | 130 EISENHOWER DR | HANOVER | PA | 17331 |
| 1ZV409310399636658 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636658 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636667 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636676 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636685 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636694 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636765 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636827 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636836 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399636881 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399637406 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399637415 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399637424 | | COMIC CENTRAL | 1425 WP BALL BLVD | SANFORD | FL | 32771 |
| 1ZV409310399637148 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399637148 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399637666 | | VORTEX COMICS | 8118 W NATIONAL AVE | WEST ALLIS | WI | 53214 |
| 1ZV409310399655959 | | IGUANA COMICS AND CARDS | 100 NE MIDLAND AVE | GRANTS PASS | OR | 97526 |
| 1ZV409310399656430 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399656430 | | OUTLANDER TOYS | 22 HYLAND AVE | LEICESTER | MA | 01524 |
| 1ZV409310399672556 | | INVERSIONES MILAN LLC | 2622 CREEKSIDE DR | FORT PIERCE | FL | 34981 |
| 1ZV409310399691991 | | CHIMERA HOBBY SHOP INC | 65 W SCOTT ST | FOND DU LAC | WI | 54935 |
| 1ZV409310399710602 | | THE AMAZING COMIC SHOP INC | 4258 N HIGH ST | COLUMBUS | OH | 43214 |
| 1ZV409310399711405 | | GALACTIC COMICS & GAMES | 21 E VINE ST | STATESBORO | GA | 30458 |
| 1ZV409310399727523 | | NEWCASTLE COMICS AND GAMES | 2294 MCKELVEY RD | MARYLAND HGTS | MO | 63043 |
| 1ZV409310399610658 | ROBERT WILLIAMS | COLLECTORS EMPORIUM | 17681 CUMBERLAND RD | NOBLESVILLE | IN | 46060 |
| 1ZV409310399617204 | | MIRASTAR  INC | 316 SHERIDAN RD | RACINE | WI | 53403 |
| 1ZV409310399620209 | | A - Z COMICS & GAMES | 1300 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64015 |
| 1ZV409310399622752 | | VISION COMICS | 11219 E 900TH AVE | ROBINSON | IL | 62454 |
| 1ZV409310399637880 | | NERDZOIC | 122 MOUNTAIN VIEW DR | ENOLA | PA | 17025 |
| 1ZV409317290066482 | | PHOENIX COMICS & GAMES | 113 BROADWAY E | SEATTLE | WA | 98102 |
| 1ZV409310339086329 | | COSMIC COMICS & GAMES LLC | 17 West National Road | ENGLEWOOD | OH | 45322 |