**PlnDue, NODIS, JNTADMN, SEALEDDOC, EXHIBITS, Manual341, APPEAL, FeeDefer**

# U.S. Bankruptcy Court
## District of Maryland (Baltimore)
## Bankruptcy Petition #: 25-10308

*Assigned to:* Chief Judge David E Rice
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
Asset

| | |
|---|---|
| *Date filed:* | 01/14/2025 |
| *Date converted:* | 12/31/2025 |
| *341 meeting:* | 02/06/2026 |
| *Deadline for filing claims:* | 03/11/2026 |
| *Deadline for filing claims (govt.):* | 06/29/2026 |

*Case Administrator:*  Shannon McKenna
*Team 1 Phone:*  301-344-3964

| | | |
|---|---|---|
| ***Debtor*** | represented by | **Turner Falk** |
| **Diamond Comic Distributors, Inc.** | | Saul Ewing LLP |
| 10150 York Road, Suite 300 | | 1735 Market Street |
| Hunt Valley, MD 21030 | | 34th Floor |
| BALTIMORE(COUNTY,NOT CITY)-MD | | Philadelphia, PA 19103 |
| Tax ID / EIN: 52-1243450 | | 215-972-8415 |
| *dba* **Alliance Games Distributors** | | Email: turner.falk@saul.com |
| *dba* **Collectible Grading Authority** | | |
| *dba* **Fandomworld** | | **Ashley N Fellona** |
| | | Saul Ewing LLP |
| | | 1001 Fleet Street |
| | | Ste 9th Floor |
| | | Baltimore, MD 21202-4359 |
| | | 410-332-8701 |
| | | Email: ashley.fellona@saul.com |
| | | |
| | | **Jeffrey C. Hampton, I** |
| | | Saul Ewing LLP |
| | | Centre Square West |
| | | 1500 Market Street, 38th Floor |
| | | Philadelphia, PA 19102 |
| | | 215-972-7118 |
| | | Fax : 215-972-1848 |
| | | Email: jeffrey.hampton@saul.com |
| | | |
| | | **Adam H Isenberg** |
| | | Saul Ewing LLP |
| | | 1735 Market Street |
| | | Suite 3400 |
| | | Philadelphia, PA 19103 |
| | | 215-972-8662 |
| | | Email: adam.isenberg@saul.com |
| | | |
| | | **Mark Minuti** |

Saul Ewing LLP
1201 North Market Street, Suite 2300
P.O. Box 1266
Wilmington, DE 19899
302-421-6840
Fax : 302-421-6813
Email: mark.minuti@saul.com

**Jordan Rosenfeld**
Saul Ewing LLP
1001 Fleet Street, 9th Floor
Baltimore, MD 21202-4359
410-332-8612
Email: jordan.rosenfeld@saul.com

**Nicholas Smargiassi**
Saul Ewing LLP
1201 N. Market Street
Ste 2300
Wilmington, DE 19801
610-787-0513
Email: nicholas.smargiassi@saul.com

**Paige Noelle Topper**
Saul Ewing LLP
1201 N. Market Street
Suite 2300
P.O. Box 1266
Wilmington, DE 19899
302-421-6875
Fax : 302-421-6813
Email: paige.topper@saul.com

*Trustee*
**For Internal Use Only**
Email: bnc@mdb.uscourts.gov
*TERMINATED: 01/23/2025*

*Trustee*                              represented by **Morgan W. Fisher**
**Morgan W. Fisher**                            Law Offices of Morgan Fisher LLC
Law Offices of Morgan Fisher LLC                18 West St
18 West St                                      Annapolis, MD 21401
Annapolis, MD 21401                             410-626-6111
410-626-6111                                    Fax : 410-267-8072
Fax : 410-267-8072                              Email: trustee@morganfisherlaw.com
Email: trustee@morganfisherlaw.com

                                       **Zvi Guttman**
                                       The Law Offices of Zvi Guttman,
                                       P.A.
                                       P.O. Box 32308
                                       Baltimore, MD 21282

(410) 580-0500
Fax : (410) 580-0700
Email: zvi@zviguttman.com

**U.S. Trustee**
**US Trustee - Baltimore**
Garmatz Federal Courthouse
101 West Lombard Street
Suite 2625
Baltimore, MD 21201
(410) 962-4300
Fax : (410) 962-3537
Email: USTPRegion04.BA.ECF@USDOJ.GOV

represented by **Hugh M. (UST) Bernstein**
Office of U.S. Trustee
101 W. Lombard Street
Suite 2625
Baltimore, MD 21201
(410) 962-7771
Email: hugh.m.bernstein@usdoj.gov

**Creditor Committee**
**Unsecured Creditors Committee**

represented by **Richard L. Costella**
Tydings & Rosenberg LLP
One E. Pratt Street, Suite 901
Baltimore, MD 21202
(410) 752-9700
Fax : (410) 727-5460
Email: rcostella@tydings.com

**Gianfranco Finizio**
Lowenstein Sandler LLP
1251 Avenue of the Americas
New York, NY 10020
212-419-5877
Fax : 212-262-7402
Email: gfinizio@lowenstein.com

**Chelsea R Frankel**
Lowenstein Sandler LLP
1271 Avenue of the Americas
New York, NY 10020
212-419-6080
Email: cfrankel@lowenstein.com

**Stephen B. Gerald**
Tydings & Rosenberg LLP
200 Continental Drive
Suite 401
Newark, DE 19713
410-752-9799
Fax : 410-727-5460
Email: sgerald@tydings.com

**Jung Yong Lee**
Miles & Stockbridge P.C.
100 Light Street
Baltimore, MD 21202
410-727-6464

Fax : 410-697-6013
Email: jlee@milesstockbridge.com

**Bruce S. Nathan**
Lowenstein Sandler
1251 Avenue of the Americas
17th Floor
Roseland, NY 07068
212-204-8686
Fax : 973-422-6851
Email: bnathan@lowenstein.com

**Michael Papandrea**
Lowenstein Sandler
One Lowenstein Drive
Roseland, NJ 07068
973-597-2500
Fax : 973-597-2400
Email: mpapandrea@lowenstein.com

**Dennis J. Shaffer**
Tydings & Rosenberg
1 E Pratt Street
Suite 901
Baltimore, MD 21202
302-587-6986
Email: dshaffer@tydings.com

| **Case Related Information** | | | |
|---|---|---|---|
| Associated Cases | Claims | Related Transactions | Select a Sub-Docket ⌄  [View]  ☐ show related transactions |
| Pending Matters | Pending Deadlines | Pending Hearings | Key Dates |
| EOrders: Activity  Signed  Upload  Log | Party | Case Opening Fees   All Fees | |

| **Filing Date** | **#** | **Select all / clear** | **Docket Text** |
|---|---|---|---|
| 03/12/2026 | 🌓 1210  237.31 KB | ☐ | Notice of Filing of Appeal to the United States District Court (related document(s)1209 Notice of Appeal filed by Trustee Morgan W. Fisher). (Hutchinson, Janine) (Entered: 03/12/2026) |

| | | | |
|---|---|---|---|
| 03/12/2026 | ⚫ | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Chapter 7 Asset TO Beach Creative Studios, Inc. Attn Jim Su 1765 Queen Street E 104 Toronto, ON M4l 3z2 Canada, TO Big Country Comics Inc. Attn Stephan,Justin,Leann P.O. Box 884 Shilo, Mb R0k 2a0 Canada, TO Big Country Comics Inc. P.O. Box 884 Shilo, Mb R0k 2a0 Canada, TO Brickhouse Games 1900 Oates Dr Ste 119 Mesquite, TX 75150-1305, TO Brickhouse Games Attn Justin Hurst 1900 Oates Dr Ste 119 Mesquite, TX 75150-1305, TO Coffey 2473 Vista Wood Cir, Apt 26 Thousand Oaks, CA 91362-5754, TO Dragon s Hoard Llc Attn D Cooper 1045 Pennsylvania St Lawrence, KS 66044-3055, TO Green Bulk Llc Attn Eduardo Neil 8292 NW 21st St Miami, FL 33198-6510, TO Jorge Cueva 7211 NW 46th St Miami, FL 33166-6598, TO Lynden Renwick 15339 Wildflower Cir Naples, FL 34119-4861, TO Mind Games Dulles Attn Sassan Aria 21100 Dulles Town Circle 4 Unit 222 Sterling, VA 20166-2440, TO Mister Tea Llc 3009 Estate Orange Grove 132 Christiansted, VI 00820-4396, TO Sara L. Ramirez Attn Sara Ramirez 207 E 9th St Georgetown, TX 78626-5908, TO Scott Rutherford 6715 Old Shell Rd Ste E Mobile, AL 36608-3908, TO Shore Gamers Llc Attn Gennaro Monaco 15 Monmouth Street Red Bank, NJ 07701-1613, TO Square Enix LLC P.O. Box 60079 Los Angeles, CA 90060-0079, TO Star Wars Celebration 2023 Gateway House 28 The Quadrant Richmond BC TW9 1DN Canada, TO Stark Industries Corporation 7357 Woodbine Ave Unit 1 Suite 326 Markham, ON L3r 6l3 Canada, TO The Comic Hunter 98 Regent St Fredericton, Nb E3b 3w4 Canada, TO The Comic Hunter Attn Jeff Smith 98 Regent St Fredericton, Nb E3b 3w4 Canada, TO The Comic Place Attn James Vinson 50 Playing St Frankston Vic, 3199 Australia, TO The Comic Store Mexico 1 Ra DE Clavel 2 Colinia Loma La Palma Delegacion Gustavo A Mexico City, Df 1760 Mexico, TO UPS 274303 P.O. Box 7247-0244 Philadelphia, PA 19170-0001, TO Vanesa Barrios 105-21 84th St Queens, NY 11417-1305, TO Vinaga Llc 10190 Sweetgrass Cir Unit 309 Naples, FL 34104-0950, TO Vinaga Llc Attn Cristina Ion 10190 Sweetgrass Cir Unit 309 Naples, FL 34104-0950, TO Worlds Away 28 Coyne St St Thomas, ON N5r 4k8 Canada, TO Worlds Away Attn Brad Ashton-Haiste 28 Coyne St St Thomas, ON N5r 4k8 Canada, TO Worlds Collide 80 Simcoe St N Oshawa, ON L1g 4s2 Canada, TO Worlds Collide Attn Tim/Bernadette Simms 80 Simcoe St N Oshawa, ON L1g 4s2 Canada, TO Worldsforge Private Ltd 1 Limbok Ter Singapore, 545167 Singapore. (admin) (Entered: 03/12/2026) |
| 03/12/2026 | ⚫ 1209 | ☑ 288.56 KB | Notice of Appeal to District Court *Order Denying Emergency Motion to Extend Time to Assume or Reject Executory Contracts Related to Consigned Goods [Dkt. 1171]* Filed by Morgan W. Fisher. The filing fee in the amount of $298 is DEFERRED - Filer is the Case Trustee and will pay the fee to the extent that there is an estate (related document(s)1171 Order on Motion to Extend Time). Appellant Designation due by 03/26/2026. (Attachments: # 1 Exhibit Exhibit 1 # 2 Certificate of Service)(Guttman, Zvi) (Entered: 03/12/2026) |
| 03/11/2026 | ⚫ 1208 | ☐ 48.732 KB | BNC Certificate of Mailing. (related document(s)1192 Deficiency Notice). No. of Notices: 0. Notice Date 03/11/2026. (Admin.) (Entered: 03/12/2026) |

| | | | |
|---|---|---|---|
| 03/11/2026 | ⚫ doc<br>173.375 KB | ☐ | Proof of Claim Attachment 3001(c)(1) and (d) of Claim No. 66 filed by Vault Storyworks LLC dba Vault Comics (webclaimusr) (Entered: 03/11/2026) |
| 03/11/2026 | ⚫ 1207<br>377.528 KB | ☐ | Application for Administrative Expenses *(Consignment Group's Omnibus Motion for Approval of Administrative Expense Claims).* Notice Served on 3/11/2026, Filed by Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy. (Attachments: # 1 Proposed Order # 2 Notice of Motion) (Palik, Craig) (Entered: 03/11/2026) |
| 03/10/2026 | ⚫ 1206<br>3.401584 MB | ☐ | Line *Certificate of No Objection Regarding Application for Indemnification and Reimbursement of Fees and Expenses Incurred Pre-Conversion by Raymond James & Associates, Inc.* on behalf of Raymond James & Associates, Inc. Filed by Matthew G. Summers (related document(s)1120 Application for Compensation filed by Interested Party Raymond James & Associates, Inc.). (Attachments: # 1 Certificate of Service) (Summers, Matthew) (Entered: 03/10/2026) |
| 03/10/2026 | ⚫ 1205<br>482.428 KB | ☐ | Order Approving Final Fee Application of Saul Ewing, LLP, counsel to the debtors for allowance of compensation and reimbursement of expensesincurred for the period from January 14, 2025 through and including December 31, 2025 (related document(s):1132 Application for Compensation). Granting for Saul Ewing LLP, fees awarded: $5156307.50, expenses awarded: $103692.09 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | ⚫ 1204<br>484.732 KB | ☐ | Order Approving Third Interim Fee Application of Saul Ewing LLP counsel to the debtors, for allowance of compensation andreimbursement of expenses for the period from July 1, 2025 through and including September 30, 2025 (related document(s):1007 Application for Compensation). Granting for Saul Ewing LLP, fees awarded: $1426634.25, expenses awarded: $30669.46 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | ⚫ 1203<br>469.616 KB | ☐ | Order Granting Third Interim Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period From July 1, 2025 Through September 30, 2025(related document(s):996 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $66836.00, expenses awarded: $310.40 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | ⚫ 1202<br>472.678 KB | | Order Approving Third Interim Fee Application Of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From July 1, 2025 Through September 30, 2025 (related document(s):995 Application for Compensation filed by Creditor Committee Unsecured Creditors |

| | | | |
|---|---|---|---|
| | | | Committee). Granting for Unsecured Creditors Committee, fees awarded: $34495.50, expenses awarded: $0.00 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | 🌐1201 | ☐ 483.694 KB | Order Granting Final Fee Application of OmniAgent Solutions, Inc. administrative agent to the debtors, for allowance of compensation and reimbursement ofexpenses incurred for the period from January 14, 2025 through December 31, 2025 (related document(s):1131 Application for Compensation filed by Interested Party Omni Agent Solutions). Granting for Omni Agent Solutions, fees awarded: $40090.95, expenses awarded: $0.00 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | 🌐1200 | ☐ 0.542 MB | Order Approving Third Interim Fee Application Of Lowenstein Sandler LLP, As Co-Counsel For The Official Committee Of Unsecured Creditors, For Services Rendered And Expenses Incurred For The Period Between July I, 2025 And September 30, 2025 (related document(s):994 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $245800.00, expenses awarded: $2329.05 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | 🌐1199 | ☐ 474.832 KB | Order Approving Fourth Interim and Final Application of Tydings & Rosenberg LLP, as Local Counsel, for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Interim Period from October 1, 2025 through December 31, 2025 and the Final Period from January 31, 2025 through December 31, 2025(related document(s):1135 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $361916.00, expenses awarded: $4313.47 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | 🌐1198 | ☐ 485.8 KB | Order Approving Second Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 (related document(s):799 Application for Compensation). Granting for Saul Ewing LLP, fees awarded: $1608826.75, expenses awarded: $29917.08 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | 🌐1197 | ☐ 468.776 KB | Order Approving Combined Fourth Interim and Final Fee Application of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from January 31, 2025 through December 31, 2025 (related document(s):1134 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $1269737.00, expenses awarded: $648.75 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/10/2026 | 🌐1196 | ☐ 475.206 KB | Order Approving Combined Fourth Interim and Final Fee Application of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Periods between (I) October 1, 2025 through December 31, 2025 and (II) January 30, 2025 through December 31, 2025 (related document(s):1133 Application for Compensation filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $2006309.7, expenses awarded: $12809.80 (McKenna, Shannon) (Entered: 03/10/2026) |
| 03/09/2026 | 🌐 1195<br>4.205667 MB | ☐ | Application for Administrative Expenses . Notice Served on 3/9/2026, Filed by United Parcel Service, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit Summary of Administrative Claim) (Jankoski, Anthony) (Entered: 03/09/2026) |
| 03/09/2026 | 🌐 1194<br>363.326 KB | ☐ | Notice of Motion *for Allowance and Payment of Administrative Expense Claim*.Notice Served on 3/9/2026, Filed by United Parcel Service, Inc.. Objections due by 3/23/2026. (Jankoski, Anthony). Related document(s) 1195 Application for Administrative Expenses . Notice Served on 3/9/2026, filed by Creditor United Parcel Service, Inc. Modified on 3/12/2026 to add linkage. (McKenna, Shannon). (Entered: 03/09/2026) |
| 03/09/2026 | 🌐 1193<br>174.666 KB | ☐ | Notice of Appearance and Request for Notice on behalf of United Parcel Service, Inc. Filed by Anthony Jankoski. (Jankoski, Anthony) (Entered: 03/09/2026) |
| 03/09/2026 | 🌐 1192<br>10.708 KB | ☐ | Deficiency Notice - Clarification - POC or Admin Expense - See Defntc (related document(s)1190 Application for Administrative Expenses filed by Creditor California Dept of Tax and Fee Administration). Cured Pleading due by 3/23/2026. (McKenna, Shannon) (Entered: 03/09/2026) |

| | | | |
|---|---|---|---|
| 03/09/2026 | ⬤ | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Chapter 7 Asset TO 1465407 Alberta Ltd Attn Rebecca Ryan Po Box 1665 Station Main Cold Lake, AB T9m 1p4 Canada, TO Addicted Comics Attn Michael OR Jonathan 284c E Lake Mead Pkwy 519 Henderson, NV 89015-6433, TO B M Iles D J Neist Attn Dylan OR Boleyn P O Box 7334 Mount Annan Nsw, 2567 Australia, TO B M Iles D J Neist P O Box 7334 Mt Annan, Nsw 2567 Australia, TO Baker Taylor Books 2550 W Tyvola Road Suite 300 Charlotte, NC 28217-4579, TO Booktopia Pty Ltd Attn Jessica Paul Level 6, Homebush Bay Drive Rhodes Nsw, 2138 Australia, TO Booktopia Pty Ltd Level 6, Homebush Bay Drive Rhodes, Nsw 2138 Australia, TO Daniel Ruston Waters 2/378 High St Maitland, Nsw 2320 Australia, TO Family Christian Stores Attn Kevin/Ruth/Bob-Supvr 5300 Patterson Ave Se Grand Rapids, MI 49512-5663, TO Hermesha Y Favard 11219 Blossom Bell Dr Austin, TX 78758-4217, TO Jay Johnson Attn Jay Shop 1b/280 Crown St Wollowong Nsw, 2500 Australia, TO Jay Johnson Shop 1b/280 Crown St Wollowong, Nsw 2500 Australia, TO Jennifer Flanagan 7136 Old Hwy 301 Hornlake, MS 38637, TO Kessel Run Hair Shop 2036 Westfield Marion 297 Diagonal Rd Overlands Pk, Sa 5046 Australia, TO Mister Tea Llc Attn Jesse 3009 Estate Orange Grove 132 Christiansted, VI 00820-4396, TO Silly Boys Llc. Attn James and Gary 415 Pike St Shinnston, WV 26431-1462, TO Up North Collectibles Attn Brenda Webber 1-320 Mackenzie Blvd Mackenzie, Bc V0j 2c0 Canada, TO Up North Games Attn Vanessa OR Ryan 1710 Skyline Dr Huntsville, ON P1h 1a6 Canada, TO Wagster s Adventure Games Attn Dan Wagster 9862 Deercreek Rd Moreno Valley, CA 92557-1804. (admin) (Entered: 03/09/2026) |
| 03/08/2026 | ⬤ 1191 | 48.972 KB | BNC Certificate of Mailing. (related document(s)1185 Transcript). No. of Notices: 1. Notice Date 03/08/2026. (Admin.) (Entered: 03/09/2026) |
| 03/07/2026 | ⬤ 1189 | 1.380818 MB | Motion *Renewing Request for Release of Consignors Stock* Filed by Ad Hoc Committee of Consignors. (Attachments: # 1 Exhibits A & B # 2 Proposed Order) (Hopkin, Catherine) (Entered: 03/07/2026) |
| 03/06/2026 | ⬤ 1188 | 0.791998 MB | Line *Submitting Certificate of No Objection Regarding Fourth Interim and Final Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Interim Period from October 1, 2025 Through December 31, 2025 and the Final Period from January 31, 2025 Through December 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1135 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 03/06/2026) |
| 03/06/2026 | ⬤ 1187 | 0.785116 MB | Line *Submitting Certificate of No Objection Regarding Combined Fourth Interim and Final Application of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from January 31, 2025 Through December 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1134 Application for |

| | | | |
|---|---|---|---|
| | | | Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 03/06/2026) |
| 03/06/2026 | 🌐 1186 | ☐ 0.79095 MB | Line *Submitting Certificate of No Objection Regarding Combined Fourth Interim and Final Fee Application of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Periods Between (I) October 1, 2025 Through December 31, 2025 and (II) January 30, 2025 Through December 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1133 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 03/06/2026) |
| 03/04/2026 | 🌐 1190 | ☐ 374.682 KB | Application for Administrative Expenses Filed by California Dept of Tax and Fee Administration . (McKenna, Shannon) (Entered: 03/08/2026) |
| 03/04/2026 | 🌐 1185 | ☐ 457.566 KB | Transcript of Hearing held on 2/26/2026 before Judge David E. Rice. Transcript was received on 3/4/2026. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)1156 Motion to Extend Time filed by Trustee Morgan W. Fisher, 1163 Objection filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC, 1164 Objection filed by Interested Party Ad Hoc Committee of Consignors, 1165 Line filed by Trustee Morgan W. Fisher, 1166 Line filed by Trustee Morgan W. Fisher). Notice of Intent to Request Redaction Deadline Due By 3/11/2026. Redaction Request Due By 3/25/2026. Redacted Transcript Submission Due By 4/6/2026. Transcript access will be restricted through 6/2/2026. (Taylor, Shanita) (Entered: 03/06/2026) |
| 03/04/2026 | 🌐 1184 | ☐ 289.88 KB | Line *Certificate of No Objection to Final Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through December 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)1132 Application for Compensation). (Rosenfeld, Jordan) (Entered: 03/04/2026) |
| 03/04/2026 | 🌐 1183 | ☐ 290.898 KB | Line *Certificate of No Objection to Final Fee Application Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through December 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)1131 Application for Compensation filed by Interested Party Omni Agent Solutions). (Rosenfeld, Jordan) (Entered: 03/04/2026) |

| | | | |
|---|---|---|---|
| 03/02/2026 | ⚫ | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Chapter 7 Asset TO Allapattah Branch Library Attn Dannie 1799 NW 35th St Miami, FL 33142-5421, TO Amazing Comics Books Attn Gabriel Contreras Agustin Arriola 85b La Paz, Df 23020 Mexico, TO Barbara Piech 2339 Embers Ln Arlington Heights, IL 60005-4308, TO Disc Replay of South Attn Charles Carmen Cook-Kankakee Llc 5 Countryside Plz Countryside, IL 60525-3980, TO Dragons Eye Games Attn Drake Pendraig 116 Riverstone Pkwy Canton, GA 30114-2448, TO Fh Goods, Llc Attn Fahim Hakimi 5213 Lyngate Ct Burke, VA 22015, TO Flying Monkey Comics Games 381 S Chillicothe Plain City, OH 43064-1225, TO Georgios Karanikolas Asklipiou 37 Athens, 10680 Greece, TO Georgios Karanikolas Attn Vasiliki / Georgios Asklipiou 37 Athens, 10680 Greece, TO Georgios Sousa 2 Durocher Vaudreuil-Dorio, QC J7v 5w6 Canada, TO Georgios Sousa Attn Georgios 2 Durocher Vaudreuil-Dorio, QC J7v 5w6 Canada, TO Gerd Holoubek Attn Gerd / Nina Kaiserstrasse 5 Wien, A-1070 Austria, TO Gerd Holoubek Kaiserstrasse 5 Wien, A-1070 Austria, TO Gestion Grenon Inc, 5460 Motee St-Hubert Longueuil, QC J3y 1v9 Canada, TO Gestion Grenon Inc, Attn Yannick 5460 Motee St-Hubert Longueuil, QC J3y 1v9 Canada, TO Getpro Products 8324 Franklin Ave Unit 5 Fort Mcmurray, AB T9h 2j1 Canada, TO Graded Geekz 127 E 9th St P.O. Box 93 Gibson City, IL 60936-0093, TO Heroes Dragons Attn Chris Foss 510 Bush River Rd Columbia, SC 29210-7314, TO Hollywood Heroes Attn Jonan Joe 1222 13th Avenue Se Se E Grand Forks, MN 56721-2333, TO Keroman Industries Llc Attn Drake T/A Dragons Eye Games 116 Riverstone Pkwy Canton, GA 30114-2448, TO Keroman Industries Llc T/A Dragons Eye Games 116 Riverstone Pkwy Canton, GA 30114-2448, TO Ntg Games Inc Attn Clinton Hewartson 103 E Main St Belding, MI 48809-1749, TO Steven Denton 3162 Brimstead Dr Franklin, TN 37064-6224. (admin) (Entered: 03/02/2026) |
| 03/01/2026 | ⚫ 1182<br>457.234 KB | ☐ | BNC Certificate of Mailing - PDF Document. (related document(s)1174 Order on Application for Administrative Expenses). No. of Notices: 0. Notice Date 03/01/2026. (Admin.) (Entered: 03/02/2026) |
| 03/01/2026 | ⚫ 1181<br>47.432 KB | ☐ | BNC Certificate of Mailing. (related document(s)1176 Deficiency Notice). No. of Notices: 2. Notice Date 03/01/2026. (Admin.) (Entered: 03/02/2026) |
| 02/28/2026 | ⚫ 1180<br>381.1 KB | ☐ | BNC Certificate of Mailing - PDF Document. (related document(s)1171 Order on Motion to Extend Time). No. of Notices: 0. Notice Date 02/28/2026. (Admin.) (Entered: 03/01/2026) |
| 02/27/2026 | ⚫ 1179<br>486.786 KB | ☐ | Amended Motion by Drew M. Dillworth to Appear pro hac vice attorney for Bankruptcy Counsel for the Chapter 7 Trustee Filed by Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Guttman, Zvi). Related document(s) 1151 Motion to Appear pro hac vice *for Drew M. Dillworth* filed by Trustee Morgan W. Fisher. Modified on 3/4/2026 to add linkage (McKenna, Shannon) (Entered: 02/27/2026) |

| | | | |
|---|---|---|---|
| 02/27/2026 | 🌐 1178 | ☐ 0.787974 MB | Amended Motion by Darrell Payne to Appear pro hac vice as attorney for Bankruptcy Counsel for the Chapter 7 Trustee *Filed by Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Guttman, Zvi). Related document(s) 1161 Motion to Appear pro hac vice for Darrell Payne, Esq. filed by Trustee Morgan W. Fisher. Modified on 3/4/2026 to add linkage. (McKenna, Shannon). (Entered: 02/27/2026)* |
| 02/27/2026 | 🌐 1177 | ☐ 490.536 KB | Amended Motion by Eric J. Silver to Appear pro hac vice as attorney for Bankruptcy Counsel for the Chapter 7 Trustee Filed by Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Guttman, Zvi). Related document(s) 1152 Motion to Appear pro hac vice *for Eric J. Silver* filed by Trustee Morgan W. Fisher. Modified on 3/4/2026 to add linkage. (McKenna, Shannon). (Entered: 02/27/2026) |
| 02/27/2026 | 🌐 1176 | ☐ 10.092 KB | Deficiency Notice - Signature Due (related document(s)1175 Notice of Change of Address). Cured Pleading due by 3/13/2026. (McKenna, Shannon) (Entered: 02/27/2026) |
| 02/27/2026 | 🌐 1174 | ☐ 481.928 KB | Order Denying Application For Administrative Expenses. DENIED WITHOUT PREJUDICE to renewal of application upon service on the Chapter 7 Trustee. See Docket No. 1146. (related document(s):1052 Application for Administrative Expenses filed by Creditor Expeditors International of Washington, Inc.). (McKenna, Shannon) (Entered: 02/27/2026) |
| 02/27/2026 | 🌐 1173 | ☐ 239.86 KB | Court Instruction - No action will be taken on the Application (and the related pending motions for admission pro hac vice) unless and until the Trustee files a supplemental memorandum addressing the matter of undisclosed arrangements with creditors for the payment of the Trustees fees and expenses referred to in the Response filed by Goodman Games [Docket No. 1172]. If such a memorandum is not filed by March 15, 2026, the Application may be denied without further notice or order of court. (related document(s)1145 Application to Employ Drew M. Dillworth and Stearns, Weaver, Miller, Weissler, Alhadeff & Sitterson, P.A. as Bankruptcy Counsel to the Trustee filed by Trustee Morgan W. Fisher). Responses due by 3/15/2026. (McKenna, Shannon) (Entered: 02/27/2026) |
| 02/26/2026 | 🌐 1172 | ☐ 218.344 KB | Response on behalf of Goodman Games, LLC Filed by Janet M. Nesse (related document(s)1145 Application to Employ filed by Trustee Morgan W. Fisher). (Nesse, Janet) (Entered: 02/26/2026) |
| 02/26/2026 | 🌐 | | Evidentiary Hearing Held: re: 1156 Motion to Extend Time to Assume or Reject Executory Contracts - DENIED. Order to be prepared by Court.(related document(s) 1156 Motion to Extend Time to Assume or Reject Executory Contracts, 1163 Objection, 1164 Objection, 1165 Line, 1166 Line ) (Scott, Cherita) (Entered: 02/26/2026) |
| 02/26/2026 | 🌐 1171 | ☑ 389.086 KB | Order Denying Emergency Motion to Extend Time to Assume or Reject Executory Contracts Related to Consigned Goods (related document(s):1156 Motion to Extend Time filed by Trustee Morgan W. Fisher). (McKenna, Shannon) (Entered: 02/26/2026) |

| | | | |
|---|---|---|---|
| 02/26/2026 | 🌐 1170 | ☐ 256.444 KB | Withdrawal of Document on behalf of Image Comics, Inc. *Notice of Withdrawal of the Notice of Appearance* Filed by Jason F Hoffman (related document(s)289 Notice of Appearance filed by Creditor Image Comics, Inc.). (Hoffman, Jason) (Entered: 02/26/2026) |
| 02/26/2026 | 🌐 1169 | ☐ 254.61 KB | Withdrawal of Document on behalf of Image Comics, Inc. *Notice of Withdrawal of the Notice of Appearance* Filed by Jason F Hoffman (related document(s)290 Notice of Appearance filed by Creditor Image Comics, Inc.). (Hoffman, Jason) (Entered: 02/26/2026) |
| 02/26/2026 | 🌐 1168 | ☐ 253.876 KB | Withdrawal of Document on behalf of Image Comics, Inc. *Notice of Withdrawal of the Notice of Substitution of Counsel and Notice of Appearance* Filed by Jason F Hoffman (related document(s)678 Notice filed by Creditor Image Comics, Inc.). (Hoffman, Jason) (Entered: 02/26/2026) |
| 02/26/2026 | 🌐 | | Hearing Set On (related document(s)1163 Objection filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC, 1164 Objection filed by Interested Party Ad Hoc Committee of Consignors, 1165 Line filed by Trustee Morgan W. Fisher, 1166 Line filed by Trustee Morgan W. Fisher). Hearing scheduled for 2/26/2026 at 01:30 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 02/26/2026) |
| 02/26/2026 | 🌐 1167 | ☐ 108.318 KB | Line *Correcting Date of Service* on behalf of Morgan W. Fisher Filed by Zvi Guttman (related document(s)1166 Line filed by Trustee Morgan W. Fisher). (Guttman, Zvi) (Entered: 02/26/2026) |
| 02/26/2026 | 🌐 1166 | ☐ 234.162 KB | Joint Line *(2nd) Regarding Motion To Extend Deadline To Assume Or Reject Executory Contracts Related To Consigned Goods* on behalf of Morgan W. Fisher Filed by Zvi Guttman (related document(s)1156 Motion to Extend Time filed by Trustee Morgan W. Fisher). (Attachments: # 1 Exhibit Draft Settlement Agreement) (Guttman, Zvi) (Entered: 02/26/2026) |
| 02/25/2026 | 🌐 1165 | ☐ 111.36 KB | Joint Line *Regarding Motion To Extend Deadline To Assume Or Reject Executory Contracts Related To Consigned Goods* on behalf of Morgan W. Fisher Filed by Zvi Guttman (related document(s)1156 Motion to Extend Time filed by Trustee Morgan W. Fisher). (Guttman, Zvi) (Entered: 02/25/2026) |
| 02/25/2026 | 🌐 1164 | ☐ 19.805692 MB | Objection on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)1156 Motion to Extend Time filed by Trustee Morgan W. Fisher). (Attachments: # 1 Exhibit A: 2-11-26 email # 2 Exhibit B: 1-14-26 email) (Hopkin, Catherine) (Entered: 02/25/2026) |

| | | | |
|---|---|---|---|
| 02/25/2026 | 🌐 1163 | ☐ 0.610286 MB | Objection on behalf of Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy Filed by Craig Palik (related document(s)1156 Motion to Extend Time filed by Trustee Morgan W. Fisher). (Palik, Craig) (Entered: 02/25/2026) |
| 02/25/2026 | 1162 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A45150937. Fee amount 100.00 (re: Doc # 1161) (U.S. Treasury) (Entered: 02/25/2026) |
| 02/25/2026 | 🌐 1161 | ☐ 261.368 KB | Motion to Appear pro hac vice *for Darrell Payne, Esq.* Filed by Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Fisher, Morgan) (Entered: 02/25/2026) |
| 02/24/2026 | 🌐 1175 | ☐ 117.928 KB | Notice of Change of Address Filed by Kyle Robinson. (McKenna, Shannon) (Entered: 02/27/2026) |
| 02/23/2026 | 🌐 doc | ☐ 26.653 KB | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Modified on 2/26/2026 to attach PDF Version of Returned Mail List. (McKenna, Shannon). (Entered: 02/23/2026) |
| 02/21/2026 | 🌐 doc | ☐ 24.856 KB | Returned Mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors, Shannon).Modified on 2/26/2026 to attach PDF version of returned mail list. (McKenna, Shannon). (Entered: 02/23/2026) |
| 02/21/2026 | 🌐 1160 | ☐ 353.042 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1158 Order on Motion to Shorten Time. No. of Notices: 33. Notice Date 02/21/2026. (Admin.) (Entered: 02/22/2026) |
| 02/19/2026 | 🌐 1159 | ☐ 159.255 KB | Certificate of Service Filed by Zvi Guttman (related document(s)1156 Motion to Extend Time filed by Trustee Morgan W. Fisher, 1158 Order on Motion to Shorten Time). (Guttman, Zvi) (Entered: 02/19/2026) |
| 02/19/2026 | 🌐 1158 | ☐ 346.893 KB | Order Granting Motion to Shorten Time in Which to Response to Trustee's Emergency Motion to Extend Deadline to Assume or Reject Executory Contracts Related to Consigned Goods and to Set Expedited Hearing Thereon. SO ORDERED. The hearing described below shall be set for February 26, 2026 at 1:30 PM in Courtroom 9-D. (related document(s):1157 Motion to Shorten Time filed by Trustee Morgan W. Fisher) re: 1156 Motion to Extend Time filed by Trustee Morgan W. Fisher. OBJECTIONS ON OR BEFORE FEBRUARY 25, 2026 AT 4:00 PM. (McKenna, Shannon) (Entered: 02/19/2026) |
| 02/19/2026 | 🌐 1157 | ☐ 158.71 KB | Emergency Motion to Shorten Time *in which to respond to the Emergency Motion to Extend Deadline to Assume or Reject Executory Contracts Related to Consigned Goods and Set Expedited Hearing* |

| | | | |
|---|---|---|---|
| | | | *Thereon* Filed by Morgan W. Fisher (related document(s)1156 Motion to Extend Time filed by Trustee Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Guttman, Zvi) (Entered: 02/19/2026) |
| 02/19/2026 | 🌐1156 | ☐ 148.452 KB | Emergency Motion to Extend Time *to Assume or Reject Executory Contracts Related to Consigned Goods* Filed by Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Guttman, Zvi) (Entered: 02/19/2026) |
| 02/18/2026 | 1155 | | Receipt of filing fee for Relief from Stay and Notice of Motion( 25-10308) [motion,mrlfntc] ( 199.00). Receipt number A45120947. Fee amount 199.00 (re: Doc # 1150) (U.S. Treasury) (Entered: 02/18/2026) |
| 02/18/2026 | 1154 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A45118807. Fee amount 100.00 (re: Doc # 1152) (U.S. Treasury) (Entered: 02/18/2026) |
| 02/18/2026 | 1153 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A45118807. Fee amount 100.00 (re: Doc # 1151) (U.S. Treasury) (Entered: 02/18/2026) |
| 02/18/2026 | 🌐1152 | ☐ 269.679 KB | Motion by Eric Silver to Appear pro hac vice Filed by Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Fisher, Morgan) (Entered: 02/18/2026) |
| 02/18/2026 | 🌐1151 | ☐ 244.523 KB | Motion by Drew M. Dillworth to Appear pro hac vice Filed by Morgan W. Fisher. (Attachments: # 1 Proposed Order) (Fisher, Morgan) (Entered: 02/18/2026) |
| 02/17/2026 | 🌐1150 | ☐ 0.906239 MB | Joint Motion of Individual Defendants for Entry of an Order Authorizing, and to the Extent Necessary, Modifying the Automatic Stay to Allow the Insurer to Use Proceeds from D&O Policy for Defense Costs. Fee Amount $199. Notice Served on 2/17/2026, Filed by Dan Hirsch, Charlie Tyson, Robert Gorin. Objections due by 03/6/2026. with three additional calendar days allowed if all parties are not served electronically. Hearing scheduled for 03/23/2026 at 01:30 PM - Courtroom 9-D. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - D&O Policy # 4 Exhibit C - Run-Off Endorsement) (Jones, Harry) (Entered: 02/17/2026) |
| 02/16/2026 | 🌐1149 | | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Conducted or filed a document required by rule or statute related to a meeting of creditors required by 11 U.S.C. Section 341. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 2/16/2026). Filed by Morgan W. Fisher (related document(s)1147 Line filed by Trustee Morgan W. Fisher). (Fisher, Morgan) (Entered: 02/16/2026) |

| | | | |
|---|---|---|---|
| 02/16/2026 | 🌐 doc | ☐ 47.425 KB | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Chapter 7 Asset Modified on 2/18/2026 to attach PDF Version of Returned Mail List(McKenna, Shannon). (Entered: 02/16/2026) |
| 02/14/2026 | 🌐 doc | ☐ 42.236 KB | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Chapter 7 Asset Modified on 2/18/2026 to attach PDF Version of Returned Mail List (McKenna, Shannon). (Entered: 02/16/2026) |
| 02/13/2026 | 🌐 doc | ☐ 43.376 KB | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Modified on 2/18/2026 to attach PDF Version of Returned Mail List (McKenna, Shannon). (Entered: 02/13/2026) |
| 02/11/2026 | 🌐 1148 | ☐ 256.074 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1146 Court Instruction). No. of Notices: 0. Notice Date 02/11/2026. (Admin.) (Entered: 02/12/2026) |
| 02/11/2026 | 🌐 1147 | ☐ 330.596 KB | Line *Filing Chapter 7 Trustee's Report of 341 Meeting Held and Concluded in the Jointly Administered Cases* on behalf of Morgan W. Fisher Filed by Morgan W. Fisher (related document(s)1114 Meeting of Creditors Chapter 7 Asset). (Fisher, Morgan) (Entered: 02/11/2026) |
| 02/07/2026 | 🌐 doc | ☐ 76.422 KB | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Modified on 2/11/2026 to attach PDF Version of Returned Mail List. (McKenna, Shannon). (Entered: 02/09/2026) |
| 02/06/2026 | 🌐 1146 | ☐ 281.272 KB | Court Instruction - Application was not served on the Chapter 7 trustee in the case as he had not yet been appointed. Accordingly, movant shall serve the Application on the Chapter 7 trustee by February 20, 2026, and certify such service to the Court or the Application may be denied without further notice or hearing. (related document(s)1052 Application for Administrative Expenses filed by Creditor Expeditors International of Washington, Inc.). Responses due by 2/20/2026. (McKenna, Shannon) (Entered: 02/06/2026) |
| 02/05/2026 | 🌐 1145 | ☐ 0.653798 MB | Application to Employ Drew M. Dillworth nnd Stearns, Weaver, Miller, Weissler, Alhadeff & Sitterson, P.A. as Bankruptcy Counsel to the Trustee and Verified Statement of Proposed Party Filed by Morgan W. Fisher. (Attachments: # 1 Exhibit A: Verified Statement of Drew M. Dillworth, Esq. # 2 Exhibit B: Engagement Letter # 3 Proposed Order) (Fisher, Morgan) (Entered: 02/05/2026) |
| 02/04/2026 | 🌐 1144 | ☐ 44 KB | BNC Certificate of Mailing. (related document(s)1143 Notice to Remove Exhibits). No. of Notices: 1. Notice Date 02/04/2026. (Admin.) (Entered: 02/05/2026) |
| 02/02/2026 | 🌐 1143 | ☐ 8.598 KB | Notice to Remove Exhibits (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Exhibits shall be Removed by |

| | | | |
|---|---|---|---|
| | | | 3/9/2026. (Scott, Cherita) (Entered: 02/02/2026) |
| 02/02/2026 | 1142 | 8.604 KB | Notice to Remove Exhibits (related document(s)19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). Exhibits shall be Removed by 3/9/2026. (Scott, Cherita) (Entered: 02/02/2026) |
| 02/02/2026 | 1141 | 17.208 KB | Notice to Remove Exhibits (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 385 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Exhibits shall be Removed by 3/9/2026. (Scott, Cherita) (Entered: 02/02/2026) |
| 02/02/2026 | 1140 | 8.61 KB | Notice to Remove Exhibits (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Exhibits shall be Removed by 3/9/2026. (Scott, Cherita) (Entered: 02/02/2026) |
| 02/02/2026 | 1139 | 8.61 KB | Notice to Remove Exhibits (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). Exhibits shall be Removed by 3/9/2026. (Scott, Cherita) (Entered: 02/02/2026) |
| 02/02/2026 | 1138 | 1.003134 MB | Certificate of Service *re Final Fee Application of Saul Ewing LLP, Counsel to the Debtors and Final Fee Application of Omni Agent Solutions, Inc., Administrative Agent* Filed by Jordan Rosenfeld (related document(s)1131 Application for Compensation filed by Interested Party Omni Agent Solutions, 1132 Application for Compensation). (Rosenfeld, Jordan) (Entered: 02/02/2026) |
| 02/01/2026 | doc | 96.994 KB | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/17/2026 a notice RE: Meeting of Creditors Chapter 7 Asset. Modified on 2/5/2026 to attach PDF Version of Returned Mail List. (McKenna, Shannon). (Entered: 02/02/2026) |
| 02/01/2026 | 1137 | 429.956 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1130 Order on Application to Employ). No. of Notices: 1. Notice Date 02/01/2026. (Admin.) (Entered: 02/02/2026) |
| 01/30/2026 | 1136 | 0.91273 MB | Certificate of Service *re: Final Report of Chapter 11 Debtors [Docket No. 1126]* Filed by Omni Agent Solutions (related document(s)1126 Chapter 11 Final Report and Account filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 01/30/2026) |
| 01/30/2026 | 1135 | 31.150853 MB | Final Application for Compensation *of Tydings & Rosenberg LLP, as Local Counsel, for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Interim Period from October 1, 2025 through December 31, 2025 and the Final Period from January 31, 2025 through December 31, 2025* for Unsecured Creditors Committee, Creditor Comm. Aty, 1/31/2025 - 12/31/2025, Fee: $361,916.00, Expenses: $4,313.47.. Notice Served on 1/30/2026 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A |

| | | | |
|---|---|---|---|
| | | | # 2 Affidavit # 3 Proposed Order # 4 Notice of Motion) (Gerald, Stephen) (Entered: 01/30/2026) |
| 01/30/2026 | 🌐 1134 | ☐ 3.70884 MB | Final Application for Compensation *of Berkeley Research Group, LLC, as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from January 31, 2025 through December 31, 2025* for Unsecured Creditors Committee, Financial Advisor, 1/31/2025 - 12/31/2025, Fee: $1,269,737, Expenses: $648.75.. Notice Served on 1/30/2026 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A # 2 Notice of Motion # 3 Proposed Order # 4 Affidavit) (Gerald, Stephen) (Entered: 01/30/2026) |
| 01/30/2026 | 🌐 1133 | ☐ 73.015172 MB | Final Application for Compensation *of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Periods Between (i) October 1, 2025 through December 31, 2025 and (ii) January 30, 2025 through December 31, 2025* for Unsecured Creditors Committee, Creditor Comm. Aty, 1/30/2025 - 12/31/2025, Fee: $2,006,309.75, Expenses: $12,890.80.. Notice Served on 1/30/2026 Filed by Unsecured Creditors Committee. (Attachments: # 1 Affidavit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D (part 1 of 2) # 5 Exhibit D (part 2 of 2) # 6 Exhibit E # 7 Exhibit F # 8 Notice of Motion # 9 Proposed Order # 10 Affidavit) (Gerald, Stephen) (Entered: 01/30/2026) |
| 01/30/2026 | 🌐 1132 | ☐ 2.79849 MB | Application for Compensation *Final Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through December 31, 2025 / Hearing Date: To be determined, if necessary / Objection Deadline: February 20, 2026* for Saul Ewing LLP, Debtor's Attorney, 1/14/2025 - 12/31/2025, Fee: $5,156,307.50, Expenses: $103,692.09.. Notice Served on 1/30/2026 Filed by Saul Ewing LLP. (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Summary of Compensation Requested by Project Category # 3 Exhibit C - Summary of Expense Reimbursement Requested by Category # 4 Exhibit D - Summary of Blended Rate # 5 Exhibit E - Declaration of Jeffrey C. Hampton # 6 Exhibit F - Proposed Order # 7 Notice of Motion) (Rosenfeld, Jordan) (Entered: 01/30/2026) |
| 01/30/2026 | 🌐 1131 | ☐ 2.576843 MB | Application for Compensation *Final Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through December 31, 2025 / Hearing Date: To be determined, if necessary / Objection Deadline: February 20, 2026* for Omni Agent Solutions, Other Professional, 1/14/2025 - 12/31/2025, Fee: $40,090.95, Expenses: $0.00.. Notice Served on 1/30/2026 Filed by Omni Agent Solutions. (Attachments: # 1 Exhibit A - Compensation by Professionals # 2 Exhibit B - Compensation by Project Category # 3 Exhibit C - Declaration of Paul H. Deutch # 4 Exhibit D - Proposed Order # 5 Notice of Motion) (Rosenfeld, Jordan) (Entered: 01/30/2026) |
| 01/30/2026 | 🌐 1130 | ☐ 404.52 KB | Order Authorizing Employment of Accountant to the Trustee (related document(s):1108 Application to Employ LarryStrauss and Larry Strauss ESQ, CPA & Associates, Inc as accountant to the Trustee filed by Trustee Morgan W. Fisher). (McKenna, Shannon) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/30/2026) |
| 01/29/2026 | 🌐1129 | ☐ 1.649994 MB | Certificate of Service *re: Certificate of No Objection to Eleventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2025 through December 31, 2025 [Docket No. 1119]* Filed by Omni Agent Solutions (related document(s)119 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 01/29/2026) |
| 01/28/2026 | 🌐1128 | ☐ 374.93 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1124 Order on Motion to Withdraw as Attorney. No. of Notices: 0. Notice Date 01/28/2026. (Admin.) (Entered: 01/29/2026) |
| 01/28/2026 | 🌐1127 | ☐ 329.038 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1123 Order on Motion to Withdraw as Attorney. No. of Notices: 1. Notice Date 01/28/2026. (Admin.) (Entered: 01/29/2026) |
| 01/27/2026 | 🌐1126 | ☐ 0.811929 MB | Chapter 11 Final Report, Account, and Application for Final Decree Filed by Jordan Rosenfeld. Responses due by 2/10/2026. (Attachments: # 1 Exhibit A - Summary of Bank Accounts and Cash Balances as of Conversion Date # 2 Exhibit B - Schedule of Other Receivables as of Conversion Date # 3 Exhibit C - Consigned Inventory Balance as of Conversion Date # 4 Exhibit D - Summary of Unpaid Chapter 11 Debts as of Conversion Date) (Rosenfeld, Jordan) (Entered: 01/27/2026) |
| 01/26/2026 | 🌐1125 | ☐ 445.352 KB | Order Granting Application to Employ Zvi Guttman and Law Offices of Zvi Guttman, P.A as General Counsel to the Trustee (related document(s):1103 Application to Employ Zvi Guttman and Law Offices of Zvi Guttman, P.A filed by Trustee Morgan W. Fisher). (McKenna, Shannon) (Entered: 01/26/2026) |
| 01/26/2026 | 🌐1124 | ☐ 316.638 KB | Order Granting Motion To Withdraw Appearance as Counsel (related document(s):1104 Motion by Zvi Guttman and The Law Offices of Zvi Guttman, P.A.,to Withdraw as Attorney for NECA, LLC filed by Creditor NECA, LLC). (McKenna, Shannon) (Entered: 01/26/2026) |
| 01/26/2026 | 🌐1123 | ☐ 225.11 KB | Order Granting Motion To Withdraw Appearance of Counsel. SO ORDERED. In light of the notification of NECA, LLC described by Mr. Guttman in his motion [Docket No. 1104, at Page 2 of 6], further notification of NECA, LLC is not required under LBR 9010-4(b)(2). (related document(s):1118 Motion by Andrew Brown, Stephanie Sweeney, and Ian Winters and KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP to Withdraw as Counsel to NECA, LLC filed by Creditor NECA, LLC). (McKenna, Shannon) (Entered: 01/26/2026) |
| 01/26/2026 | 🌐1122 | ☐ 0.928248 MB | *Final Claims Register Numeric* Filed by Omni Agent Solutions. (Sloop, Cindy)Modified on 1/26/2026 (Grant, Kelly). (Entered: 01/26/2026) |

| | | | |
|---|---|---|---|
| 01/26/2026 | 🌐1121 | ☐ 0.921873 MB | *Final Claims Register Alphabetical* Filed by Omni Agent Solutions. (Sloop, Cindy)Modified on 1/26/2026 (Grant, Kelly). (Entered: 01/26/2026) |
| 01/26/2026 | 🌐1120 | ☐ 1.393415 MB | Application for Compensation for Raymond James & Associates, Inc., Creditor's Attorney, -, Fee: $41,207.15, Expenses: $825.35.. Notice Served on 1/26/2026 Filed by Raymond James & Associates, Inc.. (Attachments: # 1 Certification of Geoffrey Richards # 2 Exhibit 1 - Ballard Invoices # 3 Proposed Order # 4 Notice of Motion) (Summers, Matthew) (Entered: 01/26/2026) |
| 01/26/2026 | 🌐1119 | ☐ 254.348 KB | Line *Certificate of No Objection to Eleventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2025 through December 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)1106 Application for Compensation). (Rosenfeld, Jordan) (Entered: 01/26/2026) |
| 01/21/2026 | 🌐1118 | ☐ 61.483 KB | Motion by Andrew Brown, Stephanie Sweeney, and Ian Winters and KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP ( to Withdraw as Attorney Filed by NECA, LLC. (Attachments: # 1 Proposed Order) (Guttman, Zvi) (Entered: 01/21/2026) |
| 01/17/2026 | 🌐1117 | ☐ 6.718812 MB | BNC Certificate of Mailing - Meeting of Creditors. (related document(s)1114 Meeting of Creditors Chapter 7 Asset). No. of Notices: 27922. Notice Date 01/17/2026. (Admin.) (Entered: 01/18/2026) |
| 01/16/2026 | 🌐1116 | ☐ 226.626 KB | Clerk's Notice of No Action (related document(s)1067 Request filed by Creditor Image Comics, Inc.). (Grant, Kelly) (Entered: 01/16/2026) |
| 01/15/2026 | 🌐1115 | ☐ 105.828 KB | Withdrawal of Document on behalf of Morgan W. Fisher *(corrected)* Filed by Zvi Guttman (related document(s)1112 Application to Employ filed by Trustee Morgan W. Fisher). (Guttman, Zvi) (Entered: 01/15/2026) |
| 01/15/2026 | 🌐1114 | ☐ 10.348 KB | AMENDED Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee . 341(a) Meeting to be held on 2/6/2026 at 10:00 AM via Zoom - Fisher: Meeting ID 286 973 5076, Passcode 5521872463, Phone 1-240-824-6174. Proofs of Claims due by 3/11/2026. (McKenna, Shannon) (Entered: 01/15/2026) |
| 01/14/2026 | 🌐1113 | ☐ 9.85 KB | Withdrawal of Document on behalf of Morgan W. Fisher Filed by Zvi Guttman (related document(s)1112 Application to Employ filed by Trustee Morgan W. Fisher). (Guttman, Zvi) (Entered: 01/14/2026) |
| 01/14/2026 | 🌐1112 | ☐ 44.874 KB | CORRECTIVE ENTRY: WITHDRAWN AT 1115. Application to Employ Larry Strauss Esq. CPA & Associates, Inc. as Accountant to the Trustee and Verified Statement of Proposed Party Filed by Morgan W. Fisher. (Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Proposed Order) (Guttman, Zvi)Modified on 1/16/2026 (McKenna, Shannon). (Entered: 01/14/2026) |

| | | | |
|---|---|---|---|
| 01/14/2026 | 🌐 1111 | 9.973 KB | CORRECTIVE ENTRY: INCORRECT PDF ATTACHED. PLEASE SEE P. 1114 FOR AMENDED NOTICE. Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee. 341(a) Meeting to be held on 2/6/2026 at 10:00 AM via Zoom - Fisher: Meeting ID 286 973 5076, Passcode 5521872463, Phone 1-240-824-6174. Proofs of Claims due by 3/11/2026. (McKenna, Shannon)Modified on 1/15/2026 (McKenna, Shannon). (Entered: 01/14/2026) |
| 01/14/2026 | 🌐 1110 | 3.224304 MB | Certificate of Service *re: Eleventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2025 through December 31, 2025 [Docket No. 1106] and Eleventh Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from December 1, 2025 to December 31, 2025 [Docket No. 1107]* Filed by Omni Agent Solutions (related document(s)1106 Application for Compensation, 1107 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 01/14/2026) |
| 01/12/2026 | 🌐 1109 | 120.19 KB | Court Instruction - The Court will take no action on the motion unless and until (a)another local counsel for NECA, LLC enters an appearance, or (b) the appearance of NY Counsel is stricken. If such action is not taken by February 27, 2026, the motion will be denied. (related document(s)1104 Motion by Zvi Guttman and The Law Offices of Zvi Guttman, P.A.,to Withdraw as Attorney filed by Creditor NECA, LLC). Responses due by 2/27/2026. (McKenna, Shannon) (Entered: 01/12/2026) |
| 01/09/2026 | 🌐 1108 | 374.664 KB | Application to Employ Larry Strauss, CPA as Accountant to the Trustee and Verified Statement of Proposed Party Filed by Morgan W. Fisher. (Attachments: # 1 Exhibit A: Verified Statement of Larry Strauss, CPA # 2 Proposed Order) (Fisher, Morgan) (Entered: 01/09/2026) |
| 01/09/2026 | 🌐 1107 | 5.15314 MB | Line *Eleventh Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from December 1, 2025 to December 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Exhibit A - Summary of Fees and Expenses by Activity Category # 2 Exhibit B - Summary of Professionals and Fees # 3 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 4 Exhibit D - Itemized Fees by Project Category # 5 Notice of Motion) (Rosenfeld, Jordan) (Entered: 01/09/2026) |
| 01/09/2026 | 🌐 1106 | 1.052087 MB | Eleventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2025 through December 31, 2025 / Objection Deadline: January 23, 2026 for Saul Ewing LLP, Debtor's Attorney, 12/1/2025 - 12/31/2025, Fee: $205,846.50, Expenses: $2,981.49. Notice Served on 1/9/2026 Filed by Saul Ewing LLP. (Attachments: # 1 Exhibit A - Detail Time Entries by Category # 2 Exhibit B - Declaration # 3 Notice of Motion) (Rosenfeld, Jordan) (Entered: 01/09/2026) |

| 01/09/2026 | 🌐 1105 <br> ☐ 4.480987 MB | Line *Notice of Filing of Creditor Matrix* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Attachments: # 1 Exhibit A - Creditor Matrix) (Rosenfeld, Jordan) (Entered: 01/09/2026) |
|---|---|---|
| 01/09/2026 | 🌐 1104 <br> ☐ 113.917 KB | Motion by Zvi Guttman and The Law Offices of Zvi Guttman, P.A.,to Withdraw as Attorney Filed by NECA, LLC. (Attachments: # 1 Proposed Order) (Guttman, Zvi) (Entered: 01/09/2026) |
| 01/05/2026 | 🌐 1103 <br> ☐ 437.058 KB | Application to Employ Zvi Guttman as General Counsel to the Trustee and Verified Statement of Proposed Party Filed by Morgan W. Fisher. (Attachments: # 1 Exhibit A: Verified Statement of Zvi Guttman # 2 Proposed Order) (Fisher, Morgan) (Entered: 01/05/2026) |
| 01/05/2026 | 🌐 | Deadlines Updated. Government Proof of Claim due by 6/29/2026. (McKenna, Shannon) (Entered: 01/05/2026) |
| 12/31/2025 | 🌐 1102 <br> ☐ 1.309965 MB | Notice *of Filing Tenth Amendment to Debtor-In-Possession Credit Agreement* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Tenth Amendment Debtor-In-Possession Credit Agreement) (Rosenfeld, Jordan) (Entered: 12/31/2025) |
| 12/30/2025 | 🌐 1101 <br> ☐ 255.31 KB | Line *Certificate of No Objection to Tenth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2025 through November 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)1073 Application for Compensation). (Rosenfeld, Jordan) (Entered: 12/30/2025) |
| 12/28/2025 | 🌐 1100 <br> ☐ 0.938876 MB | Line *Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period November 1, 2025 through November 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1069 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 12/28/2025) |
| 12/28/2025 | 🌐 1099 <br> ☐ 0.936878 MB | Line *Submitting Certificate of No Objection Regarding Tenth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel to the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period November 1, 2025 Through November 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1068 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 12/28/2025) |
| 12/26/2025 | 🌐 1098 <br> ☐ 4.148585 MB | Certificate of Service *re: Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 11/30/2025 [Docket No. 1091], Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 11/30/2025 [Docket No. 1092], Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 [Docket No. 1093], and Chapter 11 Monthly Operating Report for Case Number 25-10312 -* |

| | | | |
|---|---|---|---|
| | | | *Diamond Select Toys & Collectibles, LLC for the Month Ending: 11/30/2025 [Docket No. 1094]* Filed by Omni Agent Solutions (related document(s)1091 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 1092 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 1093 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 1094 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 12/26/2025) |
| 12/26/2025 | 🌐 1097 | ☐ 1.721522 MB | Certificate of Service *re: Order (I) Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement, (II) Converting Cases From Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (III) Approving Certain Conversion Procedures (IV) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (V) Granting Related Relief [Docket No. 1089]* Filed by Omni Agent Solutions (related document(s)1089 Order on Motion to Convert Case from Chapter 11 to Chapter 7). (Lowry, Randy) (Entered: 12/26/2025) |
| 12/23/2025 | 🌐 | | Adversary Case 1:25-ap-260 Closed. (McKenna, Shannon) (Entered: 12/23/2025) |
| 12/23/2025 | 🌐 | | Adversary Case 1:25-ap-254 Closed. (McKenna, Shannon) (Entered: 12/23/2025) |
| 12/23/2025 | 🌐 | | Adversary Case 1:25-ap-241 Closed. (McKenna, Shannon) (Entered: 12/23/2025) |
| 12/23/2025 | 🌐 1096 | ☐ 2.261884 MB | Certificate of Service *re: Order Granting Debtors Motion for Expedited Hearing on Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief [Docket No. 1074]* Filed by Omni Agent Solutions (related document(s)1074 Order on Motion to Expedite Hearing). (Lowry, Randy) (Entered: 12/23/2025) |
| 12/23/2025 | 🌐 1095 | ☐ 130.507 KB | Appointment of Chapter Trustee: The U.S. Trustee, pursuant to 28 U.S.C. Section 586, hereby appoints Morgan W. Fisher to serve as the Chapter Trustee in this case. This case is covered by the blanket bond for the hereby appointed trustee. Filed by US Trustee - Baltimore. (Bernstein, Hugh) (Entered: 12/23/2025) |
| 12/23/2025 | 🌐 1094 | ☐ 0.639059 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 11/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/23/2025) |

| 12/23/2025 | 🌐 1093 | ☐ 2.037703 MB | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/23/2025) |
|---|---|---|---|
| 12/22/2025 | 🌐 1092 | ☐ 289.772 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 11/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/22/2025) |
| 12/22/2025 | 🌐 1091 | ☐ 281.847 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 11/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/22/2025) |
| 12/20/2025 | 🌐 1090 | ☐ 49.258 KB | BNC Certificate of Mailing. (related document(s)1085 Transcript). No. of Notices: 2. Notice Date 12/20/2025. (Admin.) (Entered: 12/21/2025) |
| 12/19/2025 | 🌐 | | Adversary Case 1:25-ap-233 Closed. (McKenna, Shannon) (Entered: 12/19/2025) |
| 12/19/2025 | 🌐 1089 | ☐ 1.535952 MB | Order(I) Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A. Amending DIP Credit Agreement, (II) Converting Cases From Chapter 11 to a Chapter 7 of the Bankruptcy Code as of Conversion Date, (III) Approving Certain Conversion Procedures (IV) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, And (V) Granting Related Relief (related document(s):1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc.) Effective upon the date of this Order, all contested matters and adversary proceedings in the Debtors bankruptcy cases are stayed until February 16, 2026. (Hutchinson, Janine) *CASE CONVERTED DECEMBER 31, 2025. Government Proof of Claim due by 6/29/2026 Modified on 1/5/2026 (McKenna, Shannon). (Entered: 12/19/2025) |
| 12/19/2025 | 🌐 1088 | ☐ 5.772995 MB | Declaration re: *Certification of Counsel Regarding Order (I) Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement, (II) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (III) Approving Certain Conversion Procedures, (IV) Setting Bar Date for Filing Final Chapter 11 Fee Applications, and (V) Granting Related Relief* Filed by Jordan Rosenfeld (related document(s)1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc., 1072 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc., 1074 Order on Motion to Expedite Hearing, 1080 Objection filed by Interested Party Ad Hoc Committee of Consignors). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 12/19/2025) |
| 12/19/2025 | 🌐 1087 | ☐ 2.86367 MB | Amended Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/19/2025) |

| | | | |
|---|---|---|---|
| 12/19/2025 | 🌐 1086<br><br>4.838259 MB | | Amended Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/19/2025) |
| 12/18/2025 | 🌐 1085<br><br>0.521451 MB | | Transcript of Hearing held on 12/16/2025 before Judge David E. Rice. Transcript was received on 12/18/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC, 1060 Objection filed by Debtor Diamond Comic Distributors, Inc., 1063 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc., 1080 Objection filed by Interested Party Ad Hoc Committee of Consignors). Notice of Intent to Request Redaction Deadline Due By 12/29/2025. Redaction Request Due By 1/8/2026. Redacted Transcript Submission Due By 1/20/2026. Transcript access will be restricted through 3/18/2026. (Taylor, Shanita) (Entered: 12/18/2025) |
| 12/18/2025 | 🌐 1084<br><br>3.30987 MB | | Certificate of Service *re: Tenth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From November 1, 2025 Through November 30, 2025 [Docket No. 1073] and Tenth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from November 1, 2025 to November 30, 2025 [Docket No. 1077]* Filed by Omni Agent Solutions (related document(s)1073 Application for Compensation, 1077 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 12/18/2025) |
| 12/18/2025 | 🌐 1083<br><br>1.259331 MB | | Certificate of Service *re: Debtors Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief [Docket No. 1070] and Debtors Motion for Expedited Hearing on Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting* |

| | | | |
|---|---|---|---|
| | | | *Related Relief [Docket No. 1072]* Filed by Omni Agent Solutions (related document(s)1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc., 1072 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 12/18/2025) |
| 12/17/2025 | 🌐 1082 | 0.522252 MB | BNC Certificate of Mailing - PDF Document. (related document(s)1074 Order on Motion to Expedite Hearing). No. of Notices: 32. Notice Date 12/17/2025. (Admin.) (Entered: 12/18/2025) |
| 12/16/2025 | 🌐 | | Evidentiary Hearing Held: re: 679 Miscellaneous Relief AND re: 738 Objection AND re: 740 Opposition AND re: 747 Compel(added per Mediation order at p. 960) AND re: 1060 Objection AND re: 1063 Opposition TO BE CONTINUED. 1070 Motion to Convert Case from Chapter 11 to Chapter 7 IS GRANTED. Order to be prepared by Movant.(related document(s) 679 Miscellaneous Relief, 738 Objection, 740 Opposition, 747 Compel(added per Mediation order at p. 960), 1060 Objection, 1063 Opposition, 1070 Motion to Convert Case from Chapter 11 to Chapter 7, 1070 Motion to Convert Case from Chapter 11 to Chapter 7, 1074 Order on Motion to Expedite Hearing, 1080 Objection) (Taylor, Shanita) (Entered: 12/16/2025) |
| 12/16/2025 | 🌐 1081 | 2.275012 MB | Certificate of Service *re: Amended Notice of Debtors Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures, (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief [Docket No. 1076]* Filed by Omni Agent Solutions (related document(s)1076 Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 12/16/2025) |
| 12/15/2025 | 🌐 1080 | 491.128 KB | Limited Objection on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc.). (Hopkin, Catherine) (Entered: 12/15/2025) |
| 12/15/2025 | 🌐 1079 | 392.408 KB | Withdrawal of Document on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)1078 Response filed by Interested Party Ad Hoc Committee of Consignors). (Hopkin, Catherine) (Entered: 12/15/2025) |
| 12/15/2025 | 🌐 1078 | 360.248 KB | CORRECTIVE ENTRY: WITHDRAWN AT 179. Response on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)912 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (Hopkin, Catherine)Modified on 12/16/2025 (McKenna, Shannon). (Entered: 12/15/2025) |
| 12/15/2025 | 🌐 1077 | 5.155032 MB | Line *Tenth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from November 1, 2025 to November 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Exhibit A - Summary of |

| | | | |
|---|---|---|---|
| | | | Fees and Expenses by Activity Category # 2 Exhibit B - Summary of Professionals and Fees # 3 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 4 Exhibit D - Itemized Fees by Project Category # 5 Notice of Motion) (Rosenfeld, Jordan) (Entered: 12/15/2025) |
| 12/15/2025 | 🌐 1076 | 465.62 KB | Amended Notice of Motion *AMENDED Notice of Debtors Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures, (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief.*Notice Served on 12/15/2025, Filed by Diamond Comic Distributors, Inc. (related document(s)1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc., 1074 Order on Motion to Expedite Hearing, 1075 Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 12/15/2025) |
| 12/15/2025 | 🌐 1075 | 347.64 KB | *Notice of Debtors Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures, (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief / Hearing Date: December 15, 2025 at 10:00 a.m. (ET) / Objection Deadline: at or before the Hearing.*Notice Served on 12/15/2025, Filed by Diamond Comic Distributors, Inc. (related document(s)1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc., 1074 Order on Motion to Expedite Hearing). (Rosenfeld, Jordan) (Entered: 12/15/2025) |
| 12/15/2025 | 🌐 | | Hearing Set On (related document(s)1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 12/16/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Walston, Daniel) (Entered: 12/15/2025) |
| 12/15/2025 | 🌐 1074 | 0.78387 MB | Order Granting Debtors Motion for Expedited Hearing on Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases From Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief (related document(s):1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc., 1072 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc.). (Walston, Daniel). HEARING SHALL BE HELD ON DECEMBER 16, 2025 AT 10:00 AM in Ctrm 9-D. (Entered: 12/15/2025) |

| | | | |
|---|---|---|---|
| 12/15/2025 | 🌐 1073 <br><br> ☐ <br> 1.061423 MB | | Application for Compensation *Tenth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2025 through November 30, 2025 / Objection Deadline: December 29, 2025* for Saul Ewing LLP, Debtor's Attorney, 11/1/2025 - 11/30/2025, Fee: $210,224.00, Expenses: $9,220.33.. Notice Served on 12/15/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Exhibit A - Detail Time Entries by Category # 2 Exhibit B - Declaration # 3 Notice of Motion) (Rosenfeld, Jordan) (Entered: 12/15/2025) |
| 12/12/2025 | 🌐 1072 <br><br> ☐ <br> 0.524622 MB | | *Debtors Motion for Expedited Hearing on Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases From Chapter 11 to Chapter 7 of the Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief* Filed by Diamond Comic Distributors, Inc. (related document(s)1070 Motion to Convert Case from Chapter 11 to Chapter 7 filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan)Modified on 12/15/2025 (McKenna, Shannon). (Entered: 12/12/2025) |
| 12/12/2025 | 1071 | | Receipt of filing fee for Motion to Convert Case from Chapter 11 to Chapter 7( 25-10308) [motion,mcnv117] ( 15.00). Receipt number A44833296. Fee amount 15.00 (re: Doc # 1070) (U.S. Treasury) (Entered: 12/12/2025) |
| 12/12/2025 | 🌐 1070 <br><br> ☐ <br> 0.976364 MB | | *Debtors Motion (A) for Entry of Order Approving Eighth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement and (B) for Approval of Order (I) Converting Cases from Chapter 11 to Chapter 7 of The Bankruptcy Code as of Conversion Date, (II) Approving Certain Conversion Procedures (III) Setting Bar Date for Filing Final Chapter 11 Fee Applications and Establishing a Hearing Thereon, and (IV) Granting Related Relief.* Fee Amount $15. Filed by Diamond Comic Distributors, Inc. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 12/12/2025) |
| 12/11/2025 | 🌐 1069 <br><br> ☐ <br> 0.946009 MB | | Line *Submitting Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period November 1, 2025 Through November 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 12/11/2025) |
| 12/11/2025 | 🌐 1068 <br><br> ☐ <br> 0.772208 MB | | Line *Submitting Tenth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period November 1, 2025 Through November 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 12/11/2025) |

| 12/11/2025 | 🌑 1067<br>128.663 KB | ☐ | Request for on behalf of Image Comics, Inc. *Request to be Removed from Courtesy Notification of Electronic Filing* Filed by Jason F Hoffman. (Hoffman, Jason) (Entered: 12/11/2025) |
| --- | --- | --- | --- |
| 12/11/2025 | 🌑 1066<br>255.094 KB | ☐ | Line *Certificate of No Objection to Ninth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2025 through October 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)1048 Application for Compensation). (Rosenfeld, Jordan) (Entered: 12/11/2025) |
| 12/10/2025 | 🌑 1065<br>1.029284 MB | ☐ | Certificate of Service *re: Debtors Objection to Consignment Groups Motion Seeking Entry of Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of the Consignment Group; and for Related Relief [Docket No. 1060]* Filed by Omni Agent Solutions (related document(s)1060 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Osborne, Brian) (Entered: 12/10/2025) |
| 12/08/2025 | 🌑 | | Evidentiary Hearing Held: re: 679 Miscellaneous Relief, re: 738 Objection, re: 740 Opposition, re: 747 Compel(added per Mediation order at p. 960), re: 1060 Objection, re: 1063 Opposition - ALL MATTERS ARE CONTINUED TO 12/16/2025 10:00 AM at Courtroom 9-D, Baltimore - Judge Rice.(related document(s) 679 Miscellaneous Relief, 738 Objection, 740 Opposition, 747 Compel(added per Mediation order at p. 960), 1060 Objection, 1063 Opposition ) (Scott, Cherita) (Entered: 12/08/2025) |
| 12/08/2025 | 🌑 | | Hearing Set On (related document(s)1060 Objection filed by Debtor Diamond Comic Distributors, Inc., 1063 Opposition filed by Creditor JPMorgan Chase Bank, N.A.). Hearing scheduled for 12/8/2025 at 09:30 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 12/08/2025) |

| | | | |
|---|---|---|---|
| 12/05/2025 | 🌐 1064 | ☐ 0.696756 MB | JPMorgan Chase Bank, N.A's Witness and Exhibit List for the Hearing Scheduled to Begin on December 8, 2025 at 9:30 AM. Filed by Katherine Elizabeth Culbertson. (Culbertson, Katherine). Related document(s) 679 Motion *Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Ad Hoc Committee of Consignors and for Related Relief* filed by Interested Party Ad Hoc Committee of Consignors, 747 Motion to Compel (MOTION SEEKING ENTRY OF AN ORDER REQUIRING THE DEBTORS TO ASSUME OR REJECT EXECUTORY CONTRACTS WITH MEMBERS OF THE CONSIGNMENT GROUP; AND FOR RELATED RELIEF) filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC. (Entered: 12/05/2025) |
| 12/05/2025 | 🌐 1063 | ☐ 400.548 KB | Opposition on behalf of JPMorgan Chase Bank, N.A. Filed by Katherine Elizabeth Culbertson (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Culbertson, Katherine) (Entered: 12/05/2025) |
| 12/05/2025 | 🌐 1062 | ☐ 465.472 KB | Ad Hoc Committee of Consignors' Exhibit List for December 8, 2025 Hearing Filed by Catherine Keller Hopkin. (Hopkin, Catherine). Related document(s) 679 Motion *Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Ad Hoc Committee of Consignors and for Related Relief* filed by Interested Party Ad Hoc Committee of Consignors. (Entered: 12/05/2025) |
| 12/05/2025 | 🌐 1061 | ☐ 368.367 KB | Consignment Group's Exhibit and Witness List Filed by Craig Palik (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC, 1060 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Palik, Craig) (Entered: 12/05/2025) |

| | 🌐 1060 | ☐ 0.985108 MB | Objection on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Attachments: # 1 Exhibit 1) (Rosenfeld, Jordan) (Entered: 12/04/2025) |
| 12/04/2025 | | | |
| | 🌐 1059 | ☐ 1.103302 MB | Certificate of Service *re: Ninth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2025 through October 31, 2025 [Docket No. 1048]* Filed by Omni Agent Solutions (related document(s)1048 Application for Compensation). (Lowry, Randy) (Entered: 12/03/2025) |
| 12/03/2025 | | | |
| | 🌐 1058 | ☐ 1.583883 MB | Certificate of Service *re Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 10/31/2025 [Docket No. 1046] and Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 10/31/2025 [Docket No. 1047]* Filed by Omni Agent Solutions (related document(s)1046 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 1047 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 12/03/2025) |
| 12/03/2025 | | | |
| | 🌐 1057 | ☐ 1.048324 MB | Certificate of Service *re Ninth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from October 1, 2025 to October 31, 2025 [Docket No. 1045]* Filed by Omni Agent Solutions (related document(s)1045 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 12/03/2025) |
| 12/03/2025 | | | |
| | 🌐 1056 | ☐ 0.973608 MB | Line *Debtors Witness and Exhibit List for the Hearing Scheduled to Begin on December 8, 2025 at 9:30 A.M. (ET)* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC a/k/a Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Rosenfeld, Jordan) (Entered: 12/03/2025) |
| 12/03/2025 | | | |

| | | | |
|---|---|---|---|
| 12/02/2025 | 🌐 1055 | ☐ 0.624937 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 10/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/02/2025) |
| 12/02/2025 | 🌐 1054 | ☐ 2.347638 MB | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 12/02/2025) |
| 12/02/2025 | 🌐 1053 | ☐ 386.724 KB | Notice of Motion *of Expeditors International of Washington, Inc. for Administrative Expense.*Notice Served on 12/2/2025, Filed by Expeditors International of Washington, Inc. (related document(s)1052 Application for Administrative Expenses filed by Creditor Expeditors International of Washington, Inc.). Objections due by 12/23/2025. (Friedberg, Jeremy) (Entered: 12/02/2025) |
| 12/02/2025 | 🌐 1052 | ☐ 5.755926 MB | Application for Administrative Expenses . Notice Served on 12/2/2025, Filed by Expeditors International of Washington, Inc.. (Attachments: # 1 Exhibit Exhibit A - Credit Application # 2 Exhibit Exhibit B - Invoices # 3 Proposed Order Proposed Order Granting Motion for Administrative Expense) (Friedberg, Jeremy) (Entered: 12/02/2025) |
| 12/01/2025 | 🌐 1051 | ☐ 0.94566 MB | Line *Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period October 1, 2025 Through October 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1026 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 12/01/2025) |
| 12/01/2025 | 🌐 1050 | ☐ 0.946338 MB | Line *Submitting Certificate of No Objection Regarding Ninth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From October 1, 2025 Through October 32, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1025 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 12/01/2025) |
| 12/01/2025 | 🌐 1049 | ☐ 0.94436 MB | Line *Submitting Certificate of No Objection Regarding Ninth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period October 1, 2025 Through October 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)1024 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 12/01/2025) |
| 11/26/2025 | 🌐 1048 | ☐ 1.19201 MB | Application for Compensation *Ninth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2025 through October 31, 2025 / Objection Deadline: December 10, 2025* for Saul Ewing LLP, Debtor's Attorney, 10/1/2025 - 10/31/2025, Fee: $411,032.25, Expenses: $15,382.87.. Notice Served on 11/26/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Exhibit A - Detail Time |

| | | | |
|---|---|---|---|
| | | | Entries by Category # 2 Exhibit B - Declaration # 3 Notice of Motion) (Rosenfeld, Jordan) (Entered: 11/26/2025) |
| 11/26/2025 | 1047 | 281.511 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 10/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 11/26/2025) |
| 11/26/2025 | 1046 | 281.683 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 10/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 11/26/2025) |
| 11/26/2025 | 1045 | 5.434946 MB | Line *Ninth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from October 1, 2025 to October 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Exhibit A - Summary of Fees and Expenses by Activity Category # 2 Exhibit B - Summary of Professionals and Fees # 3 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 4 Exhibit D - Itemized Fees by Project Category # 5 Notice of Motion) (Rosenfeld, Jordan) (Entered: 11/26/2025) |
| 11/25/2025 | 1044 | 369.7 KB | Line *Certificate of No Objection to Third Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through September 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)1007 Application for Compensation). (Rosenfeld, Jordan) (Entered: 11/25/2025) |
| 11/24/2025 | 1043 | 0.83841 MB | Certificate of Service *re: Order Approving Third and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the (I) Monthly Period From July 1, 2025 Through August 31, 2025, and (II) Final Period From January 14, 2025 Through August 31, 2025 [Docket No. 1033]* Filed by Omni Agent Solutions (related document(s)1033 Order on Application for Compensation). (Lowry, Randy) (Entered: 11/24/2025) |
| 11/21/2025 | 1042 | 1.054874 MB | Certificate of Service *re: Order Approving Debtors Third Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon [Docket No. 1029]* Filed by Omni Agent Solutions (related document(s)1029 Order on Motion to Extend Time). (Osborne, Brian) (Entered: 11/21/2025) |
| 11/21/2025 | 1041 | 1.928608 MB | Certificate of Service *re: Order Approving Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 [Docket No. 1023]* Filed by Omni Agent Solutions (related document(s)1023 Order on Application for Compensation). (Lowry, Randy) (Entered: 11/21/2025) |
| 11/21/2025 | 1040 | 390.614 KB | Order Granting Motion of ARA, Inc. d/b/a Lone Oak Payroll (Lone Oak) forAllowance and Immediate Payment of Administrative Expense Claim (related document(s):944 Application for Administrative |

| | | |
|---|---|---|
| | | Expenses filed by Creditor ARA, Inc. d/b/a Lone Oak Payroll). (McKenna, Shannon) (Entered: 11/21/2025) |
| 11/21/2025 | 🌐1039 152.421 KB | Transcript of Hearing held on 11/19/2025 before Judge David E. Rice. Transcript was received on 11/21/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)994 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee, 997 Limited Objection filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 12/1/2025. Redaction Request Due By 12/12/2025. Redacted Transcript Submission Due By 12/22/2025. Transcript access will be restricted through 2/19/2026. (Taylor, Shanita) (Entered: 11/21/2025) |
| 11/21/2025 | 🌐1038 0.799096 MB | Line *Submitting Certificate of No Objection Regarding Third Interim Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period From July 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)996 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 11/21/2025) |
| 11/21/2025 | 🌐1037 0.769454 MB | Line *Submitting Certificate of No Objection Regarding Third Interim Fee Application of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From July 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)995 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 11/21/2025) |
| 11/21/2025 | 🌐1036 0.771578 MB | Line *Submitting Certificate of No Objection Regarding Third Interim Fee Application of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Period Between July 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)994 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 11/21/2025) |
| 11/19/2025 | 🌐1035 43.958 KB | BNC Certificate of Mailing. (related document(s)1028 Returned Mail Notice to Party (Auto-Docket)). No. of Notices: 3. Notice Date 11/19/2025. (Admin.) (Entered: 11/20/2025) |
| 11/19/2025 | 🌐1034 318.576 KB | Evidentiary Hearing Held (related document(s)944 Application for Administrative Expenses filed by Creditor ARA, Inc. d/b/a Lone Oak Payroll, 997 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Movant's Exhibit List) P.944 - GRANTED. DEBTOR DIRECTED TO REMIT PAYMENT WITHIN 10 DAYS. Order to be prepared by Movant's Counsel. (Scott, Cherita) (Entered: 11/19/2025) |

| | | | |
|---|---|---|---|
| 11/18/2025 | 🌐 1033 | ☐ 0.57752 MB | Order Approving Third and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period from July 1, 2025 through August 31, 2025, and (II) Final Period from January 14, 2025 through August 31, 2025 (related document(s):895 Application for Compensation). Stephenson Harwood is allowed and awarded compensation in the amount of 227,010.50, together with reimbursement of expenses in the amount of 61.74, for a total of 227,072.24 for the Final Compensation Period. (McKenna, Shannon). (Entered: 11/18/2025) |
| 11/18/2025 | 🌐 1032 | ☐ 342.227 KB | Withdrawal of Claim(s): *#68 Filed in Case 25-10312 by California Department of Tax and Fee Administration in the Amount of $2,380.00* Filed by Omni Agent Solutions. (Sloop, Cindy) (Entered: 11/18/2025) |
| 11/18/2025 | 🌐 1031 | ☐ 1.078026 MB | Declaration re: *Certification of Counsel Regarding Third Monthly and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period from July 1, 2025 through August 31, 2025, and (II) Final Period from January 14, 2025 through August 31, 2025* Filed by Jordan Rosenfeld (related document(s)895 Application for Compensation). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 11/18/2025) |
| 11/18/2025 | 🌐 1030 | ☐ 369.712 KB | Withdrawal of Document on behalf of Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy Filed by Craig Palik (related document(s) 931 Objection filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Palik, Craig). (Entered: 11/18/2025) |
| 11/17/2025 | 🌐 | | Plan or Disclosure Statement Deadline Updated. Chapter 11 Plan due by 1/13/2026. (McKenna, Shannon) (Entered: 11/17/2025) |
| 11/17/2025 | 🌐 1029 | ☐ 0.5288 MB | Order Approving Debtor's Third Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron (related document(s):953 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). Period in which the Debtors have the exclusive right to file a chapter 11 plan or plans is extended through and including January 13, 2026. Period in which the Debtors have the exclusive right to solicit acceptances of a chapter 11 |

|  |  |  |  |
|---|---|---|---|
|  |  |  | plan or plan is extended through and including March 16, 2026. (McKenna, Shannon) (Entered: 11/17/2025) |
| 11/17/2025 | 🌐 |  | Evidentiary Hearing Held: re: 953 Extend Time IS GRANTED. Order to be prepared by Movant.(related document(s) 953 Extend Time) (Scott, Cherita) (Entered: 11/17/2025) |
| 11/17/2025 | 🌐 1028<br>4.396 KB | ☐ | Notice of returned mail to a party, Molten Core Media, LLC dba Magma Comix (cr), in this case. (admin) (Entered: 11/17/2025) |
| 11/15/2025 | 🌐 |  | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/23/2025 a notice RE: Notice of Hearing TO Molten Core Media, LLC dba Magma Comix 3130 Whittier St. c/o Denton J. Tipton San Diego, CA 92106-1636. (admin) (Entered: 11/17/2025) |
| 11/15/2025 | 🌐 1027<br>48.736 KB | ☐ | BNC Certificate of Mailing. (related document(s)1013 Transcript). No. of Notices: 2. Notice Date 11/15/2025. (Admin.) (Entered: 11/16/2025) |
| 11/14/2025 | 🌐 1026<br>0.55165 MB | ☐ | Line *Submitting Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period October 1, 2025 Through October 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 11/14/2025) |
| 11/14/2025 | 🌐 1025<br>1.126897 MB | ☐ | Line *Submitting Ninth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From October 1, 2025 Through October 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 11/14/2025) |
| 11/14/2025 | 🌐 1024<br>0.698407 MB | ☐ | Line *Submitting Ninth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee Of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period October 1, 2025 Through October 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 11/14/2025) |
| 11/14/2025 | 🌐 1023<br>491.078 KB | ☐ | Order Approving Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 (related document(s):888 Application for Compensation filed by Interested Party Omni Agent Solutions). Granting for Omni Agent Solutions, fees awarded: $8929.80, expenses awarded: $0.00 (McKenna, Shannon) (Entered: 11/14/2025) |
| 11/14/2025 | 🌐 1021<br>289.828 KB | ☐ | Line *Certificate of No Objection to Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related |

| | | | |
|---|---|---|---|
| | | | document(s)888 Application for Compensation filed by Interested Party Omni Agent Solutions). (Rosenfeld, Jordan) (Entered: 11/14/2025) |
| 11/13/2025 | 🌑1020 | ☐ 0.972734 MB | Certificate of Service *re: Third Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through September 30, 2025 [Docket No. 1007]* Filed by Omni Agent Solutions (related document(s)1007 Application for Compensation). (Lowry, Randy) (Entered: 11/13/2025) |
| 11/13/2025 | 🌑1019 | ☐ 0.777258 MB | Certificate of Service *re: Debtors Witness and Exhibit List for the Hearing Scheduled to Begin on November 10, 2025 at 2:00 P.M. (ET) [Docket No. 1006]* Filed by Omni Agent Solutions (related document(s)1006 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 11/13/2025) |
| 11/13/2025 | 🌑1018 | ☐ 2.53909 MB | Certificate of Service re: *Stipulation to Adjourn the Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of the Consignment Group; and for Related Relief [Docket No. 1004]* Filed by Omni Agent Solutions (related document(s)1004 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 11/13/2025) |
| 11/13/2025 | 🌑1017 | ☐ 0.938118 MB | Line *Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period September 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)962 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 11/13/2025) |
| 11/13/2025 | 🌑1016 | ☐ 0.938204 MB | Line *Submitting Certificate of No Objection Regarding Eighth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From September 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)963 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 11/13/2025) |
| 11/13/2025 | 🌑1015 | ☐ 0.936188 MB | Line *Submitting Certificate of No Objection Regarding Eighth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period September 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)961 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 11/13/2025) |
| 11/13/2025 | 🌑1014 | ☐ 0.879006 MB | Certificate of Service *re: Debtors Limited Objection to Motion of ARA, Inc. D/B/A Loan Oak Payroll for Allowance and Immediate Payment of Administrative Expense Claim [Docket No. 997]* Filed by Omni Agent Solutions (related document(s)997 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: |

| | | | |
|---|---|---|---|
| | | | 11/13/2025) |
| 11/12/2025 | 🌐 1013 | ☐ 290.56 KB | Transcript of Hearing held on 11/10/2025 before Judge David E. Rice. Transcript was received on 11/12/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)679 Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Ad Hoc Committee of Consignors and for Related Relief Filed by Ad Hoc Committee of Consignors., 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 967 Line filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 11/19/2025. Redaction Request Due By 12/3/2025. Redacted Transcript Submission Due By 12/15/2025. Transcript access will be restricted through 2/10/2026. (Taylor, Shanita) (Entered: 11/13/2025) |
| 11/11/2025 | 🌐 1012 | ☐ 254.416 KB | Line *Certificate of No Objection to Eighth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2025 through September 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)989 Application for Compensation). (Rosenfeld, Jordan) (Entered: 11/11/2025) |
| 11/10/2025 | 🌐 | | Evidentiary Hearing Held: re: 679 Miscellaneous Relief, re: 738 Objection, re: 740 Opposition - ALL MATTERS ARE CONTINUED TO 12/08/2025 09:30 AM at Courtroom 9-D, Baltimore - Judge Rice. (related document(s) 679 Miscellaneous Relief, 738 Objection, 740 Opposition, 967 Line ) (Scott, Cherita) (Entered: 11/10/2025) |
| 11/07/2025 | 🌐 1011 | ☐ 53.982 KB | BNC Certificate of Mailing - Hearing. (related document(s)1002 Notice of Hearing). No. of Notices: 32. Notice Date 11/07/2025. (Admin.) (Entered: 11/08/2025) |
| 11/07/2025 | 🌐 1010 | ☐ 367.206 KB | JP Morgan Chase Bank, N.A. Witness and Exhibit List Filed by Katherine Elizabeth Culbertson (related document(s)679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors). (Culbertson, Katherine) (Entered: 11/07/2025) |
| 11/07/2025 | 🌐 1009 | ☐ 299.164 KB | *Mediation Status Report* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)960 Order Assigning Matter to BDRP). (Rosenfeld, Jordan) (Entered: 11/07/2025) |
| 11/07/2025 | 🌐 1008 | ☐ 2.494432 MB | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 11/07/2025) |
| 11/07/2025 | 🌐 1007 | ☐ 3.053753 MB | Application for Compensation *Third Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through September 30, 2025 / Hearing Date: December 8, 2025, at 9:30 a.m. (ET) / Objection Deadline: November 21, 2025* for Saul Ewing LLP, Debtor's Attorney, 7/1/2025 - 9/30/2025, Fee: |

| | | | |
|---|---|---|---|
| | | | $1,426,634.25, Expenses: $30,669.46.. Notice Served on 11/7/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Summary of Compensation Requested by Project Category # 3 Exhibit C - Summary of Expense Reimbursement Requested by Category # 4 Exhibit D - Summary of Blended Rate # 5 Exhibit E - Budgets and Staffing Plans # 6 Exhibit F - Declaration of Jeffrey C. Hampton # 7 Exhibit G - Proposed Order # 8 Notice of Motion) (Rosenfeld, Jordan) (Entered: 11/07/2025) |
| 11/07/2025 | 🌐 1006 | ☐ 0.97161 MB | Debtors Witness and Exhibit List for the Hearing Scheduled to Begin on November 10, 2025 at 2:00 P.M. (ET) on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Rosenfeld, Jordan) (Entered: 11/07/2025) |
| 11/06/2025 | 🌐 1005 | ☐ 0.968612 MB | Certificate of Service *(Supplemental Service) re: Debtors Limited Objection to Motion of ARA, Inc. D/B/A Loan Oak Payroll for Allowance and Immediate Payment of Administrative Expense Claim [Docket No. 997]* Filed by Omni Agent Solutions (related document(s)997 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 11/06/2025) |
| 11/05/2025 | 🌐 1004 | ☐ 225.26 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Adjourn the Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of the Consignment Group; and for Related Relief Filed by Jordan Rosenfeld (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Rosenfeld, Jordan) (Entered: 11/05/2025) |
| 11/05/2025 | 🌐 1003 | ☐ 14.647 KB | Notice of Appearance and Request for Notice Filed by Aftershock Comics, LLC. (Katz, Lawrence) (Entered: 11/05/2025) |
| 11/05/2025 | 🌐 1002 | ☐ 13.578 KB | Notice of Hearing (related document(s)944 Application for Administrative Expenses filed by Creditor ARA, Inc. d/b/a Lone Oak Payroll, 997 Objection filed by Debtor Diamond Comic Distributors, |

| | | | |
|---|---|---|---|
| | | | Inc.). Hearing scheduled for 11/19/2025 at 01:30 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 11/05/2025) |
| 11/04/2025 | 🌐1001 | ☐ 2.115568 MB | Certificate of Service re: *Eighth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From September 1, 2025 Through September 30, 2025 [Docket No. 989]* Filed by Omni Agent Solutions (related document(s)989 Application for Compensation). (Lowry, Randy) (Entered: 11/04/2025) |
| 11/04/2025 | 🌐1000 | ☐ 0.89767 MB | Certificate of Service re: *Eighth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from September 1, 2025 to September 30, 2025 [Docket No. 992]* Filed by Omni Agent Solutions (related document(s)992 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 11/04/2025) |
| 11/03/2025 | 🌐1022 | ☐ 0.729671 MB | Declaration of Service of Subpoena on Tom Garey to Appear and Testify at a Hearing or Trial in a Bankruptcy Case. (McKenna, Shannon) (Entered: 11/14/2025) |
| 10/31/2025 | 🌐999 | ☐ 0.967424 MB | Certificate of Service re: *Order Approving Seventh Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 982]* Filed by Omni Agent Solutions (related document(s)982 Order on Motion to Approve Stipulation/ Settlement). (Lowry, Randy) (Entered: 10/31/2025) |
| 10/31/2025 | 🌐998 | ☐ 1.040518 MB | Certificate of Service re: *Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC [Docket No. 981]* Filed by Omni Agent Solutions (related document(s)981 Order on Motion to Approve Stipulation/Settlement). (Lowry, Randy) (Entered: 10/31/2025) |
| 10/31/2025 | 🌐997 | ☐ 282.412 KB | Limited Objection on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)944 Application for Administrative Expenses filed by Creditor ARA, Inc. d/b/a Lone Oak Payroll). (Rosenfeld, Jordan) (Entered: 10/31/2025) |
| 10/30/2025 | 🌐996 | ☐ 12.505666 MB | Application for Compensation *(Third Interim Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period From July 1, 2025 Through September 30, 2025)* for Unsecured Creditors Committee, Creditor Comm. Aty, 7/1/2025 - 9/30/2025, Fee: $66,836.00, Expenses: $310.40.. Notice Served on 10/30/2025 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Notice of Motion # 4 Affidavit) (Gerald, Stephen) (Entered: 10/30/2025) |
| 10/30/2025 | 🌐995 | ☐ 11.413147 MB | Application for Compensation *(Third Interim Fee Application Of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From July 1, 2025 Through September 30, 2025)* for Unsecured Creditors Committee, |

| | | |
|---|---|---|
| | | Financial Advisor, 7/1/2025 - 9/30/2025, Fee: $34,495.50, Expenses: $0.00.. Notice Served on 10/30/2025 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Notice of Motion # 4 Affidavit) (Gerald, Stephen) (Entered: 10/30/2025) |
| 10/30/2025 | 🌐 994<br><br>☐<br>22.018709 MB | Application for Compensation *(Third Interim Fee Application of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Period Between July 1, 2025 and September 30, 2025)* for Unsecured Creditors Committee, Creditor Comm. Aty, 7/1/2025 - 9/30/2025, Fee: $245,800.00, Expenses: $2,329.05.. Notice Served on 10/30/2025 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order # 8 Notice of Motion # 9 Affidavit) (Gerald, Stephen) (Entered: 10/30/2025) |
| 10/30/2025 | 🌐 993<br><br>☐<br>359.958 KB | Order Granting Application For Administrative Expenses. SO ORDERED. In light of the Certification of Counsel Regarding Consent Order [Docket No. 988], no further notice or opportunity for hearing is necessary or required under the particular circumstances of this case. 11 U.S.C. § 102(1). (related document(s):933 Application for Administrative Expenses filed by Creditor 207 Redco, LLC). (McKenna, Shannon) (Entered: 10/30/2025) |
| 10/29/2025 | 🌐 992<br><br>☐<br>5.198612 MB | *Eighth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from September 1, 2025 to September 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Exhibit A - Summary of Fees and Expenses by Activity Category # 2 Exhibit B - Summary of Professionals and Fees # 3 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 4 Exhibit D - Itemized Fees by Project Category # 5 Notice of Motion) (Rosenfeld, Jordan) (Entered: 10/29/2025) |
| 10/28/2025 | 🌐 991<br><br>☐<br>1.595012 MB | Certificate of Service *re: Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 09/30/2025 [Docket No. 975], Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 09/30/2025 [Docket No. 976], and Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 09/30/2025 [Docket No. 977]* Filed by Omni Agent Solutions (related document(s)975 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 976 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 977 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 10/28/2025) |
| 10/28/2025 | 🌐 990<br><br>☐<br>0.699604 MB | Certificate of Service *re: Notice of Hearing [Docket No. 968]* Filed by Omni Agent Solutions (related document(s)968 Notice of Hearing). (Lowry, Randy) (Entered: 10/28/2025) |

| | | |
|---|---|---|
| 10/27/2025 | 🌐 989 <br><br> ☐ <br> 1.223286 MB | Eighth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2025 through September 30, 2025 / Objection Deadline: November 10, 2025 for Saul Ewing LLP, Debtor's Attorney, 9/1/2025 - 9/30/2025, Fee: $360,540.25, Expenses: $9,373.61.. Notice Served on 10/27/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Exhibit A - Detail Time Entries by Category # 2 Exhibit B - Declaration # 3 Notice of Motion) (Rosenfeld, Jordan) (Entered: 10/27/2025) |
| 10/27/2025 | 🌐 988 <br><br> ☐ <br> 403.742 KB | Declaration re: *Certification of Counsel regarding Consent Order resolving Motion of 207 Redco, LLC for Administrative Expense* Filed by Matthew G. Brushwood (related document(s)933 Application for Administrative Expenses filed by Creditor 207 Redco, LLC). (Attachments: # 1 Exhibit A - Revised Order) (Brushwood, Matthew) (Entered: 10/27/2025) |
| 10/27/2025 | 🌐 987 <br><br> ☐ <br> 218.356 KB | Stipulation By 207 Redco, LLC and debtors and debtors in possession Filed by Matthew G. Brushwood (related document(s)933 Application for Administrative Expenses filed by Creditor 207 Redco, LLC). DEADLINE EXTENDED TO OCTOBER 31, 2025. (Brushwood, Matthew) (Entered: 10/27/2025) |
| 10/26/2025 | 🌐 986 <br><br> ☐ <br> 48.698 KB | BNC Certificate of Mailing. (related document(s)984 Transcript). No. of Notices: 2. Notice Date 10/26/2025. (Admin.) (Entered: 10/27/2025) |
| 10/24/2025 | 🌐 985 <br><br> ☐ <br> 218.45 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld . (related document(s)933 Application for Administrative Expenses filed by Creditor 207 Redco, LLC). (Rosenfeld, Jordan). OBJECTION DEADLINE EXTENDED TO OCTOBER 31, 2025. (Entered: 10/24/2025) |
| 10/23/2025 | 🌐 984 <br><br> ☐ <br> 144.819 KB | Transcript of Hearing held on 10/22/2025 before Judge David E. Rice. Transcript was received on 10/23/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)926 Motion to Approve Stipulation/ Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 967 Line filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 10/30/2025. Redaction Request Due By 11/13/2025. Redacted Transcript Submission Due By 11/24/2025. Transcript access will be restricted through 1/21/2026. (Taylor, Shanita) (Entered: 10/24/2025) |
| 10/23/2025 | 🌐 983 <br><br> ☐ <br> 53.438 KB | BNC Certificate of Mailing - Hearing. (related document(s)968 Notice of Hearing). No. of Notices: 32. Notice Date 10/23/2025. (Admin.) (Entered: 10/24/2025) |
| 10/23/2025 | 🌐 982 <br><br> ☐ <br> 1.861184 MB | Order Approving Seventh Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement (related document(s):527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 10/23/2025) |

| | | | |
|---|---|---|---|
| 10/23/2025 | 🌐 981 | ☐ 0.651876 MB | Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC (related document(s):926 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 10/23/2025) |
| 10/22/2025 | 🌐 980 | ☐ 2.35649 MB | Certificate of Service *re: Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) [Docket No. 966]* Filed by Omni Agent Solutions (related document(s)966 Order on Motion to Extend Time). (Lowry, Randy) (Entered: 10/22/2025) |
| 10/22/2025 | 🌐 979 | ☐ 1.04761 MB | Certificate of Service *re: Order Assigning Matters to the Bankruptcy Dispute Resolution Program and Appointing Resolution Advocate [Docket No. 960]* Filed by Omni Agent Solutions (related document(s)960 Order Assigning Matter to BDRP). (Lowry, Randy) (Entered: 10/22/2025) |
| 10/22/2025 | 🌐 | | Evidentiary Hearing Held: re: 967 Line - SEVENTH STIPULATION AMENDING DIP AGREEMENT IS APPROVED. CONTINUED HEARING TO BE HELD ON 11/10/2025 02:00 PM at Courtroom 9-D, Baltimore - Judge Rice; re: 926 Motion to Approve Stipulation/Settlement and Notice of Motion IS APPROVED. Orders to be prepared by Movant.(related document(s) 926 Motion to Approve Stipulation/Settlement and Notice of Motion, 967 Line ) (Scott, Cherita) (Entered: 10/22/2025) |
| 10/21/2025 | 🌐 978 | ☐ 365.262 KB | Withdrawal of Document on behalf of Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., d/b/a Titan Comics, Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy Filed by Craig Palik (related document(s)940 Objection filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Palik, Craig) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐 977 | ☐ 0.524783 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 09/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 10/21/2025) |

| 10/21/2025 | 🌐976 | ☐ 228.878 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 09/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 10/21/2025) |
| --- | --- | --- | --- |
| 10/21/2025 | 🌐975 | ☐ 228.728 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 09/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐974 | ☐ 0.863084 MB | Certificate of Service re: Consent Order Resolving, in Part, Motion of Dynamic Forces, Inc. for Administrative Expense [Docket No. 959] Filed by Omni Agent Solutions (related document(s)959 Order on Application for Administrative Expenses). (Lowry, Randy) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐973 | ☐ 0.688696 MB | Certificate of Service re: Notice [Docket No. 952] Filed by Omni Agent Solutions (related document(s)952 Notice of Status Conference or Hearing). (Lowry, Randy) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐972 | ☐ 395.07 KB | Withdrawal of Document on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)939 Objection filed by Interested Party Ad Hoc Committee of Consignors). (Hopkin, Catherine) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐971 | ☐ 353.298 KB | Line Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period August 1, 2025 Through August 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)921 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐970 | ☐ 353.408 KB | Line Submitting Certificate of No Objection Regarding Seventh Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From August 1, 2025 Through August 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)919 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐969 | ☐ 355.898 KB | Line Submitting Certificate of No Objection Regarding Seventh Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period August 1, 2025 Through August 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)918 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 10/21/2025) |
| 10/21/2025 | 🌐968 | ☐ 8.754 KB | Notice of Hearing (related document(s)967 Line filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 10/22/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 10/21/2025) |

| | | |
|---|---|---|
| 10/20/2025 | 🌐 967<br><br>☐<br>1.031832 MB | Line *Notice of Filing of Proposed Order Approving Seventh Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 10/20/2025) |
| 10/20/2025 | 🌐 966<br><br>☐<br>425.688 KB | Order Further Extending the Deadline for the Debtors to Assume or Reject and Unexpired Leave of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) (related document(s):925 Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4)filed by Debtor Diamond Comic Distributors, Inc.). the deadline for the Debtors to assume or reject Lease is hereby extended through and including October 31, 2025. (McKenna, Shannon) (Entered: 10/20/2025) |
| 10/20/2025 | 🌐 965<br><br>☐<br>0.804452 MB | Certificate of Service *re: Debtors Third Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon [Docket No. 953]* Filed by Omni Agent Solutions (related document(s)953 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 10/20/2025) |
| 10/17/2025 | 🌐 964<br><br>☐<br>258.288 KB | Line *Certificate of No Objection to Debtors Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4)* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)925 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 10/17/2025) |
| 10/17/2025 | 🌐 963<br><br>☐<br>0.63055 MB | Line *Submitting Eighth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from September 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 10/17/2025) |
| 10/17/2025 | 🌐 962<br><br>☐<br>277.782 KB | Line *Submitting Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period September 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A ) (Gerald, Stephen) (Entered: 10/17/2025) |
| 10/17/2025 | 🌐 961<br><br>☐<br>461.723 KB | Line *Submitting Eighth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period September 1, 2025 Through September 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 10/17/2025) |

| | ⊜ 960 | | Order Assigning Matter to the Bankruptcy Dispute Resolution Program and Appointing Resolution Advocate. FURTHER ORDERED, that in his role as Resolution Advocate, the Resolution Advocate shall retain the same immunity he has as a judge under federal law and common law from liability for any act or omission in connection with the mediation and from compulsory process to testify or produce documents in connection with the mediation. (related document(s)679 Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Ad Hoc Committee of Consignors and for Related Relief Filed by Ad Hoc Committee of Consignors. 747 Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Consignment Group and for Related Relief 784 Debtors Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief , 838 Adversary case 25-00231 filed by Debtor Diamond Comic Distributors, Inc., 840 Adversary case 25-00232 filed by Debtor Diamond Comic Distributors, Inc., 842 Adversary case 25-00234 filed by Debtor Diamond Comic Distributors, Inc., 843 Adversary case 25-00235 filed by Debtor Diamond Comic Distributors, Inc., 844 Adversary case 25-00236 filed by Debtor Diamond Comic Distributors, Inc., 845 Adversary case 25-00237 filed by Debtor Diamond Comic Distributors, Inc., 846 Adversary case 25-00238 filed by Debtor Diamond Comic Distributors, Inc., 848 Adversary case 25-00240 filed by Debtor Diamond Comic Distributors, Inc., 850 Adversary case 25-00242 filed by Debtor Diamond Comic Distributors, Inc., 851 Adversary case 25-00243 filed by Debtor Diamond Comic Distributors, Inc., 852 Adversary case 25-00245 filed by Debtor Diamond Comic Distributors, Inc., 854 Adversary case 25-00247 filed by Debtor Diamond Comic Distributors, Inc., 855 Adversary case 25-00248 filed by Debtor Diamond Comic Distributors, Inc., 856 Adversary case 25-00249 filed by Debtor Diamond Comic Distributors, Inc., 858 Adversary case 25-00251 filed by Debtor Diamond Comic Distributors, Inc., 859 Adversary case 25-00252 filed by Debtor Diamond Comic Distributors, Inc., 860 Adversary case 25-00253 filed by Debtor Diamond Comic Distributors, Inc., 862 Adversary case 25-00255 filed by Debtor Diamond Comic Distributors, Inc., 863 Adversary case 25-00256 filed by Debtor Diamond Comic Distributors, Inc., 864 Adversary case 25-00257 filed by Debtor Diamond Comic Distributors, Inc., 865 Adversary case 25-00258 filed by Debtor Diamond Comic Distributors, Inc., 866 Adversary case 25-00259 filed by Debtor Diamond Comic Distributors, Inc., 868 Adversary case 25-00261 filed by Debtor Diamond Comic Distributors, Inc., 869 Adversary case 25-00262 filed by Debtor Diamond Comic Distributors, Inc., 878 Consent Order Resolving, In Part, Debtors'(I) Motion to Enforce the Automatic Stay(II) To Enforce the Sale Order and (III) Granted Related Relief). Honorable Thomas J. Catliota is appointed as the resolution advocate. BDRP conference shall be completed by October 29, 2025, Parties shall file a joint report regarding the status of the Mediation Matters no later than November 7, 2025. ORDERED, that the October 22, 2025 hearing on the Consignors Motions is hereby continued, if necessary, to November 10, 2025 at 2:00 p.m. ORDERED, that the October 23, 2025 pre-trial conferences in the Adversary Proceedings are hereby continued, if necessary, to a date to be determined by the Court following completion of the BDRP.(McKenna, Shannon) (Entered: 10/17/2025) |
| 10/17/2025 | 7.837714 MB | ☐ | |

| | | | |
|---|---|---|---|
| 10/17/2025 | 🖱 959 | ☐ 1.843527 MB | Consent Order Resolving in Part, Motion of Dynamic Forces, Inc. for Administrative Expense (related document(s):462 Application for Administrative Expenses filed by Creditor Dynamic Forces, Inc.). (McKenna, Shannon). Related document(s) 501 Objection filed by Debtor Diamond Comic Distributors, Inc., 904 Motion to Compel Discovery Responses filed by Creditor Dynamic Forces, Inc.. (Entered: 10/17/2025) |
| 10/16/2025 | 🖱 958 | ☐ 57.376 KB | BNC Certificate of Mailing - Hearing. (related document(s)952 Notice of Status Conference or Hearing). No. of Notices: 56. Notice Date 10/16/2025. (Admin.) (Entered: 10/17/2025) |
| 10/16/2025 | 🖱 957 | ☐ 0.973356 MB | Declaration re: *Certification of Counsel Regarding Consent Order Resolving, in Part, Motion of Dynamic Forces, Inc. for Administrative Expense* Filed by Jordan Rosenfeld (related document(s)462 Application for Administrative Expenses filed by Creditor Dynamic Forces, Inc., 501 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Revised Order) (Rosenfeld, Jordan) (Entered: 10/16/2025) |
| 10/15/2025 | 🖱 956 | ☐ 2.891146 MB | Certificate of Service *re: Third Stipulation to Extend Objection Deadline [Docket No. 937]* Filed by Omni Agent Solutions (related document(s)937 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 10/15/2025) |
| 10/15/2025 | 🖱 955 | ☐ 455.118 KB | Withdrawal of Claim(s): *#582 filed in Case 25-10308 by Texas Comptroller of Public Accounts of the State of Texas and Local in the amount of $12,809.72* Filed by Omni Agent Solutions. (Sloop, Cindy) (Entered: 10/15/2025) |
| 10/15/2025 | 🖱 954 | ☐ 375.342 KB | *Certification of Counsel Regarding Consensual Proposed Order Assigning Matters to the Bankruptcy Dispute Resolution Program and Appointing Resolution Advocate* Filed by Jordan Rosenfeld. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (McKenna, Shannon). (Entered: 10/15/2025) |
| 10/14/2025 | 🖱 953 | ☐ 447.2 KB | Third Motion to Extend Time *Debtors Third Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron / Hearing Date: November 17, 2025 at 10:00 a.m. (ET) in Courtroom 9-D. / Objection Deadline: October 28, 2025* Filed by Diamond Comic Distributors, Inc. (Attachments: # 1 Exhibit A - Proposed Order # 2 Notice of Motion) (Rosenfeld, Jordan) (Entered: 10/14/2025) |
| 10/14/2025 | 🖱 952 | ☐ 8.728 KB | Notice of Status Hearing (related document(s)788 Order on Motion to Approve Stipulation/Settlement). Status hearing to be held on 10/22/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 10/14/2025) |
| 10/14/2025 | 🖱 951 | ☐ 161.571 KB | Notice of Change of Address *Notice of Change of Troutman Pepper Locke LLP's Washington D.C. Office Address* on behalf of JPMorgan Chase Bank, N.A. Filed by Indira Kavita Sharma. (Sharma, Indira) (Entered: 10/14/2025) |

| | 950 | ☐ 254.316 KB | Line *Certificate of No Objection to Seventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2025 through August 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)923 Application for Compensation). (Rosenfeld, Jordan) (Entered: 10/14/2025) |
|---|---|---|---|
| 10/14/2025 | | | |
| 10/12/2025 | 949 | ☐ 54.628 KB | BNC Certificate of Mailing - Hearing. (related document(s)943 Notice of Hearing). No. of Notices: 31. Notice Date 10/12/2025. (Admin.) (Entered: 10/13/2025) |
| 10/11/2025 | 948 | ☐ 54.11 KB | BNC Certificate of Mailing - Hearing. (related document(s)941 Notice of Hearing). No. of Notices: 31. Notice Date 10/11/2025. (Admin.) (Entered: 10/12/2025) |
| 10/10/2025 | 947 | ☐ 226.53 KB | Declaration re: *Supplemental Declaration of Steven Bieg* Filed by Ellen E. Dew (related document(s)828 Objection filed by Interested Party Sparkle Pop LLC, 829 Declaration filed by Interested Party Sparkle Pop LLC). (Dew, Ellen) (Entered: 10/10/2025) |
| 10/10/2025 | 946 | ☐ 1.869756 MB | Certificate of Service *re: Debtors Motion for Entry of an Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC [Docket No. 926], Debtors Motion to Expedite Debtors Motion for Entry of an Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC [Docket No. 927] and Order Granting Debtors Motion to Expedite Debtors Motion for Entry of an Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC [Docket No. 928]* Filed by Omni Agent Solutions (related document(s)926 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 927 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc., 928 Order on Motion to Expedite Hearing). (Lowry, Randy) (Entered: 10/10/2025) |
| 10/10/2025 | 945 | ☐ 174.278 KB | Notice of Appearance and Request for Notice Filed by Expeditors International of Washington, Inc.. (Friedberg, Jeremy) (Entered: 10/10/2025) |
| 10/10/2025 | 944 | ☐ 46.677674 MB | Application for Administrative Expenses . Notice Served on 10/10/2025, Filed by ARA, Inc. d/b/a Lone Oak Payroll. (Attachments: # 1 Notice of Motion # 2 Exhibit 1 - Staffing Firms' Agreements # 3 Exhibit 2- Factoring Agreements # 4 Exhibit 3 - Letter Agreements # 5 Exhibit 4 - Email # 6 Exhibit 5 - Invoices # 7 Proposed Order) (Sommer, David) (Entered: 10/10/2025) |

| | | | |
|---|---|---|---|
| 10/10/2025 | 🌐943 | ☐ 15.009 KB | Notice of Hearing (related document(s)895 Application for Compensation, 931 Objection filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). Hearing scheduled for 11/19/2025 at 01:30 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 10/10/2025) |
| 10/09/2025 | 🌐942 | ☐ 11.482 KB | Notice *of Withdrawal of Appearance of Gary H. Leibowitz and H.C. Jones, III.* Filed by Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd. (related document(s)120 Notice of Appearance filed by Creditor Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd.). (Jones, Harry) (Entered: 10/09/2025) |
| 10/09/2025 | 🌐941 | ☐ 19.628 KB | Notice of Hearing (related document(s)926 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 939 Objection filed by Interested Party Ad Hoc Committee of Consignors, 940 Objection filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). Hearing scheduled for 10/22/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 10/09/2025) |
| 10/08/2025 | 🌐940 | ☐ 372.816 KB | CORRECTIVE ENTRY: WITHDRAWN AT 978.Limited Objection on behalf of Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy Filed by Craig Palik (related document(s)926 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Palik, Craig)Modified on 10/22/2025 (McKenna, Shannon). (Entered: 10/08/2025) |
| 10/08/2025 | 🌐939 | ☐ 424.902 KB | CORRECTIVE ENTRY: WITHDRAWN AT 972. Objection on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)926 Motion to Approve Stipulation/ Settlement and Notice of Motion filed by Debtor Diamond Comic |

| | | | |
|---|---|---|---|
| | | | Distributors, Inc.). (Hopkin, Catherine)Modified on 10/22/2025 (McKenna, Shannon). (Entered: 10/08/2025) |
| 10/08/2025 | 🌐 938 | ☐ 0.70061 MB | Adversary case 25-00385. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Mark Minuti, Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Avatar Press, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 10/08/2025) |
| 10/07/2025 | 🌐 937 | ☐ 234.356 KB | Third Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC (Rosenfeld, Jordan). (Debtors, JPMs, and the Committees deadline to object is extended to October 17, 2025) (Entered: 10/07/2025) |
| 10/06/2025 | 🌐 936 | ☐ 0.85124 MB | Certificate of Service *re: Debtors Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) [Docket No. 925]* Filed by Omni Agent Solutions (related document(s)925 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 10/06/2025) |
| 10/05/2025 | 🌐 | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 09/18/2025 a notice RE: Notice of Hearing TO Jonathan W. Young Troutman Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965. (admin) (Entered: 10/06/2025) |
| 10/03/2025 | 🌐 935 | ☐ 469.082 KB | Line *Submitting Status Report* on behalf of Dynamic Forces, Inc. Filed by Justin Philip Fasano (related document(s)904 Motion to Compel filed by Creditor Dynamic Forces, Inc.). (Fasano, Justin) (Entered: 10/03/2025) |
| 10/03/2025 | 🌐 934 | ☐ 389.103 KB | Line *Notice of Return of Service of Subpoena on Tom Garey* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Attachments: # 1 Exhibit A - Subpoena) (Rosenfeld, Jordan) (Entered: 10/03/2025) |
| 10/03/2025 | 🌐 933 | ☐ 2.46022 MB | Application for Administrative Expenses . Notice Served on 10/3/2025, Filed by 207 Redco, LLC. (Attachments: # 1 Exhibit A - Lease # 2 Exhibit B - invoices # 3 Proposed Order # 4 Notice of Motion # 5 Certificate of Service # 6 List of All Creditors Mailing Matrix for service of Motion) (Brushwood, Matthew) (Entered: 10/03/2025) |

| | | |
|---|---|---|
| 10/02/2025 | 🌐 932<br><br>☐<br>1.00079<br>MB | Certificate of Service *re: Order Approving Stipulation of Settlement Between the Debtors and Image Comics, Inc. [Docket No. 917]* Filed by Omni Agent Solutions (related document(s)917 Order on Motion to Approve Stipulation/Settlement). (Lowry, Randy) (Entered: 10/02/2025) |
| 10/02/2025 | 🌐 931<br><br>☐<br>364.108<br>KB | CORRECTIVE ENTRY: WITHDRAWN AT 1030. Objection on behalf of Aspen MLT, LLC /a/k/a Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy Filed by Craig Palik (related document(s)895 Application for Compensation). (Palik, Craig)Modified on 11/18/2025 (McKenna, Shannon). (Entered: 10/02/2025) |
| 10/02/2025 | 🌐 930<br><br>☐<br>0.737076<br>MB | Certificate of Service *re: Seventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2025 Through August 31, 2025 [Docket No. 923]* Filed by Omni Agent Solutions (related document(s)923 Application for Compensation). (Lowry, Randy) (Entered: 10/02/2025) |
| 10/02/2025 | 🌐 929<br><br>☐<br>2.73884<br>MB | Certificate of Service *re: Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 [Docket No. 913], Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 08/31/2025 [Docket No. 914], Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 08/31/2025 [Docket No. 915], and Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 08/31/2025 [Docket No. 916]* Filed by Omni Agent Solutions (related document(s)913 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 914 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 915 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., 916 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 10/02/2025) |
| 10/01/2025 | 🌐 928<br><br>☐<br>0.859218<br>MB | Order Granting Debtor's Motion to Expedite Debtors Motion for Entry of an Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC(related document(s):927 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc.) re: 926 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc. OBJECTIONS DUE BY OCTOBER 8, 2025. (McKenna, Shannon) (Entered: 10/01/2025) |

| | | | |
|---|---|---|---|
| 10/01/2025 | 🌐 927 | ☐ 0.56914 MB | *Debtors Motion to Expedite Debtors Motion for Entry of an Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC* Filed by Diamond Comic Distributors, Inc. (related document(s)926 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 10/01/2025) |
| 10/01/2025 | 🌐 926 | ☐ 0.554291 MB | Debtors Motion for Entry of An Order Approving Stipulation Among Debtors, Diamond Comics Distributors II LLC and AIREIT Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC. Notice Served on 10/1/2025, Filed by Diamond Comic Distributors, Inc.. Responses due by 10/22/2025. (Attachments: # 1 Exhibit A - Proposed Order # 2 Notice of Motion) (Rosenfeld, Jordan) (Entered: 10/01/2025) |
| 09/30/2025 | 🌐 925 | ☐ 0.626118 MB | *Debtors Motion for Entry of an Order Further Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) / Hearing Date: October 22, 2025 at 10:00 a.m. (ET) / Objection Deadline: October 14, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Email # 3 Notice of Motion) (Rosenfeld, Jordan) (Entered: 09/30/2025) |
| 09/30/2025 | 🌐 924 | ☐ 451.618 KB | Court Instruction - The Debtor is directed file a Rule 9019 motion given the objections expressed by the Ad Hoc Committee of Consignors and the Consignment Group. (related document(s)912 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 09/30/2025) |
| 09/29/2025 | 🌐 923 | ☐ 1.407156 MB | Application for Compensation *Seventh Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2025 through August 31, 2025 / Objection Deadline: October 13, 2025* for Saul Ewing LLP, Debtor's Attorney, 8/1/2025 - 8/31/2025, Fee: $631,877.75, Expenses: $17,742.95.. Notice Served on 9/29/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Exhibit A - Detail Time Entries by Category # 2 Exhibit B - Declaration # 3 Notice of Motion) (Rosenfeld, Jordan) (Entered: 09/29/2025) |
| 09/29/2025 | 🌐 922 | ☐ 0.619506 MB | Certificate of Service *re: Second Stipulation to Extend Objection Deadline [Docket No. 901]* Filed by Omni Agent Solutions (related document(s)901 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/29/2025) |
| 09/29/2025 | 🌐 921 | ☐ 156.227 KB | Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period August 1, 2025 Through August 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 09/29/2025) |

| | | | |
|---|---|---|---|
| 09/29/2025 | 🌐920 | ☐ 75.766 KB | Transcript of Hearing held on 9/26/2025 before Judge David E. Rice. Transcript was received on 9/29/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)904 Motion to Compel filed by Creditor Dynamic Forces, Inc.). Notice of Intent to Request Redaction Deadline Due By 10/6/2025. Redaction Request Due By 10/20/2025. Redacted Transcript Submission Due By 10/30/2025. Transcript access will be restricted through 12/29/2025. (Taylor, Shanita) (Entered: 09/29/2025) |
| 09/29/2025 | 🌐919 | ☐ 0.651223 MB | Seventh Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From August 1, 2025 Through August 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 09/29/2025) |
| 09/29/2025 | 🌐918 | ☐ 4.420588 MB | Seventh Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period August 1, 2025 Through August 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 09/29/2025) |
| 09/29/2025 | 🌐917 | ☐ 0.531104 MB | Order Approving Stipulation of Settlement Between the Debtors and Image Comics, Inc. (related document(s):816 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 09/29/2025) |
| 09/26/2025 | 🌐916 | ☐ 0.576467 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 08/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 09/26/2025) |
| 09/26/2025 | 🌐915 | ☐ 299.16 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 08/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 09/26/2025) |
| 09/26/2025 | 🌐914 | ☐ 301.12 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 08/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 09/26/2025) |
| 09/26/2025 | 🌐913 | ☐ 2.934154 MB | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 09/26/2025) |
| 09/26/2025 | 🌐912 | ☐ 2.98532 MB | Certification of Counsel Regarding Stipulation Among Debtors, Diamond Comics Distributors II LLC and Aireit Memphis DC LLC Regarding Assumption and Assignment of Unexpired Real Estate Lease, as Amended, to Diamond Comics Distributors II LLC Filed by Jordan Rosenfeld (related document(s)136 Order on Motion for Miscellaneous Relief, 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party |

| | | | |
|---|---|---|---|
| | | | Anson Logistics Assets LLC, 312 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 385 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 407 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 09/26/2025) |
| 09/26/2025 | 🌐911 | 246.748 KB | Line *Certificate of No Objection Regarding Debtors Motion for Entry of an Order Approving Settlement Agreement by and Between the Debtors and Image Comics, Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)816 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 09/26/2025) |
| 09/26/2025 | 🌐910 | 1.032376 MB | Order Granting Application For Compensation of Raymond James & Associates, Inc. as Investment Banker for the Debtors and Debtor's in Possession, as Supplemented. SO ORDERED. AS AMENDED BY THE COURT. (related document(s):879 Supplemental Application for Compensation filed by Raymond James & Associates, Inc., 790 Application for Compensation filed by Raymond James & Associates, Inc.). Raymond James is allowed the sum of $3,772,831.253 as compensation for its Business Combination Transaction Fee, DIP Financing Fee, and Monthly Advisory Fees on a final basis. Raymond James is allowed the sum of $66,097.58 as reimbursement for all expenses incurred on a final basis. Raymond James is allowed the sum of $47,326.15 for costs and fees incurred in defending the adversary proceeding captioned Alliance Entertainment, LLC v. Diamond Comic Distributors, Inc. (In re Diamond Comic Distributors, Inc.), Adv. Proc. No. 25-00112. (McKenna, Shannon) (Entered: 09/26/2025) |
| 09/26/2025 | 🌐 | | Evidentiary Hearing Held by Video Conference: re: 904 Compel IS CONTINUED TO 10/22/2025 10:00 AM IN PERSON at Courtroom 9-D, Baltimore - Judge Rice. THE PARTIES SHALL FILE A STATUS REPORT NO LATER THAN 10/3/2025.(related document(s) 904 Motion to Compel) (Scott, Cherita) (Entered: 09/26/2025) |
| 09/25/2025 | 🌐909 | 105.342 KB | Notice of Service regarding *Notice of Service of Discovery*. Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 09/25/2025) |
| 09/25/2025 | 🌐908 | 1.040694 MB | Order Approving Second Interim Fee Application of Stephenson Harwood LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses For the Period From April 1, 2025 through June 30, 2025 (related document(s):810 Application for Compensation). Granting for Stephenson Harwood LLP, fees awarded: $48261.50, expenses awarded: $0.00 (Hutchinson, Janine) (Entered: 09/25/2025) |
| 09/24/2025 | 🌐907 | 1.781622 MB | Certificate of Service *re: Third Monthly and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period From July 1, 2025 Through August 31, 2025, and (II) Final Period From January 14, 2025 Through August 31, 2025 [Docket No. 895]* Filed by Omni Agent Solutions (related |

| | | | |
|---|---|---|---|
| | | | document(s)895 Application for Compensation). (Lowry, Randy) (Entered: 09/24/2025) |
| 09/24/2025 | 🌐906 | 404.062 KB | Order Granting Motion Expedite Hearing on Motion to Compel. SO ORDERED. The hearing described below shall be set for September 26, 2025 at 1:30 PM by video conference. For hearing access information see www.mdb.uscourts.gov/hearings. (related document(s):904 Motion to Compel filed by Creditor Dynamic Forces, Inc.). (McKenna, Shannon) (Entered: 09/24/2025) |
| 09/24/2025 | 🌐905 | 449.366 KB | Motion to Expedite Hearing *on Motion to Compel* Filed by Dynamic Forces, Inc. (related document(s)904 Motion to Compel filed by Creditor Dynamic Forces, Inc.). (Attachments: # 1 Proposed Order) (Fasano, Justin) (Entered: 09/24/2025) |
| 09/24/2025 | 🌐904 | 1.571872 MB | Motion to Compel Discovery Responses Filed by Dynamic Forces, Inc.. (Attachments: # 1 Exhibit A - Document Requests to Debtor # 2 Exhibit B - Interrogatories to Debtor # 3 Exhibit C - Email Chain # 4 Proposed Order) (Fasano, Justin) (Entered: 09/24/2025) |
| 09/23/2025 | 🌐903 | 1.728666 MB | Certificate of Service *re: Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From April 1, 2025 Through June 30, 2025 [Docket No. 888]* Filed by Omni Agent Solutions (related document(s)888 Application for Compensation filed by Interested Party Omni Agent Solutions). (Lowry, Randy) (Entered: 09/23/2025) |
| 09/23/2025 | 🌐902 | 2.857182 MB | Certificate of Service *re: Supplement to Final Application of Raymond James & Associates, Inc., for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Debtors and Debtors In Possession for the Period From January 14, 2025 Through September 4, 2025 [Docket No. 879] and Notice of Supplement to Final Application for Compensation of Raymond James & Associates, Inc., as Investment Banker for the Debtors and Debtors In Possession [Docket No. 880]* Filed by Omni Agent Solutions (related document(s)879 Application for Compensation filed by Interested Party Raymond James & Associates, Inc., 880 Notice of Application filed by Interested Party Raymond James & Associates, Inc.). (Lowry, Randy) (Entered: 09/23/2025) |
| 09/23/2025 | 🌐901 | 232.828 KB | SECOND Stipulation By Diamond Comic Distributors, Inc. and Second Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC, (Rosenfeld, Jordan). (Debtors, JPMs, and the Committees deadline to object is extended to October 7, 2025). (Entered: 09/23/2025) |

| | | | |
|---|---|---|---|
| 09/22/2025 | 🌐 900 | 0.621924 MB | Line - *Certificate of No Objection* on behalf of Raymond James & Associates, Inc. Filed by Thomas J. McKee Jr. (related document(s)790 Application for Compensation filed by Interested Party Raymond James & Associates, Inc., 879 Application for Compensation filed by Interested Party Raymond James & Associates, Inc., 899 Line filed by Interested Party Raymond James & Associates, Inc.). (McKee, Thomas) (Entered: 09/22/2025) |
| 09/22/2025 | 🌐 899 | 1.47027 MB | Line - *Certification of Counsel Regarding Order Granting Application for Compensation of Raymond James & Associates, Inc. as Investment Banker for the Debtors and Debtors in Possession, as Supplemented* on behalf of Raymond James & Associates, Inc. Filed by Thomas J. McKee Jr. (related document(s)790 Application for Compensation filed by Interested Party Raymond James & Associates, Inc., 879 Application for Compensation filed by Interested Party Raymond James & Associates, Inc.). (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Redline of Proposed Order)) (McKee, Thomas) (Entered: 09/22/2025) |
| 09/21/2025 | 🌐 898 | 2.841304 MB | Certificate of Service *re: Consent Order Resolving, in Part, Debtors (I) Motion to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief [Docket No. 878]* Filed by Omni Agent Solutions (related document(s)878 Order on Motion to Expedite Hearing). (Lowry, Randy) (Entered: 09/21/2025) |
| 09/18/2025 | 🌐 897 | 55.254 KB | BNC Certificate of Mailing - Hearing. (related document(s)885 Notice of Hearing). No. of Notices: 30. Notice Date 09/18/2025. (Admin.) (Entered: 09/19/2025) |
| 09/18/2025 | 🌐 896 | 290.208 KB | Line *Certificate of No Objection to Second Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)810 Application for Compensation). (Rosenfeld, Jordan) (Entered: 09/18/2025) |
| 09/18/2025 | 🌐 895 | 2.468622 MB | *Third Monthly and Final Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the (I) Monthly Period from July 1, 2025 through August 31, 2025, and (II) Final Period from January 14, 2025 through August 31, 2025 / Hearing Date: To be determined, if necessary / Objection Deadline: October 2, 2025* for Stephenson Harwood LLP, Special Counsel, 7/1/2025 - 8/31/2025, Fee: $87,822.50, Expenses: $47.74.. Notice Served on 9/18/2025 filed by Stephenson Harwood LLP. (Attachments: # 1 Exhibit A - Time Entries for Fees During Month Application Period # 2 Exhibit B - Expense Reimbursement Reports # 3 Exhibit C - Summary of Timekeepers # 4 Exhibit D - Declaration of Tal Goldsmith # 5 Exhibit E - Proposed Order # 6 Notice of Motion) (Rosenfeld, Jordan) (Entered: 09/18/2025) |
| 09/18/2025 | 🌐 894 | 233.124 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)790 Application for Compensation filed by Interested Party Raymond James & Associates, Inc.). (Rosenfeld, Jordan) (Entered: |

| | | | |
|---|---|---|---|
| | | | 09/18/2025) |
| 09/18/2025 | 🌐 893<br>491.73 KB | ☐ | Order Approving First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 (related document(s):694 Application for Compensation filed by Interested Party Omni Agent Solutions). Granting for Omni Agent Solutions, fees awarded: $31,161.15. (McKenna, Shannon) (Entered: 09/18/2025) |
| 09/17/2025 | 🌐 892<br>48.49 KB | ☐ | BNC Certificate of Mailing. (related document(s)881 Transcript). No. of Notices: 4. Notice Date 09/17/2025. (Admin.) (Entered: 09/18/2025) |
| 09/17/2025 | 🌐 891<br>0.962924 MB | ☐ | Certificate of Service *re: Seventh Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from August 1, 2025 to August 31, 2025 [Docket No. 876]* Filed by Omni Agent Solutions (related document(s)876 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/17/2025) |
| 09/17/2025 | 🌐 890<br>1.383152 MB | ☐ | Certificate of Service *re: Order Approving Debtors Second Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon [Docket No. 833] and Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) [Docket No. 834]* Filed by Omni Agent Solutions (related document(s)833 Order on Motion to Extend Time, 834 Order on Motion to Extend Time, Order on Motion to Extend Time). (Lowry, Randy) (Entered: 09/17/2025) |
| 09/17/2025 | 🌐 889<br>276.032 KB | ☐ | Affidavit Re: */ Certification of Sparkle Pop, LLC* Filed by Peter J Artese (related document(s)878 Order on Motion to Expedite Hearing). (Artese, Peter) (Entered: 09/17/2025) |
| 09/16/2025 | 🌐 888<br>0.856531 MB | ☐ | Interim Application for Compensation *Second Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 / Hearing Date: To be determined, if necessary / Objection Deadline: September 30, 2025* for Omni Agent Solutions, Other Professional, 4/1/2025 - 6/30/2025, Fee: $8,929.80, Expenses: $0.. Notice Served on 9/16/2025 Filed by Omni Agent Solutions. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Compensation by Professionals # 3 Exhibit B - Summary of Compensation Requested by Project Category # 4 Exhibit C - Declaration of Paul H. Deutch # 5 Exhibit D - Proposed Order) (Rosenfeld, Jordan) (Entered: 09/16/2025) |
| 09/16/2025 | 🌐 887<br>253.976 KB | ☐ | Line *Certificate of No Objection to Sixth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through July 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)795 Application for Compensation). (Rosenfeld, Jordan) (Entered: 09/16/2025) |

| | | | |
|---|---|---|---|
| 09/16/2025 | 🌐886 | ☐ 467.928 KB | Certificate of Service Filed by Thomas J. McKee Jr. (related document(s)790 Application for Compensation filed by Interested Party Raymond James & Associates, Inc., 879 Application for Compensation filed by Interested Party Raymond James & Associates, Inc., 880 Notice of Application filed by Interested Party Raymond James & Associates, Inc.). (McKee, Thomas) (Entered: 09/16/2025) |
| 09/15/2025 | 🌐885 | ☐ 25.115 KB | Notice of Rescheduled Hearing (related document(s)679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). Hearing scheduled for 10/22/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 09/15/2025) |
| 09/15/2025 | 🌐884 | ☐ 254.116 KB | Line *Certificate of No Objection to Second Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through April 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)699 Application for Compensation filed by Interested Party Omni Agent Solutions). (Rosenfeld, Jordan) (Entered: 09/15/2025) |
| 09/15/2025 | 🌐883 | ☐ 292.642 KB | Line *Certificate of No Objection to First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)694 Application for Compensation filed by Interested Party Omni Agent Solutions). (Rosenfeld, Jordan) (Entered: 09/15/2025) |
| 09/15/2025 | 🌐882 | ☐ 0.707844 MB | Certificate of Service *re: Debtors Witness and Exhibit List for the Hearing Scheduled to Begin on September 10, 2025 at 10:00 a.m. (ET) [Docket No. 835]* Filed by Omni Agent Solutions (related document(s)835 Exhibit/Witness List filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/15/2025) |
| 09/14/2025 | 🌐881 | ☐ 379.526 KB | Transcript of Hearing held on 9/10/2025 before Judge David E. Rice. Transcript was received on 9/14/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)784 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 812 Objection filed by Interested Party Ad Hoc Committee of Consignors, 828 Objection filed by Interested Party Sparkle Pop LLC, 829 Declaration filed by Interested Party Sparkle Pop LLC, 830 Objection filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, |

| | | | |
|---|---|---|---|
| | | | Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC, 836 Response filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 9/22/2025. Redaction Request Due By 10/6/2025. Redacted Transcript Submission Due By 10/15/2025. Transcript access will be restricted through 12/15/2025. (Taylor, Shanita) (Entered: 09/15/2025) |
| 09/12/2025 | 🌐880 | ☐ 382.644 KB | Supplemental Notice of Application.Notice Served on 9/12/2025, Filed by Raymond James & Associates, Inc. (related document(s)790 Application for Compensation filed by Interested Party Raymond James & Associates, Inc., 879 Application for Compensation filed by Interested Party Raymond James & Associates, Inc.). Objections due by 9/17/2025. (McKee, Thomas) (Entered: 09/12/2025) |
| 09/12/2025 | 🌐879 | ☐ 1.125448 MB | Supplemental Application for Compensation for Raymond James & Associates, Inc., Financial Advisor, 1/14/2025 - 9/4/2025, Fee: $3772831.25, Expenses: $66097.58.. Notice Served on 9/12/2025 Filed by Raymond James & Associates, Inc.. (Attachments: # 1 Exhibit 1 (Proposed Order) # 2 Exhibit 2 (Invoices)) (McKee, Thomas) (Entered: 09/12/2025) |
| 09/12/2025 | 🌐878 | ☐ 458.992 KB | Consent Order Resolving, In Part, Debtors'(I) Motion to Enforce the Automatic Stay(II) To Enforce the Sale Order and (III) Granted Related Relief (related document(s):785 Motion to Expedite Hearing on Debtors Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order and (III) Granting Related Relief Filed by Diamond Comic Distributors, Incfiled by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 09/12/2025) |
| 09/11/2025 | 🌐877 | ☐ 0.788456 MB | Certificate of Service re: Debtors Motion for Entry of an Order Approving Settlement Agreement by and Between the Debtors and Image Comics, Inc. [Docket No. 816] Filed by Omni Agent Solutions (related document(s)816 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/11/2025) |
| 09/11/2025 | 🌐 | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 08/27/2025 a notice RE: Notice of Hearing TO Jonathan W. Young Troutman Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965; Mailed on 08/27/2025 a notice RE: Transcript TO Jonathan W. Young Troutman Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965. (admin) (Entered: 09/11/2025) |
| 09/10/2025 | 🌐876 | ☐ 5.492876 MB | Line Seventh Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from August 1, 2025 to August 31, 2025 on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to |

| | | |
|---|---|---|
| | | Employ). (Attachments: # <u>1</u> Notice of Motion # <u>2</u> Exhibit A - Summary of Fees and Expenses by Activity Category # <u>3</u> Exhibit B - Summary of Professionals and Fees # <u>4</u> Exhibit C - Summary of Itemized Out-of-Pocket Expenses # <u>5</u> Exhibit D - Itemized Fees by Project Category) (Rosenfeld, Jordan) (Entered: 09/10/2025) |
| 09/10/2025 | 🌐 | Evidentiary Hearing Held: re: <u>784</u> Miscellaneous Relief - CONSENT IS DUE. Order to be prepared by Movant.(related document(s) <u>784</u> Miscellaneous Relief, <u>812</u> Objection, <u>828</u> Objection, <u>829</u> Declaration, <u>830</u> Objection, <u>836</u> Response) (Scott, Cherita) (Entered: 09/10/2025) |
| 09/09/2025 | 🌐 <u>875</u><br><br>☐<br>19.778 KB | Sparkle Pop, LLC's Witness and Exhibit List For the Hearing Scheduled to Begin on September 10, 2025 at 10:00 AM. Filed by Ellen E. Dew (related document(s) <u>784</u> Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Dew, Ellen) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 <u>874</u><br><br>☐<br>1.775278 MB | Certificate of Service *re: Second Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From April 1, 2025 Through June 30, 2025 [Docket No. 810]* Filed by Omni Agent Solutions (related document(s) <u>810</u> Application for Compensation). (Lowry, Randy) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 <u>873</u><br><br>☐<br>2.76498 MB | Certificate of Service *re: Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 [Docket No. 801] and Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 07/31/2025 [Docket No. 802]* Filed by Omni Agent Solutions (related document(s) <u>801</u> Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., <u>802</u> Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 <u>872</u><br><br>☐<br>1.670162 MB | Certificate of Service *re: Second Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From April 1, 2025 Through June 30, 2025 [Docket No. 799]* Filed by Omni Agent Solutions (related document(s) <u>799</u> Application for Compensation). (Lowry, Randy) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 <u>871</u><br><br>☐<br>2.679411 MB | Certificate of Service *re: Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 07/31/2025 [Docket No. 796] and Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 07/31/2025 [Docket No. 797]* Filed by Omni Agent Solutions (related document(s) <u>796</u> Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., <u>797</u> Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 <u>870</u><br><br>☐<br>351.59 KB | Line *Reserving the Right to Object to the Entry of a Final Order on Second Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of* |

| | | | |
|---|---|---|---|
| | | | *Expenses for the Period from April 1, 2025 through June 30, 2025 [Dkt. 799]* on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)799 Application for Compensation). (Hopkin, Catherine) (Entered: 09/09/2025) |
| 09/09/2025 | 869 1.288182 MB | | Adversary case 25-00262. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Zenescope Entertainment, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 868 283.206 KB | | Adversary case 25-00261. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Vault Storyworks LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 867 370.709 KB | | Adversary case 25-00260. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Valiant Entertainment, LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 866 348.473 KB | | Adversary case 25-00259. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Udon Entertainment. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 865 0.546491 MB | | Adversary case 25-00258. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Titan Comics. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 864 170.783 KB | | Adversary case 25-00257. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Panini UK Ltd. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 863 478.514 KB | | Adversary case 25-00256. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Paizo, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 862 0.516294 MB | | Adversary case 25-00255. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Oni Press, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |

| | | | |
|---|---|---|---|
| 09/09/2025 | 🌐861 | ☐ 194.259 KB | Adversary case 25-00254. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Netcomics. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐860 | ☐ 284.77 KB | Adversary case 25-00253. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Massive Publishing, LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐859 | ☐ 243.102 KB | Adversary case 25-00252. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Magnetic Press, LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐858 | ☐ 166.502 KB | Adversary case 25-00251. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Living the Line, LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐857 | ☐ 243.625 KB | Adversary case 25-00250. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Humanoid, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐856 | ☐ 203.255 KB | Adversary case 25-00249. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Herman & Geer Communications, Inc.d/b/a Hermes Press Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐855 | ☐ 185.935 KB | Adversary case 25-00248. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Heavy Metal Media, LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐854 | ☐ 175.375 KB | Adversary case 25-00247. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Green Ronin Publishing LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐853 | ☐ 216.204 KB | Adversary case 25-00246. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Goodman Games LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |

| | | | |
|---|---|---|---|
| 09/09/2025 | 🌐 852 | ☐<br>498.714 KB | Adversary case 25-00245. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Fantagraphics Books, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 851 | ☐<br>2.040141 MB | Adversary case 25-00243. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Dynamic Forces, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 850 | ☐<br>190.211 KB | Adversary case 25-00242. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against DSTLRY Media, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 849 | ☐<br>252.918 KB | Adversary case 25-00241. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Digital Manga Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 848 | ☐<br>346.079 KB | Adversary case 25-00240. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Dark Horse Comics, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 847 | ☐<br>1.320158 MB | Adversary case 25-00239. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Boom Entertainment, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 846 | ☐<br>211.52 KB | Adversary case 25-00238. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Black Mask Studios LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 845 | ☐<br>164.743 KB | Adversary case 25-00237. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Battle Quest Comics. Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | 🌐 844 | ☐<br>285.837 KB | Adversary case 25-00236. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Aspen MLT, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |

| | | | |
|---|---|---|---|
| 09/09/2025 | ⊙ 843 | ☐ 0.532044 MB | Adversary case 25-00235. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against American Mythology Productions LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | ⊙ 842 | ☐ 261.296 KB | Adversary case 25-00234. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Alien Books. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | ⊙ 841 | ☐ 407.464 KB | Adversary case 25-00233. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Aftershock Comics, LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | ⊙ 840 | ☐ 0.795984 MB | Adversary case 25-00232. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Action Lab Entertainment, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/09/2025 | ⊙ 839 | ☐ 0.81701 MB | Certificate of Service *re: Reply of Debtors to Sparkle Pops Objection to Debtors Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order, and (III) Granting Related Relief [Docket No. 836]* Filed by Omni Agent Solutions (related document(s)836 Response filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/09/2025) |
| 09/09/2025 | ⊙ 838 | ☐ 0.653679 MB | Adversary case 25-00231. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Jordan Rosenfeld on behalf of Diamond Comic Distributors, Inc. against Ablaze LLC. Fee Amount $350. (Attachments: # 1 Exhibit A - Spreadsheet) (Rosenfeld, Jordan) (Entered: 09/09/2025) |
| 09/08/2025 | ⊙ 837 | ☐ 298.039 KB | Notice of Change of Address Filed by Angela Veach. (McKenna, Shannon) (Entered: 09/09/2025) |
| 09/08/2025 | ⊙ 836 | ☐ 49.445604 MB | Reply of Debtors to Sparkle Pop's Objection to Debtor's Motion (I) to Enforce the Automatic Stay and (II) To Enforce the Sale Order and (III) Granting Related Relief Filed by Jordan Rosenfeld (related document(s)784 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 785 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc., 812 Limited Objection filed by Interested Party Ad Hoc Committee of Consignors, 828 Objection filed by Interested Party Sparkle Pop LLC, 829 Declaration filed by Interested Party Sparkle Pop LLC). (Attachments: # 1 Exhibit Emails) (Rosenfeld, Jordan) (Entered: 09/08/2025) |

| 09/08/2025 | 🌐 835   0.676194 MB | ☐ | Debtor's Witness and Exhibit List for the Hearing Scheduled to Begin on September 10, 2025 at 10:00 AM. Filed by Jordan Rosenfeld (related document(s)784 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 09/08/2025) |
|---|---|---|---|
| 09/08/2025 | 🌐 834   0.9694 MB | ☐ | Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) (related document(s):792 Amendment to Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 703 Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) filed by Debtor Diamond Comic Distributors, Inc.). Deadline for the Debtors to assume or reject Lease is hereby extended through and including September 30, 2025. (McKenna, Shannon) (Entered: 09/08/2025) |
| 09/08/2025 | 🌐 833   478.536 KB | ☐ | Order Approving Debtor's Second Motion for Entry of an Order Extending the Debtor's Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon (related document(s):666 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 09/08/2025) |
| 09/08/2025 | 🌐 832   0.580944 MB | ☐ | Order Granting Motion To Appear pro hac vice - Jamila Justine Willis for Sparkle Pop, LLC (related document(s):825 Motion to Appear pro hac vice filed by Interested Party Sparkle Pop LLC). (McKenna, Shannon) (Entered: 09/08/2025) |
| 09/08/2025 | 🌐 831   1.534616 MB | ☐ | Certificate of Service *re: Second Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 Through June 30, 2025 [Docket No. 803]* Filed by Omni Agent Solutions (related document(s)803 Application for Compensation). (Lowry, Randy) (Entered: 09/08/2025) |
| 09/08/2025 | 🌐 | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 08/22/2025 a notice RE: Notice of Hearing TO Catalyst Games Lab, LLC Attn: Loren Coleman 7108 S. Pheasant Ridge Dr. Spokane, WA 99224-9026. (admin) (Entered: 09/08/2025) |
| 09/05/2025 | 🌐 830   490.308 KB | ☐ | Joinder of the Consignment Group to the Ad Hoc Committee of Consignors's Limited Objection to Debtors' Motion (I) To Enforce the Automatic Stay (II) To Enforce the Sale Order and (III) Grant Relief Filed by Craig Palik (related document(s)784 Debtors Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief filed by Debtor Diamond Comic Distributors, Inc., 812 Limited Objection filed by Interested Party Ad Hoc Committee of Consignors). (Palik, Craig) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐 829   2.931826 MB | ☐ | Declaration of Steven Bieg Filed by Ellen E. Dew (related document(s) 828 Objection filed by Interested Party Sparkle Pop LLC). (Attachments: # 1 Exhibit A - Sale Order) (Dew, Ellen). (Entered: 09/05/2025) |

| | | | |
|---|---|---|---|
| 09/05/2025 | 🌐828 | ☐ 112.102 KB | Objection on behalf of Sparkle Pop LLC Filed by Ellen E. Dew (related document(s)784 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Dew, Ellen) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐827 | ☐ 1.6797 MB | Certificate of Service *re: Sixth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 Through July 31, 2025 [Docket No. 795]* Filed by Omni Agent Solutions (related document(s)795 Application for Compensation). (Lowry, Randy) (Entered: 09/05/2025) |
| 09/05/2025 | 826 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A44389361. Fee amount 100.00 (re: Doc # 825) (U.S. Treasury) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐825 | ☐ 20.905 KB | Motion to Appear pro hac vice *(Jamila Justine Willis)* Filed by Sparkle Pop LLC. (Attachments: # 1 Proposed Order) (Artese, Peter) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐824 | ☐ 0.979828 MB | Declaration re: *Certification of Counsel Regarding Debtors Second Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon* Filed by Jordan Rosenfeld (related document(s)666 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐823 | ☐ 389.892 KB | Line *Certificate of No Objection Regarding Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4)* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)703 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 792 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐822 | ☐ 4.37496 MB | Certificate of Service *re: Stipulation to Extend Objection Deadline [Docket No. 791] and Amendment to Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) [Docket No. 792]* Filed by Omni Agent Solutions (related document(s)791 Stipulation filed by Debtor Diamond Comic Distributors, Inc., 792 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/05/2025) |

| | | | |
|---|---|---|---|
| 09/05/2025 | 🌐 821 | ☐ 2.14884 MB | Certificate of Service re: *Final Application of Raymond James & Associates, Inc., for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Debtors and Debtors In Possession for the Period From January 14, 2025 Through August 31, 2025 [Docket No. 790]* Filed by Omni Agent Solutions (related document(s)790 Application for Compensation filed by Interested Party Raymond James & Associates, Inc.). (Lowry, Randy) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐 820 | ☐ 0.816464 MB | Certificate of Service re: *Order Approving Debtors Motion for an Expedited Hearing on Debtors Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order and (III) Granting Related Relief [Docket No. 789]* Filed by Omni Agent Solutions (related document(s)789 Order on Motion to Expedite Hearing). (Lowry, Randy) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐 819 | ☐ 2.26616 MB | Certificate of Service re: *Order Approving Sixth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 788]* Filed by Omni Agent Solutions (related document(s)788 Order on Motion to Approve Stipulation/Settlement). (Lowry, Randy) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐 818 | ☐ 1.630216 MB | Certificate of Service re: *Stipulation to Further Extend Objection Deadline [Docket No. 786]* Filed by Omni Agent Solutions (related document(s)786 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/05/2025) |
| 09/05/2025 | 🌐 817 | ☐ 1.15179 MB | Certificate of Service *(Supplemental Service)* re: *Debtors Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief [Docket No. 784] and Debtors Motion for an Expedited Hearing on Debtors Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order and (III) Granting Related Relief [Docket No. 785]* Filed by Omni Agent Solutions (related document(s)784 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 785 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 09/05/2025) |
| 09/04/2025 | 🌐 816 | ☐ 431.321 KB | *Debtors Motion for Entry of an Order Approving Settlement Agreement by and between the Debtors and Image Comics, Inc. / Hearing Date: September 30, 2025, at 2:00 p.m. (ET) / Objection Deadline: September 18, 2025.* Notice Served on 9/4/2025, Filed by Diamond Comic Distributors, Inc. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 09/04/2025) |
| 09/03/2025 | 🌐 815 | ☐ 472.672 KB | Order Approving Second Interim Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period From April 1, 2025 Through June 30, 2025(related document(s):673 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $116744.50, expenses awarded: $1550.00 (McKenna, Shannon) (Entered: 09/03/2025) |

| | | | |
|---|---|---|---|
| 09/03/2025 | 🌐 814 | 0.594858 MB | Order Granting Motion To Quash Subpoena. SO ORDERED. The Ad Hoc Committee of Consignors did not respond to the Motion to Quash and did not call the witness in question at the evidentiary hearings held on August 18-20, 2025. (related document(s):741 Motion to Quash filed by Interested Party Sparkle Pop LLC). (McKenna, Shannon) (Entered: 09/03/2025) |
| 09/03/2025 | 🌐 813 | 471.738 KB | Order Approving Second Interim Fee Application of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From April 1, 2025 Through June 30, 2025(related document(s):672 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $419796.50, expenses awarded: $0.00 (McKenna, Shannon) (Entered: 09/03/2025) |
| 09/03/2025 | 🌐 812 | 4.420698 MB | Limited Objection on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)784Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A and B) (Hopkin, Catherine) (Entered: 09/03/2025) |
| 09/03/2025 | 🌐 811 | 471.856 KB | Order Approving Second Interim Fee Application Of Lowenstein Sandler LLP, As Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Period Between April 1, 2025 and June 30, 2025(related document(s):671 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $715,141.50, expenses awarded: $6885.88 (McKenna, Shannon) (Entered: 09/03/2025) |
| 09/03/2025 | 🌐 810 | 1.958803 MB | Application for Compensation *Second Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 / Hearing Date: September 30, 2025, at 2:00 p.m. (ET) / Objection Deadline: September 17, 2025* for Stephenson Harwood LLP, Special Counsel, 4/1/2025 - 6/30/2025, Fee: $48,261.50, Expenses: $0.0.. Notice Served on 9/3/2025 Filed by Stephenson Harwood LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Compensation by Professional # 3 Exhibit B - Declaration of Tal Goldsmith # 4 Exhibit C - Proposed Order) (Rosenfeld, Jordan) (Entered: 09/03/2025) |
| 09/02/2025 | 🌐 809 | 39.092 KB | Line *Submitting Certificate of No Objection Regarding Second Interim Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period from April 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)673 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 09/02/2025) |

| | | | |
|---|---|---|---|
| 09/02/2025 | 🌐 808 | 29.59 KB | Line *Submitting Certificate of No Objection Regarding Second Interim Fee Application of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from April 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)672 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 09/02/2025) |
| 09/02/2025 | 🌐 807 | 29.866 KB | Line *Submitting Certificate of No Objection Regarding Second Interim Fee Application of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Period Between April 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)671 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 09/02/2025) |
| 09/02/2025 | 🌐 806 | 42.48 KB | Line *Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period July 1, 2025 Through July 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)751 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 09/02/2025) |
| 09/02/2025 | 🌐 805 | 42.34 KB | Line *Submitting Certificate of No Objection Regarding Sixth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from July 1, 2025 Through July 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)752 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 09/02/2025) |
| 09/02/2025 | 🌐 804 | 42.558 KB | Line *Submitting Certificate of No Objection Regarding Sixth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period July 1, 2025 Through July 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)750 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 09/02/2025) |
| 09/02/2025 | 🌐 803 | 1.536815 MB | *Second Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025 / Objection Deadline: September 16, 2025* for Stephenson Harwood LLP, Special Counsel, 4/1/2025 - 6/30/2025, Fee: $48,261.50, Expenses: $0.00.. Notice Served on 9/2/2025 Filed by Stephenson Harwood LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Time Entries for Fees & Expense Report # 3 Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 09/02/2025) |

| 09/02/2025 | 🌐 802<br><br>0.59831 MB | ☐ | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 07/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 09/02/2025) |
|---|---|---|---|
| 09/02/2025 | 🌐 801<br><br>4.909596 MB | ☐ | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 09/02/2025) |
| 08/29/2025 | 🌐 800<br><br>46.88 KB | ☐ | BNC Certificate of Mailing. (related document(s)787 Transcript). No. of Notices: 1. Notice Date 08/29/2025. (Admin.) (Entered: 08/30/2025) |
| 08/29/2025 | 🌐 799<br><br>3.048565 MB | ☐ | Application for Compensation *Second Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through June 30, 2025* for Saul Ewing LLP, Debtor's Attorney, 4/1/2025 - 6/30/2025, Fee: $1,608,826.75, Expenses: $29,917.08.. Notice Served on 8/29/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Compensation by Professional # 3 Exhibit B - Summary of Compensation Requested by Project Category # 4 Exhibit C - Summary of Expense Reimbursement Requested by Category # 5 Exhibit D - Summary of Blended Rate # 6 Exhibit E - Budgets and Staffing Plans # 7 Exhibit F - Declaration of Jeffrey C. Hampton # 8 Exhibit G - Proposed Order) (Rosenfeld, Jordan) (Entered: 08/29/2025) |
| 08/29/2025 | 🌐 798<br><br>3.810777 MB | ☐ | Certificate of Service *re: Debtors Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief [Docket No. 784] and Debtors Motion for an Expedited Hearing on Debtors Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order and (III) Granting Related Relief [Docket No. 785]* Filed by Omni Agent Solutions (related document(s)784 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 785 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/29/2025) |
| 08/29/2025 | 🌐 797<br><br>248.464 KB | ☐ | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 07/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 08/29/2025) |
| 08/29/2025 | 🌐 796<br><br>240.171 KB | ☐ | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 07/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 08/29/2025) |
| 08/29/2025 | 🌐 795<br><br>1.23627 MB | ☐ | Application for Compensation *Sixth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through July 31, 2025 / Objection Deadline: September 12, 2025* for Saul Ewing LLP, Debtor's Attorney, 7/1/2025 - 7/31/2025, Fee: $434,216.25, Expenses: $3,552.90.. Notice Served on 8/29/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Detail Time Entries by Category # 3 Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 08/29/2025) |

| | | | |
|---|---|---|---|
| 08/27/2025 | 🌐 794  57.064 KB | ☐ | BNC Certificate of Mailing - Hearing. (related document(s)779 Notice of Hearing). No. of Notices: 56. Notice Date 08/27/2025. (Admin.) (Entered: 08/28/2025) |
| 08/27/2025 | 🌐 793  45.802 KB | ☐ | BNC Certificate of Mailing. (related document(s)780 Transcript). No. of Notices: 1. Notice Date 08/27/2025. (Admin.) (Entered: 08/28/2025) |
| 08/27/2025 | 🌐 792  0.617037 MB | ☐ | Amendment to Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) - Related to Document 703 Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Emails dated August 26, 2025) (Rosenfeld, Jordan) (Entered: 08/27/2025) |
| 08/27/2025 | 🌐 791  231.984 KB | ☐ | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Rosenfeld, Jordan) (Entered: 08/27/2025) |
| 08/27/2025 | 🌐 790  4.196899 MB | ☐ | Final Application for Compensation for Raymond James & Associates, Inc., Financial Advisor, 1/14/2025 - 8/31/2025, Fee: $3772831.25, Expenses: $66,097.58. Objections due 9/17/25. Hearing: September 30, 2025 at 2:00 PM. Notice Served on 8/27/2025 Filed by Raymond James & Associates, Inc. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Invoices # 3 Exhibit C - Timesheets # 4 Exhibit D - fee detail # 5 Exhibit E - Expenses # 6 Exhibit F - Legal Fees # 7 Notice of Motion) (McKee, Thomas) (Entered: 08/27/2025) |
| 08/27/2025 | 🌐 789  0.700521 MB | ☐ | Order Approving Debtors' Motion for an Expedited Hearing on Debtors' Motion (I) To Enforce the Automatic Stay, (II) To Enforce the Sale Order and (III) Granted Related Relief (related document(s):784 Motion Debtors Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief / Requested filed by Debtor Diamond Comic Distributors, Inc., 785 Motion to Expedite Hearing filed by Debtor Diamond Comic Distributors, Inc.). HEARING ON 784- SEPTEMBER 10 2025 AT 10:00 am. Objections due: 9/5/25. (McKenna, Shannon) (Entered: 08/27/2025) |

| | 🌐 788 | ☐ 1.212639 MB | Order Approving Sixth Stipulation Between Debtors and JPMorgan Chase Bank, N.A. Amending DIP Credit Agreement (related document(s):527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon). Related document(s) 778 Notice filed by Debtor Diamond Comic Distributors, Inc. (Entered: 08/27/2025) |
| 08/27/2025 | | | |
| | 🌐 787 | ☐ 82.364 KB | Transcript of Hearing held on 8/25/2025 before Judge David E. Rice. Transcript was received on 8/27/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 9/3/2025. Redaction Request Due By 9/17/2025. Redacted Transcript Submission Due By 9/29/2025. Transcript access will be restricted through 11/25/2025. (Taylor, Shanita) (Entered: 08/27/2025) |
| 08/27/2025 | | | |
| | 🌐 786 | ☐ 263.926 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Further Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)666 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) DEADLINE FURTHER EXTENDED TO SEPTEMBER 4, 2025. (Entered: 08/27/2025) |
| 08/27/2025 | | | |
| | 🌐 785 | ☐ 0.557792 MB | Motion to Expedite Hearing *on Debtors Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order and (III) Granting Related Relief* Filed by Diamond Comic Distributors, Inc. (related document(s)784 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 08/26/2025) |
| 08/26/2025 | | | |
| | 🌐 784 | ☐ 26.415368 MB | Motion *Debtors Motion (I) to Enforce the Automatic Stay (II) to Enforce the Sale Order and (III) Granting Related Relief / Requested Hearing Date: September 10, 2025 at 10:00 a.m. (ET) / Requested Objection Deadline: September 5, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Asset Purchase Agreement # 4 Exhibit C - Transition Services Agreement # 5 Exhibit D - Diamond Consignment Sales # 6 Exhibit E - Chart # 7 Exhibit F - Inventory & Sales out of Pre inventory) (Rosenfeld, Jordan) (Entered: 08/26/2025) |
| 08/26/2025 | | | |
| | 🌐 783 | ☐ 1.848486 MB | Certificate of Service *re: Omnibus Reply in Support of Debtors Motion for Entry of an Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief [Docket No. 730]* Filed by Omni Agent Solutions (related document(s)730 Response filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/26/2025) |
| 08/26/2025 | | | |
| 08/25/2025 | 🌐 | | Evidentiary Hearing Held: re: 527 Motion to Approve Stipulation/Settlement and Notice of Motion IS GRANTED. FURTHER HEARING, IF NEEDED, WILL BE HELD ON 9/30/2025 AT 2:00 PM in Courtroom 9-D, Baltimore - Judge Rice. Order to be prepared by Movant.(related document(s) 527 Motion to Approve Stipulation/ |

| | | | |
|---|---|---|---|
| | | | Settlement and Notice of Motion ) (Scott, Cherita) (Entered: 08/25/2025) |
| 08/25/2025 | 🌐 782 | ☐ 212.222 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)674 Objection on behalf of Zombie Love Studios Filed by Creditor Chris Robinson). (McKenna, Shannon) (Entered: 08/25/2025) |
| 08/25/2025 | 🌐 781 | ☐ 0.6089 MB | Order Granting Ad Hoc Committee of Consignors' Motion To Stay Debtor's Motion For Entry of Order Approving (I) Procedures For Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free And Clear of Liens, Claims, Interests or Encumbrances And (III) Granting Related Relief (related document(s):649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors). (McKenna, Shannon) (Entered: 08/25/2025) |
| 08/25/2025 | 🌐 | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 06/27/2025 a notice RE: Notice of Hearing TO Kin Kin Mould Attn: Nelson Chan Sheung Shui Ctr 3 Chi Cheong Rd, Unit 1003 Sheung Shui, HK HONG KONG. (admin) (Entered: 08/25/2025) |
| 08/25/2025 | 🌐 779 | ☐ 8.842 KB | Notice of Hearing (related document(s)527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 8/25/2025 at 02:00 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 08/25/2025) |
| 08/25/2025 | 🌐 778 | ☐ 314.906 KB | Notice *of Filing of Proposed Order Approving Sixth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 08/25/2025) |
| 08/24/2025 | 🌐 777 | ☐ 58.038 KB | BNC Certificate of Mailing - Hearing. (related document(s)771 Notice of Hearing). No. of Notices: 56. Notice Date 08/24/2025. (Admin.) (Entered: 08/25/2025) |
| 08/24/2025 | 🌐 776 | ☐ 45.776 KB | BNC Certificate of Mailing. (related document(s)773 Transcript). No. of Notices: 3. Notice Date 08/24/2025. (Admin.) (Entered: 08/25/2025) |
| 08/23/2025 | 🌐 775 | ☐ 47.486 KB | BNC Certificate of Mailing. (related document(s)770 Transcript). No. of Notices: 2. Notice Date 08/23/2025. (Admin.) (Entered: 08/24/2025) |
| 08/22/2025 | 🌐 780 | ☐ 0.829024 MB | Transcript of Hearing held on 8/20/2025 before Judge David E. Rice. Transcript was received on 8/22/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad Hoc Committee of Consignors, 602 Objection filed by Creditor The Game Manufacturers Association and certain members, 603 Objection filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 611 Objection filed by Creditor JPMorgan Chase Bank, N.A., 612 Objection filed by Creditor Image Comics, Inc., 653 Response filed by Creditor Committee Unsecured Creditors Committee, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 728 Response filed by Creditor JPMorgan Chase Bank, N.A., 730 Response filed by Debtor Diamond Comic Distributors, Inc., 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 743 Line filed by Creditor Dark Horse Comics, LLC). Notice of Intent to Request Redaction Deadline Due By 8/29/2025. Redaction Request Due By 9/12/2025. Redacted Transcript Submission Due By 9/22/2025. Transcript access will be restricted through 11/20/2025. (Taylor, Shanita) (Entered: 08/25/2025) |
| 08/22/2025 | 🌐 774  59.234 KB | ☐ | BNC Certificate of Mailing - Hearing. (related document(s)762 Notice of Hearing). No. of Notices: 56. Notice Date 08/22/2025. (Admin.) (Entered: 08/23/2025) |
| 08/22/2025 | 🌐 773  5.548025 MB | ☐ | Transcript of Hearing held on 8/19/2025 before Judge David E. Rice. Transcript was received on 8/21/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad Hoc Committee of Consignors, 602 Objection filed by Creditor The Game Manufacturers Association and certain members, 603 Objection filed by Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 611 Objection filed by Creditor JPMorgan Chase Bank, N.A., 612 Objection filed by Creditor Image Comics, Inc., 638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 653 Response filed by Creditor Committee Unsecured Creditors Committee, 674 Objection filed by Creditor Chris Robinson, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 713 Line filed by Interested Party Ad Hoc Committee of Consignors, 716 Objection filed by Creditor JPMorgan Chase Bank, N.A., 727 Objection filed by |

| | | | |
|---|---|---|---|
| | | | Debtor Diamond Comic Distributors, Inc., 728 Response filed by Creditor JPMorgan Chase Bank, N.A., 729 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 730 Response filed by Debtor Diamond Comic Distributors, Inc., 735 Objection filed by Creditor Committee Unsecured Creditors Committee, 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 743 Line filed by Creditor Dark Horse Comics, LLC, 745 Stipulation filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). Notice of Intent to Request Redaction Deadline Due By 8/29/2025. Redaction Request Due By 9/12/2025. Redacted Transcript Submission Due By 9/22/2025. Transcript access will be restricted through 11/20/2025. (Walston, Daniel) (Entered: 08/22/2025) |
| 08/22/2025 | 🌐 772 | ☐ 53.624 KB | Withdrawal of Document on behalf of Titan Publishing Group, Ltd. Filed by Emily Devan (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics). (Devan, Emily) (Entered: 08/22/2025) |
| 08/22/2025 | 🌐 771 | ☐ 18.632 KB | Notice of Rescheduled Hearing (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics, 447 Objection filed by Debtor Diamond Comic Distributors, Inc., 451 Objection filed by Creditor Committee Unsecured Creditors Committee). Hearing scheduled for 9/30/2025 at 02:00 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 08/22/2025) |
| 08/21/2025 | 🌐 770 | ☐ 9.24405 MB | Transcript of Hearing held on 8/18/2025 before Judge David E. Rice. Transcript was received on 8/21/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad Hoc Committee of Consignors, 602 Objection filed by Creditor The Game Manufacturers Association and certain members, 603 Objection filed by Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 611 Objection filed by Creditor JPMorgan Chase Bank, N.A., 612 Objection filed by Creditor Image Comics, Inc., 638 Motion to Sell Free and Clear of |

| | | | |
|---|---|---|---|
| | | | Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 653 Response filed by Creditor Committee Unsecured Creditors Committee, 674 Objection filed by Creditor Chris Robinson, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 713 Line filed by Interested Party Ad Hoc Committee of Consignors, 716 Objection filed by Creditor JPMorgan Chase Bank, N.A., 727 Objection filed by Debtor Diamond Comic Distributors, Inc., 728 Response filed by Creditor JPMorgan Chase Bank, N.A., 729 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 730 Response filed by Debtor Diamond Comic Distributors, Inc., 735 Objection filed by Creditor Committee Unsecured Creditors Committee, 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 743 Line filed by Creditor Dark Horse Comics, LLC, 745 Stipulation filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). Notice of Intent to Request Redaction Deadline Due By 8/28/2025. Redaction Request Due By 9/11/2025. Redacted Transcript Submission Due By 9/22/2025. Transcript access will be restricted through 11/19/2025. (Cumberland, Erica) (Entered: 08/21/2025) |
| 08/20/2025 | 🌐 769 | ☐ 2.524264 MB | Certificate of Service *re: Order (I) Approving Share Sale and Purchase Agreement Among Debtors Comic Exporters, Inc. and Comic Holdings, Inc. and Diamond Distributors UK, Ltd; (II) Approving Sale of Shares Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief [Docket No. 748]* Filed by Omni Agent Solutions (related document(s)748 Order on Motion To Sell Free and Clear of Liens). (Lowry, Randy) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 768 | ☐ 1.577578 MB | Certificate of Service *re: Debtors Amended Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 A.M. (ET) [Docket No. 739]* Filed by Omni Agent Solutions (related document(s)739 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 767 | ☐ 1.574134 MB | Certificate of Service *re: Debtors Objection to Motion Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts With Members of Ad Hoc Committee of Consignors; and for Related Relief [Docket No. 738]* Filed by Omni Agent Solutions (related document(s)738 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 766 | ☐ 1.529564 MB | Certificate of Service *re: Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 [Docket No. 737]* Filed by Omni Agent Solutions (related document(s)737 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic |

| | | | |
|---|---|---|---|
| | | | Distributors, Inc.). (Lowry, Randy) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 765 | ☐ 0.899494 MB | Certificate of Service *re: Notice of Agenda of Matters Scheduled for Hearing on August 18, 2025 at 9:30 A.M. (ET) [Docket No. 736]* Filed by Omni Agent Solutions (related document(s)736 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 764 | ☐ 2.241308 MB | Certificate of Service *re: Debtors Objection to Ad Hoc Committee of Consignors Motion to Stay Debtors Motion for Entry of Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief [Docket No. 727]* Filed by Omni Agent Solutions (related document(s)727 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 763 | ☐ 0.812396 MB | Certificate of Service *re: Debtors Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 A.M. (ET) [Docket No. 715]* Filed by Omni Agent Solutions (related document(s)715 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 762 | ☐ 9.298 KB | Notice of Hearing (related document(s)747 Motion to Compel filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). Hearing scheduled for 9/30/2025 at 01:30 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 08/20/2025) |
| 08/20/2025 | 🌐 | | Evidentiary Hearing Held by Video Conference: re: 531 Motion to Sell Free and Clear of Liens and Notice of Motion - STAYED PER RULING ON DOCKET NO. 649; re: 679 Motion for Miscellaneous Relief AND re: 738 Objection AND re: 740 Opposition - ALL MATTERS ARE CONTINUED TO 09/30/2025 01:30 PM IN PERSON at Courtroom 9-D, Baltimore - Judge Rice.(related document(s) 531 Motion to Sell Free and Clear of Liens and Notice of Motion, 598 Objection, 601 Objection, 602 Objection, 603 Objection, 606 Objection, 611 Objection, 612 Objection, 653 Response, 679 Motion for Miscellaneous Relief, 728 Response, 730 Response, 738 Objection, 740 Opposition, 743 Line ) (Scott, Cherita). (Entered: 08/20/2025) |
| 08/19/2025 | 🌐 761 | ☐ 6.995959 MB | Evidentiary Hearing Held With Witnesses (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad |

| | | | |
|---|---|---|---|
| | | | Hoc Committee of Consignors, [602] Objection filed by Creditor The Game Manufacturers Association and certain members, [603] Objection filed by Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, [606] Objection filed by Creditor Cryptozoic Entertainment, LLC, [611] Objection filed by Creditor JPMorgan Chase Bank, N.A., [612] Objection filed by Creditor Image Comics, Inc., [653] Response filed by Creditor Committee Unsecured Creditors Committee, [674] Objection filed by Creditor Chris Robinson, [679] Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, [728] Response filed by Creditor JPMorgan Chase Bank, N.A., [730] Response filed by Debtor Diamond Comic Distributors, Inc., [738] Objection filed by Debtor Diamond Comic Distributors, Inc., [740] Opposition filed by Creditor JPMorgan Chase Bank, N.A., [743] Line filed by Creditor Dark Horse Comics, LLC). (Attachments: # [1] Ad Hoc Committee of Consignors' Exhibit List # [2] JPMorgan Chase Bank's Exhibit List) ALL MATTERS ARE CONTINUED TO 8/20/2025 at 02:00 PM FOR VIRTUAL HEARING - For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Scott, Cherita) (Entered: 08/19/2025) |
| 08/19/2025 | 🌐 [760] | ☐ 0.736336 MB | Line *Certificate of No Objection to Fifth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2025 through June 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)[651] Application for Compensation). (Rosenfeld, Jordan) (Entered: 08/19/2025) |
| 08/19/2025 | 🌐 [759] | ☐ 42.434 KB | Line *Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period June 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)[664] Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 08/19/2025) |
| 08/19/2025 | 🌐 [758] | ☐ 42.356 KB | Line *Submitting Certificate of No Objection Regarding Fifth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from June 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)[665] Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 08/19/2025) |
| 08/19/2025 | 🌐 [757] | ☐ 42.49 KB | Line *Submitting Certificate of No Objection Regarding Fifth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and* |

| | | |
|---|---|---|
| | | *Expenses Incurred for the Period June 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)663 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 08/19/2025) |
| 08/19/2025 | 756   388.713 KB | Settlement Stipulation By Diamond Comic Distributors, Inc. and Image Comics, Inc. Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 612 Objection filed by Creditor Image Comics, Inc.). (Rosenfeld, Jordan) (Entered: 08/19/2025) |
| 08/18/2025 | 755   0.980472 MB | Certificate of Service *re: Stipulation to Extend Objection Deadline [Docket No. 712]* Filed by Omni Agent Solutions (related document(s)712 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/18/2025) |
| 08/18/2025 | 754   1.143266 MB | Certificate of Service *re: Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) [Docket No. 703]* Filed by Omni Agent Solutions (related document(s)703 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/18/2025) |
| 08/18/2025 | 753   1.921344 MB | Sixth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from July 1, 2025 to July 31, 2025 [Docket No. 701] Filed by Omni Agent Solutions (related document(s)701 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/18/2025) |
| 08/18/2025 | 752   0.503664 MB | Line *Submitting Sixth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From July 1, 2025 Through July 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 08/18/2025) |
| 08/18/2025 | 751   126.606 KB | Line *Submitting Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period July 1, 2025 Through July 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 08/18/2025) |
| 08/18/2025 | 750   2.234707 MB | Line *Submitting Sixth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period July 1, 2025 Through July 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 08/18/2025) |

| | | | |
|---|---|---|---|
| | ⬤ | | Continued Hearing Set On (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad Hoc Committee of Consignors, 602 Objection filed by Creditor The Game Manufacturers Association and certain members, 603 Objection filed by Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 611 Objection filed by Creditor JPMorgan Chase Bank, N.A., 612 Objection filed by Creditor Image Comics, Inc., 653 Response filed by Creditor Committee Unsecured Creditors Committee, 674 Objection filed by Creditor Chris Robinson, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 728 Response filed by Creditor JPMorgan Chase Bank, N.A., 730 Response filed by Debtor Diamond Comic Distributors, Inc., 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 743 Line filed by Creditor Dark Horse Comics, LLC, 745 Stipulation filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). Hearing scheduled for 8/19/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 08/18/2025) |
| 08/18/2025 | | | |
| 08/18/2025 | ⬤ 749 13.028875 MB | ☐ | Evidentiary Hearing Held With Witnesses (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad Hoc Committee of Consignors, 602 Objection filed by Creditor The Game Manufacturers Association and certain members, 603 Objection filed by Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 611 Objection filed by Creditor JPMorgan Chase |

| | | | |
|---|---|---|---|
| | | | Bank, N.A., 612 Objection filed by Creditor Image Comics, Inc., 638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 653 Response filed by Creditor Committee Unsecured Creditors Committee, 674 Objection filed by Creditor Chris Robinson, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 713 Line filed by Interested Party Ad Hoc Committee of Consignors, 716 Objection filed by Creditor JPMorgan Chase Bank, N.A., 727 Objection filed by Debtor Diamond Comic Distributors, Inc., 728 Response filed by Creditor JPMorgan Chase Bank, N.A., 729 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 730 Response filed by Debtor Diamond Comic Distributors, Inc., 735 Objection filed by Creditor Committee Unsecured Creditors Committee, 738 Objection filed by Debtor Diamond Comic Distributors, Inc., 740 Opposition filed by Creditor JPMorgan Chase Bank, N.A., 743 Line filed by Creditor Dark Horse Comics, LLC, 745 Stipulation filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Attachments: # 1 Ad Hoc Committee of Consignors' Exhibit List # 2 JPMorgan Chase Bank's Exhibit List # 3 Sign In Sheet) P.638 - GRANTED. Order to be prepared by Debtor's Counsel. P.649 - GRANTED - Order to be prepared by Movant's Counsel. ALL OTHER MATTERS ARE CONTINUED TO 8/19/2025 AT 10:00 AM IN Courtroom 9-D, Baltimore - Judge Rice. (Scott, Cherita) (Entered: 08/18/2025) |
| 08/18/2025 | 748 | 0.581334 MB | Order (I) Approving Share Sale and Purchase Agreement Among Debtors Comic Exporters, Inc. and Comic Holdings, Inc. and Diamond Distributors UK, LTD; (II) Approving Sale of Shares Free and Clear of All Liens, Claims, Encumbrances and other Interests; and (III) Granting Related Relief (relateddocument(s):638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 08/18/2025) |
| 08/18/2025 | | | Evidentiary Hearing Held: re: 638 Motion to Sell Free and Clear of Liens and Notice of Motion IS GRANTED. Order to be prepared by Movant.(related document(s) 638 Motion to Sell Free and Clear of Liens and Notice of Motion, 716 Objection) (Scott, Cherita) (Entered: 08/18/2025) |
| 08/18/2025 | 747 | 1.103906 MB | Motion to Compel (MOTION SEEKING ENTRY OF AN ORDER REQUIRING THE DEBTORS TO ASSUME OR REJECT EXECUTORY CONTRACTS WITH MEMBERS OF THE CONSIGNMENT GROUP; AND FOR RELATED RELIEF) Filed by Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni |

| | | | |
|---|---|---|---|
| | | | Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy. (Attachments: # 1 Exhibit A) (Palik, Craig) (Entered: 08/18/2025) |
| 08/18/2025 | 🌐 746 | ☐ 246.522 KB | Consignment Group's Amended Exhibit and Witness List Filed by Craig Palik (related document(s)719 Exhibit/Witness List filed by Creditor Dynamic Forces, Inc., Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Creditor Dark Horse Comics, LLC). (Palik, Craig) (Entered: 08/18/2025) |
| 08/17/2025 | 🌐 745 | ☐ 31.706182 MB | Stipulation Regarding Certain Facts and Authenticity of Exhibits for Hearing Scheduled on August 18,2025 By Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dark Horse Comics, LLC, Dynamic Forces, Inc., Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy and Debtors and JPMorgan Chase Bank, N.A., Filed by Craig Palik (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Palik, Craig) (Entered: 08/17/2025) |
| 08/17/2025 | 🌐 744 | ☐ 164.593 KB | Line *Rule 2019 Verified Statement Regarding Representation of Multiple Parties* on behalf of McNamee Hosea Filed by Craig Palik. (Palik, Craig) (Entered: 08/17/2025) |
| 08/17/2025 | 🌐 743 | ☐ 278.386 KB | Line *Joinder* on behalf of Dark Horse Comics, LLC Filed by Craig Palik (related document(s)603 Objection filed by Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy). (Palik, Craig) (Entered: 08/17/2025) |
| 08/17/2025 | 742 | | Receipt of filing fee for Motion to Quash( 25-10308) [motion,mquash] ( 52.00). Receipt number A44304770. Fee amount 52.00 (re: Doc # 741) (U.S. Treasury) (Entered: 08/17/2025) |

| | | | |
|---|---|---|---|
| 08/17/2025 | 🌐741 | ☐ 1.035921 MB | Motion to Quash *Subpoena* Filed by Sparkle Pop LLC. (Attachments: # 1 Proposed Order # 2 Exhibit A - Subpoena) (Dew, Ellen) (Entered: 08/17/2025) |
| 08/15/2025 | 🌐740 | ☐ 455.87 KB | Opposition on behalf of JPMorgan Chase Bank, N.A. Filed by Toyja E. Kelley Sr (related document(s)679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors). (Kelley, Toyja) (Entered: 08/15/2025) |
| 08/15/2025 | 🌐739 | ☐ 2.120388 MB | Line *Debtors Amended Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 A.M. (ET)* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors, 715 Line filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 08/15/2025) |
| 08/15/2025 | 🌐738 | ☐ 0.946834 MB | Objection on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors). (Attachments: # 1 Exhibit A - August 5, 2025 Hearing Transcript) (Rosenfeld, Jordan) (Entered: 08/15/2025) |
| 08/15/2025 | 🌐737 | ☐ 4.861705 MB | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 08/15/2025) |
| 08/15/2025 | 🌐736 | ☐ 129.191 KB | Notice of *Agenda of Matters Scheduled for Hearing on August 18, 2025 at 9:30 A.M. (ET)* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 08/15/2025) |
| 08/14/2025 | 🌐735 | ☐ 0.772286 MB | Objection on behalf of Unsecured Creditors Committee Filed by Dennis J. Shaffer (related document(s)649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors). (Shaffer, Dennis) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐734 | ☐ 117.459 KB | Notice of Service regarding *Discovery (Debtors' Responses and Objections to Ad Hoc Committee of Consignors' First Set of Requests for Production of Documents to Diamond Comic Distributors, Inc., et al.)*. Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐733 | ☐ 116.994 KB | Notice of Service regarding *Discovery (Debtors' Responses and Objections to Ad Hoc Committee of Consignors' First Set of Interrogatories to Diamond Comic Distributors, Inc., et al.)*. Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 08/14/2025) |

| | | | |
|---|---|---|---|
| 08/14/2025 | 🌐 732 | ☐<br>117.423 KB | Notice of Service regarding *Discovery (Debtors' Responses and Objections to Consignment Group's First Set of Requests for Production of Documents to Diamond Comic Distributors, Inc., et al.).* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 731 | ☐<br>117.107 KB | Notice of Service regarding *Discovery (Debtors' Responses and Objections to Consignment Group's First Set of Interrogatories to Diamond Comic Distributors, Inc., et al.).* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 730 | ☐<br>1.60028 MB | Omnibus Reply in Support of Debtor's Motion for Entry of an Order Approving (I) Procedures for Sale or other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad Hoc Committee of Consignors, 602 Objection filed by Creditor The Game Manufacturers Association and certain members, 603 Objection filed by Creditor Aspen MLT, LLC /a/ka Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 674 Objection filed by Creditor Chris Robinson). (Rosenfeld, Jordan) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 729 | ☐<br>0.577096 MB | Opposition on behalf of JPMorgan Chase Bank, N.A. Filed by Toyja E. Kelley Sr (related document(s)649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors). (Kelley, Toyja) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 728 | ☐<br>1.383054 MB | Response on behalf of JPMorgan Chase Bank, N.A. Filed by Toyja E. Kelley Sr (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Supplement Memorandum of Points and Authorities In Support of Omnibus Reply) (Kelley, Toyja) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 727 | ☐<br>0.518157 MB | Objection on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 713 Line filed by Interested Party Ad Hoc Committee of Consignors). (Rosenfeld, Jordan) (Entered: 08/14/2025) |

| | | | |
|---|---|---|---|
| 08/14/2025 | 🌐 726 | 1.025744 MB | Certificate of Service *re: Second Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From April 1, 2025 Through April 30, 2025 [Docket No. 699]* Filed by Omni Agent Solutions (related document(s)699 Application for Compensation filed by Interested Party Omni Agent Solutions). (Lowry, Randy) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 725 | 0.945408 MB | Certificate of Service *re: Stipulation to Extend Objection Deadline [Docket No. 691]* Filed by Omni Agent Solutions (related document(s)691 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 724 | 1.033006 MB | Certificate of Service *re: First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From January 14, 2025 Through March 31, 2025 [Docket No. 694]* Filed by Omni Agent Solutions (related document(s)694 Application for Compensation filed by Interested Party Omni Agent Solutions). (Lowry, Randy) (Entered: 08/14/2025) |
| 08/14/2025 | 🌐 723 | 3.257874 MB | Certificate of Service *re: Notice [Docket No. 685]* Filed by Omni Agent Solutions (related document(s)685 Notice of Hearing). (Lowry, Randy) (Entered: 08/14/2025) |
| 08/13/2025 | 🌐 722 | 47.372 KB | BNC Certificate of Mailing. (related document(s)702 Transcript). No. of Notices: 2. Notice Date 08/13/2025. (Admin.) (Entered: 08/14/2025) |
| 08/13/2025 | 🌐 721 | 188.202 KB | JP Morgan Chase Bank, N.A.'s Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 AM. (Kelley, Toyja) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐 720 | 18.444 KB | The Game Manufacturer Association's Witness and Exhibit List for August 18, 2025 Hearing Filed by James R. Irving. (Irving, James) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐 719 | 381.201 KB | Consignment Group's Exhibit and Witness List Filed by Craig Palik (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., (Palik, Craig) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐 718 | 239.663 KB | Ad Hoc Committee of Consignor's Exhibit List for August 18, 2025 Hearing Filed by Catherine Keller Hopkin. (Hopkin, Catherine) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐 717 | 229.749 KB | Ad Hoc Committee of Consignor's Witness List for August 18, 2025 Hearing Filed by Catherine Keller Hopkin. (Hopkin, Catherine) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐 716 | 108.972 KB | Reservation of Rights and Limited Objection of JPMorgan Chase Bank, N.A. to Debtor's Motion for Entry of an Order (I) Approving the Sale and Purchase Agreement Among Debtors Comic Exporters, Inc. and Comic Holdings, Inc. and Diamond Distributors UK, LTD (II) |

| | | |
|---|---|---|
| | | Approving Sale of Shares Free and Clear of all Liens, Claims Encumbrances and other Interests; And (III) Granting Relief Filed by Toyja E. Kelley Sr (related document(s)638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Kelley, Toyja) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐715 <br><br> ☐ <br> 1.75773 MB | Debtors Witness and Exhibit List for the Hearing Scheduled to Begin on August 18, 2025 at 9:30 A.M. Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors). (Rosenfeld, Jordan) (Entered: 08/13/2025) |
| 08/13/2025 | 🌐714 <br><br> ☐ <br> 263.876 KB | Stipulation By Diamond Comic Distributors, Inc. and Official Committee of Unsecured Creditors to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)666 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan). Deadline extended to August 27, 2025. (Entered: 08/13/2025) |
| 08/12/2025 | 🌐713 <br><br> ☐ <br> 401.156 KB | Line *Filing Supplemental Cases Supporting Motion to Stay* on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors). (Hopkin, Catherine) (Entered: 08/12/2025) |
| 08/12/2025 | 🌐712 <br><br> ☐ <br> 348.696 KB | Stipulation By Diamond Comic Distributors, Inc, JP Morgan Chase Bank, NA, The Official Committee of Unsecured Creditors and the Ad Hoc Committee of Consignors to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 691 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). Deadline Further Extended to August 14, 2025. (Rosenfeld, Jordan) (Entered: 08/12/2025) |
| 08/12/2025 | 🌐711 <br><br> ☐ <br> 212.238 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)623 Objection filed by Creditor Willaim M. Gaines, Agent Inc.). (McKenna, Shannon) (Entered: 08/12/2025) |
| 08/12/2025 | 🌐710 <br><br> ☐ <br> 212.22 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)595 Objection filed by Creditor NBM Publishing Inc.). (McKenna, Shannon) (Entered: 08/12/2025) |
| 08/12/2025 | 🌐709 <br><br> ☐ <br> 212.218 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)589 Objection filed by Creditor Abstract Studio, Inc.). (McKenna, Shannon) (Entered: 08/12/2025) |
| 08/12/2025 | 🌐708 <br><br> ☐ <br> 212.222 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)586 Objection filed by Creditor Graphitti Designs). (McKenna, Shannon) (Entered: 08/12/2025) |

| | | | |
|---|---|---|---|
| 08/12/2025 | 🌐 707 | ☐ 212.234 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)585 Objection filed by Creditor Molten Core Media, LLC dba Magma Comix). (McKenna, Shannon) (Entered: 08/12/2025) |
| 08/12/2025 | 🌐 706 | ☐ 212.224 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)578 Objection filed by Creditor TwoMorrows Publishing). (McKenna, Shannon) (Entered: 08/12/2025) |
| 08/12/2025 | 🌐 705 | ☐ 212.23 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)596 Objection filed by Creditor William M. Gaines, Agent, Inc.). (McKenna, Shannon) (Entered: 08/12/2025) |
| 08/11/2025 | 🌐 704 | ☐ 0.597136 MB | Order Approving First Interim Application of Stephenson Harwood LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 (related document(s):572 Application for Compensation). Granting for Stephenson Harwood LLP, fees awarded: 90,926.50, expenses awarded: 14.00 (McKenna, Shannon) (Entered: 08/11/2025) |
| 08/11/2025 | 🌐 703 | ☐ 1.333176 MB | *Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject an Unexpired Lease of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d)(4) / Hearing Date: September 10, 2025 at 2:00 p.m. (ET) / Objection Deadline: August 25, 2025* Filed by Diamond Comic Distributors, Inc. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Email dated August 11, 2025) (Rosenfeld, Jordan) (Entered: 08/11/2025) |
| 08/11/2025 | 🌐 701 | ☐ 5.31023 MB | Line *Sixth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from July 1, 2025 to July 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Notice of Motion # 2 Exhibit A - Summary of Fees and Expenses by Activity Category # 3 Exhibit B - Summary of Professionals and Fees # 4 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 5 Exhibit D - Itemized Fees by Project Category) (Rosenfeld, Jordan) (Entered: 08/11/2025) |
| 08/11/2025 | 🌐 | | Deficiency Satisfied (related document(s)606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 607 Deficiency Notice). (Hutchinson, Janine) (Entered: 08/11/2025) |
| 08/08/2025 | 🌐 700 | ☐ 17.932 KB | Notice of Service regarding *Discovery*. Filed by Game Manufacturers Association and certain of its members. (Irving, James) (Entered: 08/08/2025) |
| 08/08/2025 | 🌐 699 | ☐ 0.790426 MB | Application for Compensation *Second Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through April 30, 2025 / Objection* |

| | | | |
|---|---|---|---|
| | | | *Deadline: August 22, 2025* for Omni Agent Solutions, Other Professional, 4/1/2025 - 4/30/2025, Fee: $8,929.80, Expenses: $0.00.. Notice Served on 8/8/2025 Filed by Omni Agent Solutions. (Attachments: # [1](#) Notice of Motion # [2](#) Exhibit A - Detailed Time Entries # [3](#) Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 08/08/2025) |
| 08/08/2025 | 🌐 [698](#) | ☐ 2.757642 MB | Certificate of Service *re: Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 05/31/2025 [Docket No. 654], Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 06/30/2025 [Docket No. 655], Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 06/30/2025 [Docket No. 656], Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 06/30/2025 [Docket No. 657], and Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 [Docket No. 686]* Filed by Omni Agent Solutions (related document(s)[654](#) Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., [655](#) Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., [656](#) Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., [657](#) Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc., [686](#) Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/08/2025) |
| 08/07/2025 | 🌐 [697](#) | ☐ 57.648 KB | BNC Certificate of Mailing - Hearing. (related document(s)[685](#) Notice of Hearing). No. of Notices: 55. Notice Date 08/07/2025. (Admin.) (Entered: 08/08/2025) |
| 08/07/2025 | 🌐 [696](#) | ☐ 57.922 KB | BNC Certificate of Mailing - Hearing. (related document(s)[684](#) Notice of Hearing). No. of Notices: 55. Notice Date 08/07/2025. (Admin.) (Entered: 08/08/2025) |
| 08/07/2025 | 🌐 [695](#) | ☐ 173.407 KB | Notice of Service regarding *Discovery*. Filed by Ad Hoc Committee of Consignors. (Hopkin, Catherine) (Entered: 08/07/2025) |
| 08/07/2025 | 🌐 [694](#) | ☐ 0.859501 MB | Application for Compensation *First Interim Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 / Hearing Date: To be determined, if necessary / Objection Deadline: August 21, 2025* for Omni Agent Solutions, Other Professional, 1/14/2025 - 3/31/2025, Fee: $31,161.15, Expenses: $0.00.. Notice Served on 8/7/2025 Filed by Omni Agent Solutions. (Attachments: # [1](#) Notice of Motion # [2](#) Exhibit A - Compensation by Professionals # [3](#) Exhibit B - Summary of Compensation Requested by Project Category # [4](#) Exhibit C - Declaration of Paul H. Deutch # [5](#) Exhibit D - Proposed Order) (Rosenfeld, Jordan) (Entered: 08/07/2025) |

| | | | |
|---|---|---|---|
| 08/07/2025 | 🌐 693 | ☐ 253.848 KB | Line *Certificate of No Objection to Fourth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2025 through May 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)637 Application for Compensation). (Rosenfeld, Jordan) (Entered: 08/07/2025) |
| 08/07/2025 | 🌐 692 | ☐ 253.97 KB | Line *Certificate of No Objection to First Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2025 through March 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)536 Application for Compensation filed by Interested Party Omni Agent Solutions). (Rosenfeld, Jordan) (Entered: 08/07/2025) |
| 08/07/2025 | 🌐 691 | ☐ 231.89 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors). (Rosenfeld, Jordan) (Entered: 08/07/2025) |
| 08/06/2025 | 🌐 702 | ☐ 2.128749 MB | Transcript of Hearing held on 8/5/2025 before Judge David E. Rice. Transcript was received on 8/6/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 578 Objection filed by Creditor TwoMorrows Publishing, 585 Objection filed by Creditor Molten Core Media, LLC dba Magma Comix, 586 Objection filed by Creditor Graphitti Designs, 589 Objection filed by Creditor Abstract Studio, Inc., 590 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 592 Response filed by Creditor Image Comics, Inc., 595 Objection filed by Creditor NBM Publishing Inc., 596 Objection filed by Creditor William M. Gaines, Agent, Inc., 598 Objection filed by Creditor Humanoids, Inc., 601 Objection filed by Interested Party Ad Hoc Committee of Consignors, 602 Objection filed by Creditor The Game Manufacturers Association and certain members, 603 Objection filed by Creditor Aspen MLT, LLC /a/k/a Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 604 Response filed by Creditor Aspen MLT, LLC /a/k/a Aspen Comics, Creditor Black Mask Studios, LLC, Creditor DSTLRY Media, Inc., Creditor Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Creditor Heavy Metal International, LLC, Creditor Magnetic Press, LLC, Creditor Massive Publishing, LLC, Creditor Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Creditor Panini UK, Ltd., Creditor Punk Bot Comic Books, LLC a/k/a Alien Books, Creditor The Penn State University a/k/a Graphic Mundi, Creditor Titan Publishing Group, Ltd., Creditor Vault Storyworks, |

| | | | |
|---|---|---|---|
| | | | LLC a/k/a Vault Comics f/k/a Creative Mind Energy, 606 Objection filed by Creditor Cryptozoic Entertainment, LLC, 611 Objection filed by Creditor JPMorgan Chase Bank, N.A., 612 Objection filed by Creditor Image Comics, Inc., 623 Objection filed by Creditor Willaim M. Gaines, Agent Inc., 653 Response filed by Creditor Committee Unsecured Creditors Committee, 674 Objection filed by Creditor Chris Robinson). Notice of Intent to Request Redaction Deadline Due By 8/13/2025. Redaction Request Due By 8/27/2025. Redacted Transcript Submission Due By 9/8/2025. Transcript access will be restricted through 11/4/2025. (Taylor, Shanita) (Entered: 08/11/2025) |
| 08/06/2025 | 🌐690 | ☐ 254.888 KB | BNC Certificate of Mailing - PDF Document. (related document(s)682 Order on Motion to Appear pro hac vice). No. of Notices: 1. Notice Date 08/06/2025. (Admin.) (Entered: 08/07/2025) |
| 08/06/2025 | 🌐689 | ☐ 292.554 KB | Line *Certificate of No Objection to First Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)572 Application for Compensation). (Rosenfeld, Jordan) (Entered: 08/06/2025) |
| 08/06/2025 | 🌐688 | ☐ 222.172 KB | Notice of Appearance and Request for Notice Filed by Game Manufacturers Association and certain of its members. (Irving, James) (Entered: 08/06/2025) |
| 08/05/2025 | 🌐687 | ☐ 305.02 KB | Certificate of Service *of Discovery Materials* Filed by Craig Palik (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Palik, Craig) (Entered: 08/05/2025) |
| 08/05/2025 | 🌐686 | ☐ 3.810243 MB | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 08/05/2025) |
| 08/05/2025 | 🌐685 | ☐ 9.126 KB | Notice of Rescheduled Hearing (RESCHEDULED AS TO HEARING TIME ONLY.) (related document(s)638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 8/18/2025 at 09:30 AM. IN PERSON HEARING Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 08/05/2025) |
| 08/05/2025 | 🌐684 | ☐ 13.8 KB | Notice of Hearing (related document(s)649 Motion To Stay filed by Interested Party Ad Hoc Committee of Consignors, 679 Motion for Miscellaneous Relief filed by Interested Party Ad Hoc Committee of Consignors). Hearing scheduled for 8/18/2025 at 09:30 AM. IN PERSON HEARING Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 08/05/2025) |
| 08/05/2025 | 🌐 | | Status and Scheduling Hearing Held: re: 531 Motion to Sell Free and Clear of Liens and Notice of Motion, re: 578 Objection, re: 585 Objection, re: 586 Objection, re: 589 Objection, re: 590 Motion for Miscellaneous Relief, re: 592 Response, re: 595 Objection, re: 596 Objection, re: 598 Objection, re: 601 Objection, re: 602 Objection, re: |

| | | | |
|---|---|---|---|
| | | | 603 Objection, re: 604 Response, re: 606 Objection, re: 611 Objection, re: 612 Objection, re: 623 Objection, re: 653 Response, re: 674 Objection - ALL MATTERS ARE CONTINUED TO 08/18/2025 09:30 AM IN PERSON HEARING at Courtroom 9-D, Baltimore - Judge Rice.(related document(s) 531 Motion to Sell Free and Clear of Liens and Notice of Motion, 578 Objection, 585 Objection, 586 Objection, 589 Objection, 590 Motion for Miscellaneous Relief, 592 Response, 595 Objection, 596 Objection, 598 Objection, 601 Objection, 602 Objection, 603 Objection, 604 Response, 606 Objection, 611 Objection, 612 Objection, 623 Objection, 653 Response, 674 Objection ) (Scott, Cherita) (Entered: 08/05/2025) |
| 08/04/2025 | 🌐 683 | ☐ 1.796614 MB | Certificate of Service *re: Debtors Second Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron [Docket No. 666]* Filed by Omni Agent Solutions (related document(s)666 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 08/04/2025) |
| 08/04/2025 | 🌐 682 | ☐ 213.358 KB | Order Granting Motion To Appear pro hac vice of Jane Davidson for Cryptozoic Entertainment, LLC.(related document(s):668 Motion to Appear pro hac vice filed by Creditor Cryptozoic Entertainment, LLC). (Hutchinson, Janine) (Entered: 08/04/2025) |
| 08/03/2025 | 🌐 681 | ☐ 48.038 KB | BNC Certificate of Mailing. (related document(s)676 Deficiency Notice). No. of Notices: 1. Notice Date 08/03/2025. (Admin.) (Entered: 08/04/2025) |
| 08/03/2025 | 🌐 680 | ☐ 45.932 KB | BNC Certificate of Mailing. (related document(s)675 Deficiency Notice). No. of Notices: 1. Notice Date 08/03/2025. (Admin.) (Entered: 08/04/2025) |
| 08/01/2025 | 🌐 679 | ☐ 1.837073 MB | Motion *Seeking Entry of an Order Requiring the Debtors to Assume or Reject Executory Contracts with Members of Ad Hoc Committee of Consignors and for Related Relief* Filed by Ad Hoc Committee of Consignors. (Attachments: # 1 Exhibits A and B # 2 Proposed Order # 3 Notice of Motion) (Hopkin, Catherine) (Entered: 08/01/2025) |
| 08/01/2025 | 🌐 | | Deficiency Satisfied (related document(s)668 Motion to Appear pro hac vice filed by Creditor Cryptozoic Entertainment, LLC). (Hutchinson, Janine) (Entered: 08/01/2025) |
| 08/01/2025 | 🌐 678 | ☐ 130.073 KB | CORRECTIVE ENTRY: WITHDRAWN AT 1168. Notice *of Substitution of Counsel and Notice of Appearance* Filed by Image Comics, Inc.. (Hoffman, Jason)Modified on 2/26/2026 (McKenna, Shannon). (Entered: 08/01/2025) |
| 08/01/2025 | 677 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A44237501. Fee amount 100.00 (re: Doc # 668) (U.S. Treasury) (Entered: 08/01/2025) |

| | | | |
|---|---|---|---|
| 08/01/2025 | 🌐 676 | ☐<br>11.304 KB | Deficiency Notice (related document(s)668 Motion to Appear pro hac vice filed by Creditor Cryptozoic Entertainment, LLC). Cured Pleading due by 8/15/2025. (Hutchinson, Janine) (Entered: 08/01/2025) |
| 08/01/2025 | 🌐 675 | ☐<br>10.622 KB | Deficiency Notice (related document(s)674 Objection filed by Creditor Chris Robinson). Cured Pleading due by 8/15/2025. (Hutchinson, Janine) (Entered: 08/01/2025) |
| 07/31/2025 | 🌐 674 | ☐<br>0.611098 MB | STRICKEN AT 782. Objection on behalf of Zombie Love Studios Filed by Chris Robinson (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Hutchinson, Janine)Modified on 8/25/2025 (McKenna, Shannon). (Entered: 08/01/2025) |
| 07/31/2025 | 🌐 673 | ☐<br>499.407 KB | Application for Compensation *(Second Interim Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period From April 1, 2025 Through June 30, 2025)* for Unsecured Creditors Committee, Creditor Comm. Aty, 4/1/2025 - 6/30/2025, Fee: $116,744.50, Expenses: $1,550.00.. Notice Served on 7/31/2025 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A # 2 Notice of Motion # 3 Affidavit # 4 Proposed Order) (Gerald, Stephen) (Entered: 07/31/2025) |
| 07/31/2025 | 🌐 672 | ☐<br>0.735518 MB | Application for Compensation *(Second Interim Fee Application of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From April 1, 2025 Through June 30, 2025)* for Unsecured Creditors Committee, Financial Advisor, 4/1/2025 - 6/30/2025, Fee: $419,796.50, Expenses: $0.00.. Notice Served on 7/31/2025 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A # 2 Notice of Motion # 3 Affidavit # 4 Proposed Order) (Gerald, Stephen) (Entered: 07/31/2025) |
| 07/31/2025 | 🌐 671 | ☐<br>15.25949 MB | Application for Compensation *(Second Interim Fee Application Of Lowenstein Sandler LLP, As Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Period Between April 1, 2025 and June 30, 2025)* for Unsecured Creditors Committee, Creditor Comm. Aty, 4/1/2025 - 6/30/2025, Fee: $715,141.50, Expenses: $6,885.88.. Notice Served on 7/31/2025 Filed by Unsecured Creditors Committee. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Notice of Motion # 8 Affidavit # 9 Proposed Order) (Gerald, Stephen) (Entered: 07/31/2025) |
| 07/31/2025 | 🌐 670 | ☐<br>267.51 KB | Certificate of Service *regarding Discovery Requests* Filed by Justin Philip Fasano (related document(s)462 Application for Administrative Expenses filed by Creditor Dynamic Forces, Inc.). (Fasano, Justin) (Entered: 07/31/2025) |

| | | | |
|---|---|---|---|
| 07/31/2025 | 🌐 669 | 1.481848 MB | Certificate of Service *re: Fifth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period From June 1, 2025 To June 30, 2025 [Docket No. 662]* Filed by Omni Agent Solutions (related document(s)662 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/31/2025) |
| 07/31/2025 | 🌐 668 | 213.127 KB | Motion to Appear pro hac vice *(Proposed Admittee Jane Davidson)* Filed by Cryptozoic Entertainment, LLC. (Attachments: # 1 Proposed Order) (Glikin, Joshua) (Entered: 07/31/2025) |
| 07/30/2025 | 🌐 667 | 46.696 KB | BNC Certificate of Mailing. (related document(s)661 Transcript). No. of Notices: 3. Notice Date 07/30/2025. (Admin.) (Entered: 07/31/2025) |
| 07/30/2025 | 🌐 666 | 447.442 KB | Second Motion to Extend Time *Debtors Second Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron / Hearing Date: September 10, 2025 at 2:00 p.m. (ET) / Objection Deadline: August 13, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 07/30/2025) |
| 07/29/2025 | 🌐 665 | 0.548249 MB | Line *Submitting Fifth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From June 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 07/29/2025) |
| 07/29/2025 | 🌐 664 | 123.689 KB | Line *Submitting Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period June 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 07/29/2025) |
| 07/29/2025 | 🌐 663 | 5.170631 MB | Line *Submitting Fifth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period June 1, 2025 Through June 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 07/29/2025) |
| 07/29/2025 | 🌐 662 | 5.329048 MB | Line *Fifth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from June 1, 2025 to June 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Notice of Motion # 2 Exhibit A - Summary of Fees and Expenses by Activity Category # 3 Exhibit B - Summary of Professionals and Fees # 4 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 5 Exhibit D - Itemized Fees by Project Category) (Rosenfeld, Jordan) (Entered: 07/29/2025) |

| | | | |
|---|---|---|---|
| 07/27/2025 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 07/03/2025 a notice RE: Notice of Hearing TO Jonathan W. Young Troutman Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965. (admin) (Entered: 07/28/2025) |
| 07/27/2025 | 660 | 1.036218 MB | Certificate of Service *re: Fourth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from May 1, 2025 to May 31, 2025 [Docket No. 647]* Filed by Omni Agent Solutions (related document(s)647 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/27/2025) |
| 07/27/2025 | 659 | 3.69377 MB | Certificate of Service *re: Debtors Motion for Entry of an Order (I) Approving the Sale and Purchase Agreement Among Debtors Comic Exporters, Inc. and Comic Holdings, Inc., and Diamond Distributors UK, Ltd; (II) Approving Sale of Shares Free and Clear of All Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief [Docket No. 638]* Filed by Omni Agent Solutions (related document(s)638 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/27/2025) |
| 07/25/2025 | 658 | 234.001 KB | Line - *Rule 2019 Verified Statement of YVS Law, LLC Disclosing Representation of Multiple Parties in Chapter 11 Case* on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin. (Hopkin, Catherine) (Entered: 07/25/2025) |
| 07/25/2025 | 657 | 0.724946 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 06/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 07/25/2025) |
| 07/25/2025 | 656 | 256.206 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 06/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 07/25/2025) |
| 07/25/2025 | 655 | 256.376 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 06/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 07/25/2025) |
| 07/25/2025 | 654 | 0.738488 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 05/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 07/25/2025) |
| 07/25/2025 | 653 | 0.780346 MB | Response on behalf of Unsecured Creditors Committee Filed by Dennis J. Shaffer (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Shaffer, Dennis) (Entered: 07/25/2025) |

| | | | |
|---|---|---|---|
| 07/25/2025 | 🌐 652 | ☐ 1.572036 MB | Certificate of Service re: *Third Stipulation to Extend Objection Deadline [Docket No. 640]* Filed by Omni Agent Solutions (related document(s)640 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/25/2025) |
| 07/25/2025 | 🌐 651 | ☐ 1.56583 MB | Application for Compensation *Fifth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2025 through June 30, 2025 / Objection Deadline: August 8, 2025* for Saul Ewing LLP, Debtor's Attorney, 6/1/2025 - 6/30/2025, Fee: $461,993.00, Expenses: $7,985.11.. Notice Served on 7/25/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Detail Time Entries by Category # 3 Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 07/25/2025) |
| 07/24/2025 | 🌐 650 | ☐ 2.774272 MB | Certificate of Service re: *Order Approving Debtors Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property [Docket No. 624]* Filed by Omni Agent Solutions (related document(s)624 Order on Motion to Assume/Reject Leases or Executory Contracts). (Lowry, Randy) (Entered: 07/24/2025) |
| 07/24/2025 | 🌐 649 | ☐ 8.068006 MB | Motion To Stay *Debtors Motion For Entry of Order Approving (i) Procedures For Sale or Other Disposition of Consigned Inventory, (ii) Approving Sales or Other Disposition of Consigned Inventory Free And Clear of Liens, Claims, Interests or Encumbrances And (iii) Granting Related Relief* Filed by Ad Hoc Committee of Consignors (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibits A-E # 2 Proposed Order) (Hopkin, Catherine) (Entered: 07/24/2025) |
| 07/24/2025 | 🌐 648 | ☐ 1.634774 MB | Certificate of Service re: *Fourth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From May 1, 2025 Through May 31, 2025 [Docket No. 637]* Filed by Omni Agent Solutions (related document(s)637 Application for Compensation). (Lowry, Randy) (Entered: 07/24/2025) |
| 07/24/2025 | 🌐 647 | ☐ 2.193468 MB | Line *Fourth Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from May 1, 2025 to May 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Notice of Motion # 2 Exhibit A - Summary of Fees and Expenses by Activity Category # 3 Exhibit B - Summary of Professionals and Fees # 4 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 5 Exhibit D - Itemized Fees by Project Category) (Rosenfeld, Jordan) (Entered: 07/24/2025) |
| 07/23/2025 | 🌐 646 | ☐ 46.438 KB | BNC Certificate of Mailing. (related document(s)630 Deficiency Notice). No. of Notices: 3. Notice Date 07/23/2025. (Admin.) (Entered: 07/24/2025) |

| Date | Doc | Size | Description |
|---|---|---|---|
| 07/23/2025 | 🌐 645 | 45.814 KB | BNC Certificate of Mailing. (related document(s)629 Deficiency Notice). No. of Notices: 2. Notice Date 07/23/2025. (Admin.) (Entered: 07/24/2025) |
| 07/23/2025 | 🌐 644 | 46.08 KB | BNC Certificate of Mailing. (related document(s)628 Deficiency Notice). No. of Notices: 2. Notice Date 07/23/2025. (Admin.) (Entered: 07/24/2025) |
| 07/23/2025 | 🌐 643 | 46.706 KB | BNC Certificate of Mailing. (related document(s)627 Deficiency Notice). No. of Notices: 3. Notice Date 07/23/2025. (Admin.) (Entered: 07/24/2025) |
| 07/23/2025 | 🌐 642 | 46.732 KB | BNC Certificate of Mailing. (related document(s)626 Deficiency Notice). No. of Notices: 3. Notice Date 07/23/2025. (Admin.) (Entered: 07/24/2025) |
| 07/23/2025 | 🌐 641 | 46.102 KB | BNC Certificate of Mailing. (related document(s)625 Deficiency Notice). No. of Notices: 2. Notice Date 07/23/2025. (Admin.) (Entered: 07/24/2025) |
| 07/23/2025 | 🌐 640 | 0.530856 MB | THIRD Stipulation By Diamond Comic Distributors, Inc. and the Official Committee of Unsecured Creditors to Extend Objection Deadline to July 25, 2025 Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 594 Stipulation filed by Creditor Committee Unsecured Creditors Committee, Debtor Diamond Comic Distributors, Inc., 619 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 07/23/2025) |
| 07/23/2025 | 639 | | Receipt of filing fee for Motion to Sell Free and Clear of Liens and Notice of Motion( 25-10308) [motion,msellnt] ( 199.00). Receipt number A44195866. Fee amount 199.00 (re: Doc # 638) (U.S. Treasury) (Entered: 07/23/2025) |
| 07/23/2025 | 🌐 638 | 1.06158 MB | Motion to Sell Description of Assets attached as Exhibit B Free and Clear of Liens and Notice of Motion. Fee Amount $199. Notice Served on 7/23/2025, Filed by Diamond Comic Distributors, Inc.. Objections due by 08/13/2025. with three additional calendar days allowed if all parties are not served electronically. Hearing scheduled for 08/18/2025 at 11:00 AM - Courtroom 9-D. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Sale Order # 3 Exhibit B - Share Sale and Purchase Agreement) (Rosenfeld, Jordan)Modified on 7/23/2025 to fix text to correctly reflect hearing information provided in notice. (McKenna, Shannon). (Entered: 07/23/2025) |
| 07/22/2025 | 🌐 637 | 1.302313 MB | Application for Compensation *Fourth Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2025 through May 31, 2025 / Objection Deadline: August 5, 2025* for Saul Ewing LLP, Debtor's Attorney, 5/1/2025 - 5/31/2025, Fee: $453,983.25, Expenses: $9,981.12.. Notice Served on 7/22/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Detail Time Entries by Category # 3 Exhibit B - |

| | | | |
|---|---|---|---|
| | | | Declaration) (Rosenfeld, Jordan) (Entered: 07/22/2025) |
| 07/22/2025 | 🌐 636 | ☐ 0.692934 MB | Certificate of Service *re: Second Stipulation to Extend Objection Deadline [Docket No. 619]* Filed by Omni Agent Solutions (related document(s)619 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/22/2025) |
| 07/21/2025 | 🌐 635 | ☐ 2.411672 MB | Certificate of Service *re: Stipulation to Extend Objection Deadline [Docket No. 597]* Filed by Omni Agent Solutions (related document(s)597 Stipulation filed by Debtor Diamond Comic Distributors, Inc., Creditor Image Comics, Inc.). (Lowry, Randy) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 634 | ☐ 0.74042 MB | Certificate of Service *re: Certification of Counsel Regarding Debtors Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property [Docket No. 613]* Filed by Omni Agent Solutions (related document(s)613 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 633 | ☐ 1.568844 MB | Certificate of Service *re: Stipulation to Extend Objection Deadline [Docket No. 609]* Filed by Omni Agent Solutions (related document(s)609 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 632 | ☐ 212.276 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)533 Motion to File Claim After Claims Bar Date filed by Creditor Liminal Esports LLC). (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 631 | ☐ 0.647562 MB | Order Granting Motion To Appear pro hac vice - James R. Irving for Game Manufacturers Association (GAMA) (related document(s):600 Motion to Appear pro hac vice filed by Creditor Game Manufacturers Association and certain of its members). (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 630 | ☐ 10.714 KB | Deficiency Notice -Appearance of Counsel Required. (related document(s)623 Objection filed by Creditor Willaim M. Gaines, Agent Inc.). Cured Pleading due by 8/4/2025. (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 629 | ☐ 10.68 KB | Deficiency Notice - Appearance of Counsel Required (related document(s)595 Objection filed by Creditor NBM Publishing Inc.). Cured Pleading due by 8/4/2025. (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 628 | ☐ 10.674 KB | Deficiency Notice- Appearance of Counsel Required (related document(s)589 Objection filed by Creditor Abstract Studio, Inc.). Cured Pleading due by 8/4/2025. (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 627 | ☐ 10.702 KB | Deficiency Notice- Appearance of Counsel Required (related document(s)586 Objection filed by Creditor Graphitti Designs). Cured Pleading due by 8/4/2025. (McKenna, Shannon) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/21/2025) |
| 07/21/2025 | 🌐 626 | ☐ 10.774 KB | Deficiency Notice - Appearance of Counsel Required (related document(s)585 Objection filed by Creditor Molten Core Media, LLC dba Magma Comix). Cured Pleading due by 8/4/2025. (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 625 | ☐ 10.686 KB | Deficiency Notice - Appearance of Counsel Required (related document(s)578 Objection filed by Creditor TwoMorrows Publishing). Cured Pleading due by 8/4/2025. (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 624 | ☐ 0.514168 MB | Order Approving Debtor's Motion for Entry of an Order Authorizing The Rejection of the Glendale Lease and the Abandonment of De Minimis Property (related document(s):550 Motion to Assume/Reject Leases or Executory Contracts filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/21/2025 | 🌐 | | Deficiency Satisfied (related document(s)600 Motion to Appear pro hac vice filed by Creditor Game Manufacturers Association and certain of its members, 614 Deficiency Notice). (McKenna, Shannon) (Entered: 07/21/2025) |
| 07/20/2025 | 🌐 622 | ☐ 48.266 KB | BNC Certificate of Mailing. (related document(s)614 Deficiency Notice. No. of Notices: 1. Notice Date 07/20/2025. (Admin.) (Entered: 07/21/2025) |
| 07/19/2025 | 🌐 621 | ☐ 46.294 KB | BNC Certificate of Mailing. (related document(s)607 Deficiency Notice. No. of Notices: 2. Notice Date 07/19/2025. (Admin.) (Entered: 07/20/2025) |
| 07/18/2025 | 🌐 623 | ☐ 5.309168 MB | STRICKEN AT 711. Objection Filed by Willaim M. Gaines, Agent Inc. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon)Modified on 8/12/2025 to enhance text to reference Order striking. (McKenna, Shannon). (Entered: 07/21/2025) |
| 07/18/2025 | 🌐 620 | ☐ 46.178 KB | BNC Certificate of Mailing. (related document(s)599 Deficiency Notice. No. of Notices: 2. Notice Date 07/18/2025. (Admin.) (Entered: 07/19/2025) |
| 07/18/2025 | 🌐 619 | ☐ 397.266 KB | SECOND Stipulation By Diamond Comic Distributors, Inc. and the Official Committee of Unsecured Creditors to Extend Objection Deadline to July 23, 2025. Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.(Rosenfeld, Jordan) (Entered: 07/18/2025) |
| 07/18/2025 | 🌐 618 | ☐ 43.262 KB | *Line Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period May 1, 2025 Through May 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. |

| | | |
|---|---|---|
| | | Gerald (related document(s)549 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 07/18/2025) |
| 07/18/2025 | 617<br><br>42.52 KB | Line *Submitting Certificate of No Objection Regarding Fourth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from May 1, 2025 Through May 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)548 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 07/18/2025) |
| 07/18/2025 | 616<br><br>34.088 KB | Line *Submitting Certificate of No Objection Regarding Fourth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period May 1, 2025 Through May 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)547 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 07/18/2025) |
| 07/18/2025 | 615 | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number B44173229. Fee amount 100.00 (re: Doc # 600) (U.S. Treasury) (Entered: 07/18/2025) |
| 07/18/2025 | 614<br><br>11.372 KB | Deficiency Notice - Fee Due (related document(s)600 Motion to Appear pro hac vice filed by Creditor Game Manufacturers Association and certain of its members). Cured Pleading due by 8/1/2025. (McKenna, Shannon) (Entered: 07/18/2025) |
| 07/18/2025 | 613<br><br>0.997272 MB | Declaration re: *Certification of Counsel Regarding Debtors Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property* Filed by Jordan Rosenfeld (related document(s)550 Motion to Assume/Reject Leases or Executory Contracts filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Redline Proposed Order) (Rosenfeld, Jordan) (Entered: 07/18/2025) |
| 07/18/2025 | | Disposition Without Hearing: re: 531 Motion to Sell Free and Clear of Liens and Notice of Motion, re: 550 Assume/Reject Leases or Executory Contracts, re: 578 Objection, re: 585 Objection, re: 586 Objection, re: 589 Objection, re: 595 Objection, re: 596 Objection, re: 598 Objection, re: 601 Objection, re: 602 Objection, re: 603 Objection, re: 606 Objection - PURSUANT TO HEARING HELD 7/17/2025 ON 590, 592 AND 604 ALL MATTERS ARE CONTINUED TO 08/05/2025 10:00 AM IN PERSON at Courtroom 9-D, Baltimore - Judge Rice FOR STATUS AND SCHEDULING CONFERENCE.(related document(s) 531 Motion to Sell Free and Clear of Liens and Notice of Motion, 550 Assume/Reject Leases or Executory Contracts, 578 Objection, 585 Objection, 586 Objection, 589 Objection, 595 Objection, 596 Objection, 598 Objection, 601 Objection, 602 Objection, 603 Objection, 606 Objection ) (Scott, Cherita) (Entered: 07/18/2025) |

| | | | |
|---|---|---|---|
| 07/18/2025 | 🌑 612 | ☐ 19.087422 MB | Objection on behalf of Image Comics, Inc. Filed by Elizabeth Anne Scully (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Stephenson Declaration) (Scully, Elizabeth) (Entered: 07/18/2025) |
| 07/17/2025 | 🌑 661 | ☐ 188.766 KB | Transcript of Hearing held on 7/16/2025 before Judge David E. Rice. Transcript was received on 7/17/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)462 Application for Administrative Expenses filed by Creditor Dynamic Forces, Inc., 501 Objection filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 7/24/2025. Redaction Request Due By 8/7/2025. Redacted Transcript Submission Due By 8/18/2025. Transcript access will be restricted through 10/15/2025. (Taylor, Shanita) (Entered: 07/28/2025) |
| 07/17/2025 | 🌑 611 | ☐ 0.526556 MB | Reservation of Rights and Limited Objection on behalf of JPMorgan Chase Bank, N.A. Filed by Toyja E. Kelley Sr (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Kelley, Toyja) (Entered: 07/17/2025) |
| 07/17/2025 | 🌑 610 | ☐ 1.376196 MB | Certificate of Service re: *Debtors Expedited Motion to Adjourn the Hearing on Debtors Motion for Entry of an Order (I) Approving Procedures for Sales or Other Disposition of Consigned Inventory, (II) Approving the Sales or Other Disposition of Consigned Inventory, and (III) Granting Related Relief [Docket No. 590] and Notice of Hearing [Docket No. 591]* Filed by Omni Agent Solutions (related document(s)590 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 591 Notice of Hearing). (Lowry, Randy) (Entered: 07/17/2025) |
| 07/17/2025 | 🌑 609 | ☐ 222.302 KB | Stipulation By Diamond Comic Distributors, Inc. and JPMorgan Chase Bank, N.A (JPM)to Extend Objection Deadline to July 18, 2025 at 12:00 p.m.Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 07/17/2025) |
| 07/17/2025 | 🌑 | | Evidentiary Hearing Held by Video Conference: re: 590 Motion for Miscellaneous Relief, re: 592 Response, re: 604 Response - ALL MATTERS ARE CONTINUED TO 08/05/2025 10:00 AM IN PERSON at Courtroom 9-D, Baltimore - Judge Rice FOR STATUS AND SCHEDULING CONFERENCE.(related document(s) 590 Motion for Miscellaneous Relief, 592 Response, 604 Response) (Scott, Cherita) (Entered: 07/17/2025) |
| 07/17/2025 | 🌑 608 | ☐ 0.756074 MB | Certificate of Service re: *Stipulation to Extend Objection Deadline [Docket No. 594]* Filed by Omni Agent Solutions (related document(s)594 Stipulation filed by Creditor Committee Unsecured Creditors Committee, Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/17/2025) |

| | | | |
|---|---|---|---|
| 07/17/2025 | 🌐 607 | ☐ 10.704 KB | Deficiency Notice (related document(s)606 Objection filed by Creditor Cryptozoic Entertainment, LLC). Cured Pleading due by 7/31/2025. (McKenna, Shannon) (Entered: 07/17/2025) |
| 07/16/2025 | 🌐 606 | ☐ 24.199768 MB | Objection Filed by Cryptozoic Entertainment, LLC (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 07/17/2025) |
| 07/16/2025 | 🌐 605 | ☐ 56.112 KB | BNC Certificate of Mailing - Hearing. (related document(s)591 Notice of Hearing). No. of Notices: 49. Notice Date 07/16/2025. (Admin.) (Entered: 07/17/2025) |
| 07/16/2025 | 🌐 604 | ☐ 320.07 KB | Response on behalf of Aspen MLT, LLC /a/ka Aspen Comics, Black Mask Studios, LLC, DSTLRY Media, Inc., Dynamic Forces, Inc. a/k/a Dynamite Entertainment, Heavy Metal International, LLC, Magnetic Press, LLC, Massive Publishing, LLC, Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Panini UK, Ltd., Punk Bot Comic Books, LLC a/k/a Alien Books, The Penn State University a/k/a Graphic Mundi, Titan Publishing Group, Ltd., Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy Filed by Craig Palik (related document(s)590 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Palik, Craig) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 603 | ☐ 2.835046 MB | Objection on behalf of Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind Energy, Titan Publishing Group, Ltd., The Penn State University a/k/a Graphic Mundi, Punk Bot Comic Books, LLC a/k/a Alien Books, Panini UK, Ltd., Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, Massive Publishing, LLC, Magnetic Press, LLC, Heavy Metal International, LLC, Dynamic Forces, Inc. a/k/a Dynamite Entertainment, DSTLRY Media, Inc., Black Mask Studios, LLC, Aspen MLT, LLC /a/ka Aspen Comics Filed by Craig Palik (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Palik, Craig) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 602 | ☐ 5.601334 MB | Objection on behalf of The Game Manufacturers Association and certain members Filed by Sam Alberts (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Glicker Declaration # 2 Exhibit B - Collins Declaration) (Alberts, Sam) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 601 | ☐ 231.839814 MB | Objection on behalf of Ad Hoc Committee of Consignors Filed by Catherine Keller Hopkin (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A # 2 Exhibit B-Part 1 # 3 Exhibit B-Part 2 # 4 Exhibit B-Part 3) (Hopkin, Catherine) (Entered: 07/16/2025) |

| | | | |
|---|---|---|---|
| 07/16/2025 | 🌐 600<br>336.596 KB | ☐ | Motion to Appear pro hac vice *James R. Irving* Filed by Game Manufacturers Association and certain of its members. (Attachments: # 1 Proposed Order) (Alberts, Sam) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 599<br>10.688 KB | ☐ | Deficiency Notice (related document(s)596 Objection filed by Creditor William M. Gaines, Agent, Inc.). Cured Pleading due by 7/30/2025. (McKenna, Shannon) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 598<br>395.914 KB | ☐ | Objection on behalf of Humanoids, Inc. Filed by Darek Bushnaq (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Bushnaq, Darek) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 597<br>222.432 KB | ☐ | Stipulation By Diamond Comic Distributors, Inc. and Image Comics, Inc. Stipulation to Extend Objection Deadline to July 18, 2025 at 12:00 p.m. Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 596<br>5.069498 MB | ☐ | STRICKEN AT 705. Objection Filed by William M. Gaines, Agent, Inc. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Modified on 8/12/2025 to enhance text to reference Order striking (McKenna, Shannon) (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 595<br>0.624318 MB | ☐ | STRICKEN AT 710 Objection Filed by NBM Publishing Inc. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon)Modified on 8/12/2025 to enhance text to reference Order striking(McKenna, Shannon). (Entered: 07/16/2025) |
| 07/16/2025 | 🌐 | | Disposition Without Hearing: re: 462 Application for Administrative Expenses, re: 501 Objection - ALL MATTERS ARE CONTINUED TO 10/22/2025 10:00 AM at Courtroom 9-D, Baltimore - Judge Rice. (related document(s) 462 Application for Administrative Expenses, 501 Objection ) (Scott, Cherita) (Entered: 07/16/2025) |
| 07/15/2025 | 🌐 594<br>264.088 KB | ☐ | Stipulation By Diamond Comic Distributors, Inc. and the Official Committee of Unsecured Creditors. Stipulation to Extend Objection Deadline to July 18, 2025 Filed by Jordan Rosenfeld (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 07/15/2025) |
| 07/14/2025 | 🌐 593<br>3.164104 MB | ☐ | Certificate of Service *re: Order Approving Debtors Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease [Docket No. 579]* Filed by Omni Agent Solutions (related document(s)579 Order on Motion to Assume/Reject Leases or Executory Contracts). (Lowry, Randy) (Entered: 07/14/2025) |
| 07/14/2025 | 🌐 592<br>287.358 KB | ☐ | Joinder of Image Comics, Inc. To Debtor's Expedited Motion to Adjourn the Hearing on Debtor's Motion for Entry of an Order (I) Approving Procedures for Sales or Other Disposition of Consigned |

| | | | |
|---|---|---|---|
| | | | Inventory, (II) Approving the Sales or Other Disposition of Consigned Inventory, and (III) Granting Related Relief on behalf of Image Comics, Inc. Filed by Elizabeth Anne Scully (related document(s)590 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Scully, Elizabeth) (Entered: 07/14/2025) |
| 07/14/2025 | 591 | 9.034 KB | Notice of Hearing (related document(s)590 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 7/17/2025 at 02:00 PM. Virtual hearing - For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Scott, Cherita) (Entered: 07/14/2025) |
| 07/14/2025 | 590 | 0.556006 MB | Expedited Motion *Debtors Expedited Motion to Adjourn the July 21, 2025 Hearing on Debtors Motion for Entry of an Order (I) Approving Procedures for Sales or Other Disposition of Consigned Inventory, (II) Approving the Sales or Other Disposition of Consigned Inventory, and (III) Granting Related Relief* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan). Related document(s) 531 Motion to Sell Consigned Inventory Free and Clear of Liens and Notice of Motion. filed by Debtor Diamond Comic Distributors, Inc. (Entered: 07/14/2025) |
| 07/14/2025 | 589 | 0.558406 MB | STRICKEN AT 709 Objection Filed by Abstract Studio, Inc. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon)Modified on 8/12/2025 to enhance text to reference Order striking. (McKenna, Shannon). (Entered: 07/14/2025) |
| 07/12/2025 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 06/27/2025 a notice RE: Notice of Hearing TO Jonathan W. Young Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965. (admin) (Entered: 07/13/2025) |
| 07/11/2025 | 588 | 1.098654 MB | Certificate of Service *re: Notice of Filing Seventh Amendment to Debtor-In-Possession Credit Agreement [Docket No. 576]* Filed by Omni Agent Solutions (related document(s)576 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/11/2025) |
| 07/11/2025 | 587 | 0.571321 MB | Line *Notice of Return of Service of Subpoena on Tom Garey* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Attachments: # 1 Exhibit A - Subpoena) (Rosenfeld, Jordan) (Entered: 07/11/2025) |
| 07/11/2025 | 586 | 0.628898 MB | STRICKEN AT 708.Objection on behalf of Graphitti Designs Filed by Graphitti Designs (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon)Modified on 8/12/2025 to enhance text to reference Order striking. (McKenna, Shannon). (Entered: 07/11/2025) |

| | | | |
|---|---|---|---|
| 07/11/2025 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 06/27/2025 a notice RE: Notice of Hearing TO Xceeding Partnership Solutions Attn: Andy Tanaka 7422 Orangewood Ave. Garden Grove, CA 92841-1413; Mailed on 06/28/2025 a notice RE: Notice of Hearing TO Xceeding Partnership Solutions Attn: Andy Tanaka 7422 Orangewood Ave. Garden Grove, CA 92841-1413. (admin) (Entered: 07/11/2025) |
| 07/11/2025 | 584 | 180.391 KB | Notice of Appearance and Request for Notice Filed by Ad Hoc Committee of Consignors. (Hopkin, Catherine) (Entered: 07/11/2025) |
| 07/10/2025 | 585 | 16.773648 MB | STRICKEN AT 707.Objection Filed by Molten Core Media, LLC dba Magma Comix (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Distribution Agreement) (McKenna, Shannon)Modified on 8/12/2025 to enhance text to reference Order striking. (McKenna, Shannon). (Entered: 07/11/2025) |
| 07/09/2025 | 583 | 1.761363 MB | Certificate of Service re: *Order Granting Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 568] and Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 569]* Filed by Omni Agent Solutions (related document(s)568 Order on Motion to Shorten Time, 569 Order on Motion to Approve Stipulation/Settlement). (Lowry, Randy) (Entered: 07/09/2025) |
| 07/09/2025 | 582 | 1.8603 MB | Certificate of Service re: *First Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From January 14, 2025 Through March 31, 2025 [Docket No. 572]* Filed by Omni Agent Solutions (related document(s)572 Application for Compensation). (Lowry, Randy) (Entered: 07/09/2025) |
| 07/09/2025 | 581 | 154.652 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 05/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 07/09/2025) |
| 07/09/2025 | 580 | 340.004 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 05/31/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 07/09/2025) |
| 07/09/2025 | 579 | 0.524868 MB | Order Granting Debtors Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease (related document(s):472 Motion to Assume/Reject Leases or Executory Contracts filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 07/09/2025) |
| 07/08/2025 | 577 | 3.83 KB | Notice of Appearance and Request for Notice on behalf of Alliance Entertainment, LLC Filed by S. Jason Teele. (Teele, S. Jason) (Entered: 07/08/2025) |

| | | | |
|---|---|---|---|
| 07/08/2025 | 🌐 576 | ☐ 1.205962 MB | Line *Notice of Filing Seventh Amendment to Debtor-In-Possession Credit Agreement* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)569 Order on Motion to Approve Stipulation/Settlement). (Rosenfeld, Jordan) (Entered: 07/08/2025) |
| 07/07/2025 | 🌐 578 | ☐ 0.831036 MB | STRICKEN AT 706. Objection on behalf of TwoMorrows Publishing Filed by TwoMorrows Publishing (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon)Modified on 8/12/2025 to enhance text to reference Order striking. (McKenna, Shannon). (Entered: 07/09/2025) |
| 07/07/2025 | 🌐 575 | ☐ 270.119 KB | Notice of Change of Address Filed by Creditor Angela Veach . (McKenna, Shannon) (Entered: 07/07/2025) |
| 07/04/2025 | 🌐 574 | ☐ 44.606 KB | BNC Certificate of Mailing. (related document(s)564 Transcript). No. of Notices: 1. Notice Date 07/04/2025. (Admin.) (Entered: 07/05/2025) |
| 07/03/2025 | 🌐 573 | ☐ 53.224 KB | BNC Certificate of Mailing - Hearing. (related document(s)560 Notice of Hearing). No. of Notices: 45. Notice Date 07/03/2025. (Admin.) (Entered: 07/04/2025) |
| 07/03/2025 | 🌐 572 | ☐ 0.875216 MB | Interim Application for Compensation *First Interim Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 / Hearing Date: To be determined, if necessary / Objection Deadline: July 17, 2025* for Stephenson Harwood LLP, Special Counsel, 1/14/2025 - 3/31/2025, Fee: $90,926.50, Expenses: $14.00.. Notice Served on 7/3/2025 Filed by Stephenson Harwood LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Compensation by Professional # 3 Exhibit B - Summary of Expense Reimbursement Requested by Category # 4 Exhibit C - Declaration of Tal Goldsmith # 5 Exhibit D - Proposed Order) (Rosenfeld, Jordan) (Entered: 07/03/2025) |
| 07/03/2025 | 🌐 571 | ☐ 0.825056 MB | Certificate of Service re: *Debtors Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property [Docket No. 550]* Filed by Omni Agent Solutions (related document(s)550 Motion to Assume/ Reject Leases or Executory Contracts filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/03/2025) |
| 07/03/2025 | 🌐 570 | ☐ 1.601492 MB | Certificate of Service re: *Order Approving First Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From January 14, 2025 Through March 31, 2025 [Docket No. 545]* Filed by Omni Agent Solutions (related document(s)545 Order on Application for Compensation). (Lowry, Randy) (Entered: 07/03/2025) |

| | | | |
|---|---|---|---|
| 07/03/2025 | 🌐 569 | ☐ 0.79174 MB | Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, NA Amending Dip Credit Agreement (related document(s):527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 07/03/2025) |
| 07/03/2025 | 🌐 568 | ☐ 0.672396 MB | Order Granting Debtor's Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, NA Amended DIP Credit Agreement (related document(s):527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 528 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 07/03/2025) |
| 07/02/2025 | 🌐 567 | ☐ 45.26 KB | BNC Certificate of Mailing. (related document(s)546 Deficiency Notice). No. of Notices: 3. Notice Date 07/02/2025. (Admin.) (Entered: 07/03/2025) |
| 07/02/2025 | 🌐 566 | ☐ 405.306 KB | Order Denying Motion Expedite Hearing. DENIED. For the reasons stated on the record at the hearing held on July 2,2025. (related document(s):558 Motion to Expedite Hearing filed by Creditor Dynamic Forces, Inc.). (McKenna, Shannon) (Entered: 07/02/2025) |
| 07/02/2025 | 🌐 | | Evidentiary Hearing Held by Video Conference: re: 558 Motion to Expedite Hearing IS DENIED. Order to be prepared by Court.(related document(s) 558 Motion to Expedite Hearing ) (Scott, Cherita) (Entered: 07/02/2025) |
| 07/02/2025 | 🌐 565 | ☐ 1.567494 MB | Certificate of Service *re: First Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2025 through March 31, 2025 [Docket No. 536]* Filed by Omni Agent Solutions (related document(s)536 Application for Compensation filed by Interested Party Omni Agent Solutions. (Lowry, Randy) (Entered: 07/02/2025) |
| 07/02/2025 | 🌐 564 | ☐ 235.815 KB | Transcript of Hearing held on 6/30/2025 before Judge David E. Rice. Transcript was received on 7/2/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 528 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 7/9/2025. Redaction Request Due By 7/23/2025. Redacted Transcript Submission Due By 8/4/2025. Transcript access will be restricted through 9/30/2025. (Taylor, Shanita) (Entered: 07/02/2025) |
| 07/01/2025 | 🌐 563 | ☐ 0.609406 MB | Order Granting Motion To Appear pro hac vice - Nicholas J. Brannick for Raymond James & Associates, Inc (related document(s):552 Motion to Appear pro hac vice filed by Other Party Raymond James & Associates, Inc.). (McKenna, Shannon) (Entered: 07/01/2025) |

| | | | |
|---|---|---|---|
| 07/01/2025 | 🌐 562<br><br>478.316 KB | ☐ | Order Granting Motion for Jeffrey A. Kramer to appear pro hac vice in the bankruptcy proceeding, and related adversary proceedings (including Adv. Pro. Nos. 25-00112 (DER) and 25-00157 (DER)), as counsel for Alliance Entertainment Holding Corporation and Alliance Entertainment, LLC (related document(s):541 Motion to Appear pro hac vice filed by Interested Party Alliance Entertainment, LLC). (McKenna, Shannon) (Entered: 07/01/2025) |
| 07/01/2025 | 🌐 561<br><br>2.643372 MB | ☐ | Certificate of Service *re: Debtors Motion for Entry of an Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief [Docket No. 531]* Filed by Omni Agent Solutions (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/01/2025) |
| 07/01/2025 | 🌐 560<br><br>8.738 KB | ☐ | Notice of Hearing (related document(s)558 Motion to Expedite Hearing filed by Creditor Dynamic Forces). Hearing scheduled for 7/2/2025 at 02:00 PM. Virtual hearing - For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Scott, Cherita) (Entered: 07/01/2025) |
| 07/01/2025 | 🌐 559<br><br>277.36 KB | ☐ | Withdrawal of Document on behalf of Raymond James & Associates, Inc. Filed by Matthew G. Summers (related document(s)554 Motion to Appear pro hac vice filed by Other Party Raymond James & Associates, Inc.). (Summers, Matthew) (Entered: 07/01/2025) |
| 07/01/2025 | 🌐 558<br><br>424.69 KB | ☐ | Motion to Expedite Hearing Filed by Dynamic Forces, Inc. (related document(s)462 Application for Administrative Expenses filed by Creditor Dynamic Forces, Inc.). (Attachments: # 1 Proposed Order) (Fasano, Justin) (Entered: 07/01/2025) |
| 07/01/2025 | 🌐 557<br><br>1.991607 MB | ☐ | Certificate of Service *re: Notice [Docket No. 537] and Amended Notice of Debtors Motion for Entry of an Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief [Docket No. 538]* Filed by Omni Agent Solutions (related document(s)537 Notice of Hearing, 538 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/01/2025) |
| 07/01/2025 | 🌐 556<br><br>1.145428 MB | ☐ | Certificate of Service *Supplemental re Debtors Motion for Entry of an Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief [Docket No. 531]* Filed by Omni Agent Solutions (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 07/01/2025) |

| | | | |
|---|---|---|---|
| 07/01/2025 | 🌐 555 | ☐ 2.075776 MB | Certificate of Service *re: Amended Notice of Debtors Motion for Entry of an Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 530]* Filed by Omni Agent Solutions (related document(s)530 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Osborne, Brian) (Entered: 07/01/2025) |
| 06/30/2025 | 🌐 554 | ☐ 122.831 KB | CORRECTIVE ENTRY: WITHDRAWN PER 559. Motion to Appear pro hac vice *Nicholas J. Brannick* Filed by Raymond James & Associates, Inc.. (Summers, Matthew)Modified on 7/1/2025 (McKenna, Shannon). (Entered: 06/30/2025) |
| 06/30/2025 | 553 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A44090849. Fee amount 100.00 (re: Doc # 552) (U.S. Treasury) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 552 | ☐ 122.831 KB | Motion to Appear pro hac vice *Nicholas J. Brannick* Filed by Raymond James & Associates, Inc.. (Summers, Matthew) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 551 | ☐ 108.116 KB | Notice of Appearance and Request for Notice Filed by Raymond James & Associates, Inc.. (Summers, Matthew) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 550 | ☐ 434.996 KB | Motion to Reject Leases or Executory Contracts *Debtors Motion for Entry of an Order Authorizing the Rejection of the Glendale Lease and the Abandonment of De Minimis Property / Hearing Date: July 21, 2025 at 10:00 a.m. (ET) / Objection Deadline: July 14, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 549 | ☐ 121.813 KB | Line *Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period May 1, 2025 Through May 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 548 | ☐ 0.550223 MB | Line *Submitting Fourth Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From May 1, 2025 Through May 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 547 | ☐ 0.541265 MB | Line *Submitting Fourth Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period May 1, 2025 Through May 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 06/30/2025) |

| | | | |
|---|---|---|---|
| 06/30/2025 | 🌐 546 | ☐ 11.42 KB | Deficiency Notice (See Notice) (related document(s)533 Motion to File Claim After Claims Bar Date filed by Creditor Liminal Esports LLC). Cured Pleading due by 7/14/2025. (McKenna, Shannon) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 | | Evidentiary Hearing Held: re: 527 Motion to Approve Stipulation/ Settlement Amending DIP Credit Agreement - GRANTED. FURTHER HEARING, IF NEEDED, WILL BE HELD ON 8/18/2025 AT 11:00 AM in Courtroom 9-D, Baltimore - Judge Rice; 528 Motion to Shorten Time IS GRANTED. Orders to be prepared by Movant. (related document(s) 527 Motion to Approve Stipulation/Settlement Amending DIP Credit Agreement; 528 Motion to Shorten Time ) (Scott, Cherita) (Entered: 06/30/2025) |
| 06/30/2025 | 🌐 545 | ☐ 1.042324 MB | Order Approving First Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025(related document(s):490 Application for Compensation). Granting for Saul Ewing LLP, fees awarded: $1,293,743.75, expenses awarded: $15,520.86 (McKenna, Shannon) (Entered: 06/30/2025) |
| 06/28/2025 | 🌐 544 | ☐ 54.828 KB | BNC Certificate of Mailing - Hearing. (related document(s)537 Notice of Hearing). No. of Notices: 45. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |
| 06/27/2025 | 🌐 543 | ☐ 53.364 KB | BNC Certificate of Mailing - Hearing. (related document(s)529 Notice of Hearing). No. of Notices: 44. Notice Date 06/27/2025. (Admin.) (Entered: 06/28/2025) |
| 06/27/2025 | 542 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A44079877. Fee amount 100.00 (re: Doc # 541) (U.S. Treasury) (Entered: 06/27/2025) |
| 06/27/2025 | 🌐 541 | ☐ 372.103 KB | Motion by Jeffrey A. Kramer to appear pro hac vice in the above-captioned bankruptcy proceeding, and related adversary proceedings (including Adv. Pro. Nos. 25-00112 (DER) and 25-00157 (DER)), as counsel for Alliance Entertainment Holding Corporation and Alliance Entertainment, LLC. Filed by Alliance Entertainment, LLC. (Attachments: # 1 Proposed Order) (Grasso, Jonathan) (Entered: 06/27/2025) |
| 06/27/2025 | 🌐 540 | ☐ 256.048 KB | Line *Submitting Certificate of No Objection to First Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 Through March 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)502 Application for Compensation). (Rosenfeld, Jordan) (Entered: 06/27/2025) |
| 06/27/2025 | 🌐 539 | ☐ 2.729127 MB | Certificate of Service *re: Debtors Motion for Entry of an Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 527] and Debtors Motion to Shorten Notice of the Debtors Motion for Entry of* |

| | | | |
|---|---|---|---|
| | | | *Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 528]* Filed by Omni Agent Solutions (related document(s)527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 528 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/27/2025) |
| 06/26/2025 | 🌐 538 | 339.408 KB | Amended Notice *of Debtors' Motion for Entry of an Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interests or Encumbrances and (III) Granting Related Relief / Hearing Date: July 21, 2025 at 10:00 a.m. (ET) / Objection Deadline: July 16, 2025* Filed by Diamond Comic Distributors, Inc. (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 537 Notice of Hearing). (Rosenfeld, Jordan) (Entered: 06/26/2025) |
| 06/26/2025 | 🌐 537 | 9.292 KB | Notice of Hearing (related document(s)531 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 7/21/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 06/26/2025) |
| 06/26/2025 | 🌐 536 | 2.1371 MB | Application for Compensation *First Monthly Fee Application of Omni Agent Solutions, Inc., Administrative Agent to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2025 through March 31, 2025* for Omni Agent Solutions, Other Professional, 2/1/2025 - 3/31/2025, Fee: $31,161.15, Expenses: $0.00.. Notice Served on 6/26/2025 Filed by Omni Agent Solutions. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Detailed Time Entries # 3 Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 06/26/2025) |
| 06/26/2025 | 🌐 535 | 0.741024 MB | Line *Submitting Certificate of No Objection to Third Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through April 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)491 Application for Compensation). (Rosenfeld, Jordan) (Entered: 06/26/2025) |
| 06/26/2025 | 🌐 534 | 0.783126 MB | Line *Submitting Certificate of No Objection to First Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)490 Application for Compensation). (Rosenfeld, Jordan) (Entered: 06/26/2025) |
| 06/25/2025 | 532 | | Receipt of filing fee for Motion to Sell Free and Clear of Liens and Notice of Motion( 25-10308) [motion,msellnt] ( 199.00). Receipt number A44068199. Fee amount 199.00 (re: Doc # 531) (U.S. Treasury) (Entered: 06/25/2025) |

| | | | |
|---|---|---|---|
| 06/25/2025 | 🌐 531 | ☐ 1.247609 MB | Debtor's Motion for Entry of an Order Approving (I) Procedures for Sale or Other Disposition of Consigned Inventory, (II) Approving Sales or Other Disposition of Consigned Inventory Free and Clear of Liens, Claims, Interest or Encumbrances and (III) Granted Related Relief. Fee Amount $199. Notice Served on 6/25/2025, Filed by Diamond Comic Distributors, Inc.. Objections due by 07/16/2025. with three additional calendar days allowed if all parties are not served electronically. Hearing scheduled for a date to be determined. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - List of Consignment Vendors # 4 Exhibit C - Lien Search Results) (Rosenfeld, Jordan)Modified on 6/26/2025 to enhance text to match PDF(McKenna, Shannon). (Entered: 06/25/2025) |
| 06/25/2025 | 🌐 530 | ☐ 457.208 KB | Amended Notice *of Debtors' Motion for Entry of an Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement / Hearing Date: June 30, 2025 at 11:00 a.m. (ET) / Objection Deadline: At or Before the Hearing.* Filed by Diamond Comic Distributors, Inc. (related document(s)527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 528 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 529 Notice of Hearing). (Rosenfeld, Jordan) (Entered: 06/25/2025) |
| 06/25/2025 | 🌐 529 | ☐ 13.593 KB | Notice of Hearing (related document(s)527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 528 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 6/30/2025 at 11:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 06/25/2025) |
| 06/24/2025 | 🌐 533 | ☐ 486.074 KB | CORRECTIVE ENTRY: PLEADING STRICKEN PER 632. Motion to File Claim After Claims Bar Date Filed by Liminal Esports LLC . (McKenna, Shannon)Modified on 7/21/2025 (McKenna, Shannon). (Entered: 06/26/2025) |
| 06/24/2025 | 🌐 528 | ☐ 0.56591 MB | Motion to Shorten Time *Debtors' Motion to Shorten Notice of the Debtors' Motion for Entry of an Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement* Filed by Diamond Comic Distributors, Inc. (related document(s)527 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 06/24/2025) |
| 06/24/2025 | 🌐 527 | ☐ 417.161 KB | Motion to Approve Stipulation/Settlement *Debtors' Motion for Entry of an Order Approving Fifth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement.* Notice Served on 6/24/2025, Filed by Diamond Comic Distributors, Inc.. Responses due by 7/15/2025. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 06/24/2025) |
| 06/23/2025 | 🌐 526 | ☐ 1.818778 MB | Certificate of Service *re: Order Approving Debtors Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron [Docket No. 513]* Filed by |

| | | | |
|---|---|---|---|
| | | | Omni Agent Solutions (related document(s)513 Order on Motion to Extend Time). (Lowry, Randy) (Entered: 06/23/2025) |
| 06/23/2025 | 525 | 11.029143 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 ( Diamond Select Toys & Collectibles, LLC) for the Month Ending: 04/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 06/23/2025) |
| 06/23/2025 | 524 | 267.196 KB | Notice of Appearance and Request for Notice Filed by Robert Gorin, Getzler Henrich & Associates, LLC. (Attachments: # 1 Certificate of Service) (Desgrosseilliers, Mark) (Entered: 06/23/2025) |
| 06/20/2025 | 523 | 21.338 KB | Line *Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period April 1, 2025 Through April 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Gerald, Stephen) (Entered: 06/20/2025) |
| 06/20/2025 | 522 | 16.634 KB | Line *Submitting Certificate of No Objection Regarding Third Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from April 1, 2025 Through April 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Gerald, Stephen) (Entered: 06/20/2025) |
| 06/20/2025 | 521 | 16.752 KB | Line *Submtting Certificate of No Objection Regarding Third Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period April 1, 2025 Through April 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Gerald, Stephen) (Entered: 06/20/2025) |
| 06/19/2025 | 520 | 1.474454 MB | Certificate of Service *re: Notice [Docket No. 511]* Filed by Omni Agent Solutions (related document(s)511 Notice of Hearing). (Lowry, Randy) (Entered: 06/19/2025) |
| 06/18/2025 | 519 | 47.224 KB | BNC Certificate of Mailing - Hearing. (related document(s)511 Notice of Hearing). No. of Notices: 15. Notice Date 06/18/2025. (Admin.) (Entered: 06/19/2025) |
| 06/18/2025 | 518 | 247.802 KB | Declaration re: *Certificate of No Objection to Debtors Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease* Filed by Jordan Rosenfeld (related document(s)472 Motion to Assume/Reject Leases or Executory Contracts filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 06/18/2025) |
| 06/17/2025 | 517 | 213.35 KB | Order Granting Motion To Appear pro hac vice - Randy Moonan for Alliance EntertainmentHolding Corporation and Alliance Entertainment, LLC(related document(s):503 Motion to Appear pro hac vice filed by Interested Party Alliance Entertainment, LLC). (McKenna, Shannon) (Entered: 06/17/2025) |

| | | | |
|---|---|---|---|
| 06/17/2025 | 🌐 516 | ☐ 1.591774 MB | Certificate of Service re: *Third Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period From April 1, 2025 to April 30, 2025 [Docket No. 505]* Filed by Omni Agent Solutions (related document(s)505 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/17/2025) |
| 06/17/2025 | 🌐 515 | ☐ 2.577296 MB | Certificate of Service re: *Notice of Sale Closing to Sparkle Pop, LLC [Docket No. 500]* Filed by Omni Agent Solutions (related document(s)500 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/17/2025) |
| 06/17/2025 | 🌐 514 | ☐ 1.704548 MB | Certificate of Service re: *Notice of Sale Closing to Universal Distribution, LLC [Docket No. 499]* Filed by Omni Agent Solutions (related document(s)499 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/17/2025) |
| 06/17/2025 | 🌑 | | Plan or Disclosure Statement Deadline Updated (related document(s)513 Order on Motion to Extend Time). Chapter 11 Plan due by 7/31/2025. Ballots due by 9/29/2025. (Hutchinson, Janine) (Entered: 06/17/2025) |
| 06/17/2025 | 🌐 513 | ☐ 0.509084 MB | Order Approving Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron (related document(s):443 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Hutchinson, Janine) (Entered: 06/17/2025) |
| 06/16/2025 | 🌐 512 | ☐ 0.976212 MB | Declaration re: *Certification of Counsel Regarding Debtors Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Thereon* Filed by Jordan Rosenfeld (related document(s)443 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 06/16/2025) |
| 06/16/2025 | 🌐 511 | ☐ 13.305 KB | Notice of Hearing (related document(s)462 Application for Administrative Expenses filed by Creditor Dynamic Forces, Inc., 501 Objection filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 7/16/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 06/16/2025) |
| 06/13/2025 | 🌐 510 | ☐ 1.603512 MB | Certificate of Service re: *First Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 [Docket No. 502]* Filed by Omni Agent Solutions (related document(s)502 Application for Compensation). (Lowry, Randy) (Entered: 06/13/2025) |
| 06/13/2025 | 🌐 509 | ☐ 0.756984 MB | Certificate of Service re: *Debtors Objection to Motion of Dynamic Forces, Inc. for Administrative Expense [Docket No. 501]* Filed by Omni Agent Solutions (related document(s)501 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/13/2025) |

| | | | |
|---|---|---|---|
| 06/13/2025 | 🌐 508 | ☐ 0.747246 MB | Certificate of Service re: *Notice of Filing Sixth Amendment to Debtor-In-Possession Credit Agreement [Docket No. 498]* Filed by Omni Agent Solutions (related document(s)498 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/13/2025) |
| 06/13/2025 | 🌐 507 | ☐ 0.83722 MB | Certificate of Service re: *Stipulation to Further Extend Objection Deadline [Docket No. 496]* Filed by Omni Agent Solutions (related document(s)496 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/13/2025) |
| 06/13/2025 | 🌐 506 | ☐ 0.706052 MB | Certificate of Service re: *Amended Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2025 [Docket No. 495]* Filed by Omni Agent Solutions (related document(s)495 Chapter 11 Monthly Operating Report UST Form 11-MOR filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/13/2025) |
| 06/12/2025 | 🌐 505 | ☐ 3.356846 MB | Line *Third Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from April 1, 2025 to April 30, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Notice of Motion # 2 Exhibit A - Summary of Fees and Expenses by Activity Category # 3 Exhibit B - Summary of Professionals and Fees # 4 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 5 Exhibit D - Itemized Fees by Project Category) (Rosenfeld, Jordan) (Entered: 06/12/2025) |
| 06/11/2025 | 504 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A44004968. Fee amount 100.00 (re: Doc # 503) (U.S. Treasury) (Entered: 06/11/2025) |
| 06/11/2025 | 🌐 503 | ☐ 250.181 KB | Motion to Appear pro hac vice *(Randy Moonan)* Filed by Alliance Entertainment, LLC. (Attachments: # 1 Proposed Order) (Grasso, Jonathan) (Entered: 06/11/2025) |
| 06/11/2025 | 🌐 502 | ☐ 1.593256 MB | Application for Compensation *First Consolidated Monthly Fee Application of Stephenson Harwood LLP, Special Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 / Objection Deadline: June 25, 2025* for Stephenson Harwood LLP, Special Counsel, 1/14/2025 - 3/31/2025, Fee: $90,926.50, Expenses: $14.00.. Notice Served on 6/11/2025 Filed by Stephenson Harwood LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Time Entries for Fees & Expense Report # 3 Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 06/11/2025) |
| 06/10/2025 | 🌐 501 | ☐ 313.108 KB | Objection on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)462 Application for Administrative Expenses filed by Creditor Dynamic Forces, Inc.). (Rosenfeld, Jordan) (Entered: 06/10/2025) |
| 06/10/2025 | 🌐 500 | ☐ 109.647 KB | Line *Notice of Sale Closing to Sparkle Pop, LLC* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 06/10/2025) |

| | | | |
|---|---|---|---|
| 06/10/2025 | 🌐499 | ☐ 275.324 KB | Line *Notice of Sale Closing to Universal Distribution, LLC* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Attachments: # 1 Exhibit A - Schedule of Assumed Contracts) (Rosenfeld, Jordan) (Entered: 06/10/2025) |
| 06/10/2025 | 🌐498 | ☐ 1.900402 MB | Line *Notice of Filing Sixth Amendment to Debtor-In-Possession Credit Agreement* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)243 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - Sixth Amendment to Debtor-In-Possession Credit Agreement) (Rosenfeld, Jordan) (Entered: 06/10/2025) |
| 06/10/2025 | 🌐497 | ☐ 3.574335 MB | Certificate of Service *re: First Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From January 14, 2025 Through March 31, 2025 [Docket No. 490] and Third Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period From April 1, 2025 Through April 30, 2025 [Docket No. 491]* Filed by Omni Agent Solutions (related document(s)490 Application for Compensation, 491 Application for Compensation). (Lowry, Randy) (Entered: 06/10/2025) |
| 06/10/2025 | 🌐496 | ☐ 223.568 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Further Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)443 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 06/10/2025) |
| 06/10/2025 | 🌐495 | ☐ 4.200007 MB | Amended Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 06/10/2025) |
| 06/10/2025 | 🌐494 | ☐ 219.069 KB | Creditor Request for Notices Filed by Integrated Connection, LLC. (Capuzzi, Kevin) (Entered: 06/10/2025) |
| 06/09/2025 | 🌐493 | ☐ 51.024 KB | Adversary case 25-00157. (72 (Injunctive relief - other)) Complaint by Jason Koral, Jonathan Gary Rose, Ellen E. Dew, Peter J. Artese, Jonathan Gary Rose on behalf of SPARKLE POP LLC, a Delaware limited liability company against ALLIANCE ENTERTAINMENT HOLDING CORPORATION, a Delaware corporation, ALLIANCE ENTERTAINMENT, LLC, a Delaware limited liability company. Fee Amount $350. (Rose, Jonathan) (Entered: 06/09/2025) |
| 06/07/2025 | 🌐492 | ☐ 45.582 KB | BNC Certificate of Mailing. (related document(s)489 Transcript). No. of Notices: 3. Notice Date 06/07/2025. (Admin.) (Entered: 06/08/2025) |
| 06/06/2025 | 🌐491 | ☐ 1.431371 MB | Third Application for Compensation *Third Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2025 through April 30, 2025 / Objection Deadline: June 20, 2025* for Saul Ewing LLP, Debtor's Attorney, 4/1/2025 - 4/30/2025, Fee: $692,850.50, Expenses: $11,950.85.. Notice Served on 6/6/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Notice of Motion # 2 |

| | | | |
|---|---|---|---|
| | | | Exhibit A - Detail Time Entries by Category # 3 Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 06/06/2025) |
| 06/06/2025 | 490 | 3.078362 MB | Interim Application for Compensation *First Interim Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through March 31, 2025 / Hearing Date: July 16, 2025 at 10:00 a.m. (ET) / Objection Deadline: June 20, 2025* for Saul Ewing LLP, Debtor's Attorney, 1/14/2025 - 3/31/2025, Fee: $1,293,743.75, Expenses: $15,520.86.. Notice Served on 6/6/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Compensation by Professional # 3 Exhibit B - Summary of Compensation Requested by Project Category # 4 Exhibit C - Summary of Expense Reimbursement Requested by Category # 5 Exhibit D - Summary of Blended Rate # 6 Exhibit E - Budgets and Staffing Plans # 7 Exhibit F - Declaration of Jeffrey C. Hampton # 8 Exhibit G - Proposed Order) (Rosenfeld, Jordan) (Entered: 06/06/2025) |
| 06/04/2025 | 488 | 294.964 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 04/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 06/04/2025) |
| 06/04/2025 | 487 | 294.365 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 04/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 06/04/2025) |
| 06/04/2025 | 486 | 0.807685 MB | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 06/04/2025) |
| 06/04/2025 | 485 | 1.625544 MB | Certificate of Service *re: Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 470]* Filed by Omni Agent Solutions (related document(s)470 Order on Motion to Approve Stipulation/Settlement). (Lowry, Randy) (Entered: 06/04/2025) |
| 06/03/2025 | 484 | 1.588868 MB | Certificate of Service *re: Debtors Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease [Docket No. 472]* Filed by Omni Agent Solutions (related document(s)472 Motion to Assume/Reject Leases or Executory Contracts filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/03/2025) |
| 06/02/2025 | 489 | 152.904 KB | Transcript of Hearing held on 5/29/2025 before Judge David E. Rice. Transcript was received on 6/2/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 6/9/2025. Redaction Request Due By 6/23/2025. Redacted Transcript Submission Due By 7/3/2025. Transcript access will be restricted through 9/2/2025. (Taylor, Shanita) (Entered: 06/05/2025) |

| | | | |
|---|---|---|---|
| 06/02/2025 | 🌐 483 | ☐ 0.820382 MB | Certificate of Service re: Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) [Docket No. 463] Filed by Omni Agent Solutions (related document(s)463 Order on Motion to Extend Time). (Lowry, Randy) (Entered: 06/02/2025) |
| 06/02/2025 | 🌐 482 | ☐ 0.763298 MB | Certificate of Service re: Order Granting Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 460] Filed by Omni Agent Solutions (related document(s)460 Order on Motion to Shorten Time). (Lowry, Randy) (Entered: 06/02/2025) |
| 06/02/2025 | 🌐 481 | ☐ 1.188993 MB | Certificate of Service (Supplemental Service) re: Debtors Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 458] and Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 459] Filed by Omni Agent Solutions (related document(s)458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 459 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 06/02/2025) |
| 06/02/2025 | 🌐 480 | ☐ 254.344 KB | Line Certificate of No Objection to Second Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 through March 31, 2025 on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)406 Application for Compensation). (Rosenfeld, Jordan) (Entered: 06/02/2025) |
| 06/02/2025 | 🌐 479 | ☐ 223.482 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Further Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)443 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 06/02/2025) |
| 06/02/2025 | 🌐 478 | ☐ 0.808112 MB | Order Approving First Interim Fee Application Of Lowenstein Sandler LLP, AsCo-Counsel For The Official Committee Of Unsecured Creditors, For Services Rendered AndExpenses Incurred For The Period Between January 30, 2025 And March 31, 2025 (related document(s):396 Application for Compensation filed by Attorney Lowenstein Sandler LLP. Granting for Lowenstein Sandler LLP, fees awarded: $945,845.25, expenses awarded: $3,675.87 (McKenna, Shannon) (Entered: 06/02/2025) |

| | | | |
|---|---|---|---|
| 06/02/2025 | 🌐 477 | ☐ 0.849954 MB | Order Approving First Interim Fee Application of Berkeley Research Group, LLCas Financial Advisor for the Official Committee of Unsecured Creditors for the Period fromJanuary 31, 2025 through March 31, 2025 (related document(s):394 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). Granting for Berkeley Research Group, LLC, fees awarded: $791,251.00, expenses awarded: $648.75 (McKenna, Shannon) (Entered: 06/02/2025) |
| 06/02/2025 | 🌐 476 | ☐ 1.168602 MB | Order Approving First Interim Application of Tydings & Rosenberg LLP, as LocalCounsel, for the Official Committee of Unsecured Creditors for Services Rendered and ExpensesIncurred for the Period from January 31, 2025 through March 31, 2025(related document(s):392 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). Granting for Unsecured Creditors Committee, fees awarded: $119,920.50, expenses awarded: $2,710.17 (McKenna, Shannon) (Entered: 06/02/2025) |
| 05/30/2025 | 🌐 475 | ☐ 180.394 KB | Line *Submitting Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period From April 1, 2025 Through April 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 05/30/2025) |
| 05/30/2025 | 🌐 474 | ☐ 0.569415 MB | Line *Submitting Third Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From April 1, 2025 Through April 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 05/30/2025) |
| 05/30/2025 | 🌐 473 | ☐ 0.690775 MB | Line *Submitting Third Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period April 1, 2025 Through April 30, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 05/30/2025) |
| 05/30/2025 | 🌐 472 | ☐ 413.851 KB | Motion to Reject Leases or Executory Contracts *Debtors Motion for Entry of an Order Authorizing the Rejection of Hunt Valley Lease / Hearing Date: July 16, 2025 at 10:00 a.m. (ET) / Objection Deadline: June 13, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 05/30/2025) |
| 05/30/2025 | 🌐 471 | ☐ 38.71 KB | Line *Submitting Certificate of No Objection Regarding First Interim Application of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period from January 31, 2025 Through March 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)392 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 05/30/2025) |

| | | | |
|---|---|---|---|
| 05/30/2025 | 🌐470 | 493.936 KB | Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, NA Amending DIP Credit Agreement (related document(s):458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 05/30/2025) |
| 05/30/2025 | 🌐469 | 29.262 KB | Line *Submitting Certificate of No Objection Regarding First Interim Fee Application of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from January 1, 2025 Through March 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)394 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). (Gerald, Stephen) (Entered: 05/30/2025) |
| 05/30/2025 | 🌐468 | 29.548 KB | Line *Submitting Certificate of No Objection Regarding First Interim Fee Application of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors, for Services Rendered and Expenses Incurred for the Period Between January 30, 2025 Through March 31, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)396 Application for Compensation filed by Attorney Lowenstein Sandler LLP). (Gerald, Stephen) (Entered: 05/30/2025) |
| 05/29/2025 | 🌐467 | 1.14528 MB | Declaration re: *Certification of Counsel Regarding Debtors Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement* Filed by Jordan Rosenfeld (related document(s)458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 05/29/2025) |
| 05/29/2025 | 🌐466 | 273.214 KB | Evidentiary Hearing Held (related document(s)458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Debtor's Exhibit List) P.458 - GRANTED. Order to be prepared by Movant's Counsel. (Scott, Cherita) (Entered: 05/29/2025) |
| 05/28/2025 | 🌐465 | 2.542167 MB | Certificate of Service re: *Debtors Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 458] and Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 459]* Filed by Omni Agent Solutions (related document(s)458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 459 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/28/2025) |
| 05/28/2025 | 🌐464 | 37.065 KB | Declaration re: *First Supplemental Declaration of David Galfus in Connection with the Retention and Employment of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors* Filed by Stephen B. Gerald (related |

| | | | |
|---|---|---|---|
| | | | document(s)171 Application to Employ filed by Creditor Committee Unsecured Creditors Committee, 226 Order on Application to Employ). (Gerald, Stephen) (Entered: 05/28/2025) |
| 05/28/2025 | 🌐463 | ☐ 0.526382 MB | Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C 365(d)(4) (related document(s):445 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). Federal Income Tax Return date: 6/4/2025. (McKenna, Shannon) (Entered: 05/28/2025) |
| 05/27/2025 | 🌐462 | ☐ 2.217691 MB | Application for Administrative Expenses . Filed by Dynamic Forces, Inc.. (Attachments: # 1 Exhibit A - Unpaid Invoices # 2 Notice of Motion # 3 Proposed Order # 4 List of All Creditors) (Fasano, Justin) (Entered: 05/27/2025) |
| 05/27/2025 | 🌐461 | ☐ 222.824 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)443 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 05/27/2025) |
| 05/27/2025 | 🌐 | | Hearing Set On (related document(s)458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 5/29/2025 at 10:30 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (McKenna, Shannon) (Entered: 05/27/2025) |
| 05/27/2025 | 🌐460 | ☐ 0.838293 MB | Order Granting Debtor's Motion to Shorten Notice of the Debtor's Motion for Entry of Order Approving Fourth Stipulation between Debtors and JPMorgan Chase BAnk, NA Amending DIP Credit Agreement. (related document(s):458 Motion to Approve Stipulation/ Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 459 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). OBJECTIONS DUE ON OR BEFORE MAY 29,2025. HEARING SHALL BE HELD ON MAY 29, 2025 AT 10:30 AM. (McKenna, Shannon) (Entered: 05/27/2025) |
| 05/23/2025 | 🌐459 | ☐ 0.569504 MB | *Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement* Filed by Diamond Comic Distributors, Inc. (related document(s)458 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 05/23/2025) |
| 05/23/2025 | 🌐458 | ☐ 420.725 KB | Motion to Approve Stipulation/Settlement *Debtors Motion for Entry of an Order Approving Fourth Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement / Requested Hearing Date: May 30, 2025 / Requested Objection Deadline: May 29, 2025*. Notice Served on 5/23/2025, Filed by Diamond Comic Distributors, Inc.. Responses due by 5/29/2025. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 05/23/2025) |

| 05/23/2025 | ⚫ | | Disposition Without Hearing: re: 347 Motion to Compel CONSENT IS DUE.(related document(s) 347 Motion to Compel, 442 Response, 447 Objection, 451 Objection) (Cumberland, Erica) (Entered: 05/23/2025) |
|---|---|---|---|
| 05/22/2025 | ⚫457 | ☐ 1.575448 MB | Certificate of Service re: Verified Statement of Katzabosch Pursuant to Federal Rule of Bankruptcy Procedure 2014 [Docket No. 448] Filed by Omni Agent Solutions (related document(s)448 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/22/2025) |
| 05/21/2025 | ⚫456 | ☐ 3.240956 MB | Certificate of Service re: Debtors Objection to Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, Ltd. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense [Docket No. 447] Filed by Omni Agent Solutions (related document(s)447 Objection filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/21/2025) |
| 05/20/2025 | ⚫455 | ☐ 42.694 KB | Line Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period March 1, 2025 Through March 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)384 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 05/20/2025) |
| 05/20/2025 | ⚫454 | ☐ 33.278 KB | Line Submitting Certificate of No Objection Regarding Second Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from March 1, 2025 Through March 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)383 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 05/20/2025) |
| 05/20/2025 | ⚫453 | ☐ 33.578 KB | Line Submitting Certificate of No Objection Regarding Second Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period March 1, 2025 Through March 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)382 Line filed by Creditor Committee Unsecured Creditors Committee). (Entered: 05/20/2025) |
| 05/19/2025 | ⚫ | | Disposition Without Hearing: re: 347 Motion to Compel, re: 451 Objection - ALL MATTERS ARE CONTINUED TO 05/27/2025 10:00 AM at Courtroom 9-D, Baltimore - Judge Rice.(related document(s) 347 Motion to Compel, 451 Objection) (Scott, Cherita) (Entered: 05/19/2025) |
| 05/19/2025 | ⚫452 | ☐ 371.967 KB | Withdrawal of Document on behalf of US Trustee - Baltimore Filed by Hugh M. (UST) Bernstein (related document(s)376 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Baltimore, Motion to Dismiss Case). (Bernstein, Hugh) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/19/2025) |
| 05/18/2025 | ● | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 05/01/2025 a notice RE: Notice of Status Conference or Hearing TO Jonathan W. Young Troutman Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965; Mailed on 05/02/2025 a notice RE: Notice of Hearing TO Jonathan W. Young Troutman Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965. (admin) (Entered: 05/19/2025) |
| 05/16/2025 | ● 451 | ☐ 24.556 KB | Reservation of Rights and Limited Objection of the Official Committee of Unsecured Creditors Regarding the Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, LTC. By April 25, 2025, and Related Relief or in the alternative for Administrative Expense on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics). (Gerald, Stephen) (Entered: 05/16/2025) |
| 05/16/2025 | ● 450 | ☐ 1.292718 MB | Certificate of Service re: Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d) (4) [Docket No. 445] Filed by Omni Agent Solutions (related document(s)445 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/16/2025) |
| 05/16/2025 | ● 449 | ☐ 1.037948 MB | Certificate of Service re: Debtors Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron [Docket No. 443] Filed by Omni Agent Solutions (related document(s)443 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/16/2025) |
| 05/16/2025 | ● 448 | ☐ 197.336 KB | Line Verified Statement of Katzabosch Pursuant to Federal Rule of Bankruptcy Procedure 2014 on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)202 Order on Motion for Miscellaneous Relief). (Rosenfeld, Jordan) (Entered: 05/16/2025) |
| 05/16/2025 | ● 447 | ☐ 345.022 KB | Objection on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics). (Rosenfeld, Jordan) (Entered: 05/16/2025) |
| 05/15/2025 | ● 446 | ☐ 1.612784 MB | Certificate of Service re: Stipulation to Extend Objection Deadline [Docket No. 441] Filed by Omni Agent Solutions (related document(s)441 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/15/2025) |
| 05/13/2025 | ● 445 | ☐ 418.617 KB | Motion to Extend Time Debtors Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. 365(d) (4) / Hearing Date: June 17, 2025 at 2:00 p.m. (ET) / Objection |

| | | | |
|---|---|---|---|
| | | | *Deadline: May 27, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 05/13/2025) |
| 05/13/2025 | 🌐 444 | ☐ 5.359411 MB | Amended Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to Amended January Monthly Operating Report # 2 Supplement Statement of Operations # 3 Supplement Cash Receipts/Disbursements # 4 Supplement Balance Sheet # 5 Supplement AR Aging # 6 Supplement Postpetition Liabilities Aging # 7 Supplement Bank Statements) (Rosenfeld, Jordan) (Entered: 05/13/2025) |
| 05/13/2025 | 🌐 443 | ☐ 443.538 KB | Motion to Extend Time *Debtors Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Votes Theron / Hearing Date: June 17, 2025, at 2:00 p. m. (ET) / Objection Deadline: May 27, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 05/13/2025) |
| 05/12/2025 | 🌐 442 | ☐ 41.997 KB | Statement and Reservation of Rights of the Official Committee of Unsecured Creditors Regarding the United States Trustee's Motion to Convert Chapter 7 or Dismiss Case Filed by Stephen B. Gerald (related document(s)376 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Baltimore, Motion to Dismiss Case). (Gerald, Stephen) (Entered: 05/12/2025) |
| 05/12/2025 | 🌐 441 | ☐ 333.993 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)376 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Baltimore, Motion to Dismiss Case). (Rosenfeld, Jordan) (Entered: 05/12/2025) |
| 05/10/2025 | 🌐 440 | ☐ 0.597686 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 03/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to March Monthly Operating Report # 2 Supplement Cash Receipts/Disbursements # 3 Supplement Balance Sheet # 4 Supplement Statement of Operations # 5 Supplement AR Aging # 6 Supplement Postpetition Liabilities Aging # 7 Supplement Chase Bank Statement) (Rosenfeld, Jordan) (Entered: 05/10/2025) |
| 05/10/2025 | 🌐 439 | ☐ 4.001385 MB | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to March Monthly Operating Report # 2 Supplement Cash Receipts/Disbursements # 3 Supplement Balance Sheet # 4 Supplement Statement of Operations # 5 Supplement AR Aging # 6 Supplement Postpetition Liabilities Aging # 7 Supplement Bank Statements) (Rosenfeld, Jordan) (Entered: 05/10/2025) |
| 05/09/2025 | 🌐 438 | ☐ 0.827975 MB | Amended Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 01/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to Amended January Monthly Operating Report # 2 Supplement Cash Receipts/Disbursements # 3 Supplement |

| | | | |
|---|---|---|---|
| | | | Balance Sheet # 4 Supplement Statement of Operations # 5 Supplement AR Aging # 6 Supplement Postpetition Liabilities Aging # 7 Supplement Chase Bank Statement) (Rosenfeld, Jordan) (Entered: 05/09/2025) |
| 05/09/2025 | 437 | ☐ 433.026 KB | Order To Further Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, LTC. by April 25, 2025 and Related Relief or in the alternative for Administrative Expense. SO ORDERED. Based upon the representation of Debtor's counsel that the Committee and Titan consent to the extension provided herein. (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics). Deadline to Object extended to May 16, 2025. Hearing scheduled for 5/21/2025 at 11:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (McKenna, Shannon) (Entered: 05/09/2025) |
| 05/09/2025 | 436 | ☐ 3.551573 MB | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to February Monthly Operating Report # 2 Supplement Cash Receipts/Disbursements # 3 Supplement Balance Sheet # 4 Supplement Statement of Operations # 5 Supplement AR Aging # 6 Supplement Postpetition Liabilities Aging # 7 Supplement Bank Statements) (Rosenfeld, Jordan) (Entered: 05/09/2025) |
| 05/09/2025 | 435 | ☐ 0.561103 MB | Chapter 11 Monthly Operating Report for Case Number 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 02/28/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to February Monthly Operating Report # 2 Supplement Cash Receipts/Disbursements # 3 Supplement Balance Sheet # 4 Supplement Statement of Operations # 5 Supplement AR Aging # 6 Supplement Postpetition Liabilities Aging # 7 Supplement Chase Bank Statement) (Rosenfeld, Jordan) (Entered: 05/09/2025) |
| 05/09/2025 | 434 | ☐ 238.06 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 03/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to March Monthly Operating Report # 2 Supplement Balance Sheet) (Rosenfeld, Jordan) (Entered: 05/09/2025) |
| 05/09/2025 | 433 | ☐ 239.881 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 03/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to March Monthly Operating Report # 2 Supplement Balance Sheet) (Rosenfeld, Jordan) (Entered: 05/09/2025) |
| 05/08/2025 | 432 | ☐ 203.92 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 02/28/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to February Monthly Operating Report # 2 Supplement Balance Sheet) (Rosenfeld, Jordan) (Entered: 05/08/2025) |
| 05/08/2025 | 431 | ☐ 204.236 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 02/28/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to |

| | | | |
|---|---|---|---|
| | | | February Monthly Operating Report # 2 Supplement Balance Sheet) (Rosenfeld, Jordan) (Entered: 05/08/2025) |
| 05/08/2025 | 🌐 430 | ☐ 0.995992 MB | Declaration re: *Certification of Counsel Regarding Proposed Order to Further Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, Ltd. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense* Filed by Jordan Rosenfeld (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics, 361 Order on Motion to Shorten Time, 374 Order Setting Hearing (bk)). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 05/08/2025) |
| 05/07/2025 | 🌐 429 | ☐ 46.358 KB | BNC Certificate of Mailing. (related document(s)418 Transcript). No. of Notices: 5. Notice Date 05/07/2025. (Admin.) (Entered: 05/08/2025) |
| 05/07/2025 | 🌐 428 | ☐ 3.260328 MB | Certificate of Service *re: Second Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from March 1, 2025 to March 31, 2025 [Docket No. 412], Verified Statement of Baylinson, Kudysh, Greenberg & Helt LLC, Pursuant to Federal Rule of Bankruptcy Procedure 2014 [Docket No. 413], and Verified Statement of Howard K. Kurman Pursuant to Federal Rule of Bankruptcy Procedure 2014 [Docket No. 414]* Filed by Omni Agent Solutions (related document(s)412 Line filed by Debtor Diamond Comic Distributors, Inc., 413 Line filed by Debtor Diamond Comic Distributors, Inc., 414 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/07/2025) |
| 05/06/2025 | 🌐 427 | ☐ 251.855 KB | Chapter 11 Monthly Operating Report for Case Number 25-10309 - Comic Exporters, Inc. for the Month Ending: 01/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to January Monthly Operating Report # 2 Supplement Balance Sheet) (Rosenfeld, Jordan) (Entered: 05/06/2025) |
| 05/06/2025 | 🌐 426 | ☐ 252.288 KB | Chapter 11 Monthly Operating Report for Case Number 25-10311 - Comic Holdings, Inc. for the Month Ending: 01/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to January Monthly Operating Report # 2 Supplement Balance Sheet) (Rosenfeld, Jordan) (Entered: 05/06/2025) |
| 05/06/2025 | 🌐 425 | ☐ 0.6014 MB | Chapter 11 Monthly Operating Report for Case Number Case No. 25-10312 - Diamond Select Toys & Collectibles, LLC for the Month Ending: 01/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to January Monthly Operating Report # 2 Supplement Cash Receipts/Disbursements # 3 Supplement Balance Sheet # 4 Supplement Statement of Operations) (Rosenfeld, Jordan) (Entered: 05/06/2025) |
| 05/06/2025 | 🌐 424 | ☐ 486.783 KB | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2025 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Attachment to January Monthly Operating Report # 2 Supplement Cash Receipts/Disbursments # 3 Supplement Balance Sheet # 4 Supplement Statement of Operations) (Rosenfeld, Jordan) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/06/2025) |
| 05/06/2025 | 🌐423 | ☐ 2.534088 MB | Certificate of Service *re: Order (I) Approving Asset Purchase Agreement Among the Debtors and Sparkle Pop, LLC; (II) Approving Sale of Certain of the Debtors Assets Free and Clear of All Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief [Docket No. 407]* Filed by Omni Agent Solutions (related document(s)407 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 05/06/2025) |
| 05/06/2025 | 🌐422 | ☐ 1.0551 MB | Certificate of Service *re: Notice [Docket No. 381]* Filed by Omni Agent Solutions (related document(s)381 Notice of Status Conference or Hearing). (Lowry, Randy) (Entered: 05/06/2025) |
| 05/05/2025 | 🌐421 | ☐ 1.560694 MB | Certificate of Service *re: Second Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 Through March 31, 2025 [Docket No. 406]* Filed by Omni Agent Solutions (related document(s)406 Application for Compensation). (Lowry, Randy) (Entered: 05/05/2025) |
| 05/05/2025 | 🌐420 | ☐ 4.456485 MB | Certificate of Service *re: Order Granting Debtors Motion to Shorten Notice of Debtors Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors Assets to Back-Up Bidders Pursuant to the Bidding Procedures Order [Docket No. 404], Order Granting Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 405], Order (I) Approving Asset Purchase Agreement Among the Debtors and Universal Distribution LLC; (II) Approving Sale of the Debtors Alliance Assets Free and Clear of All Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief [Docket No. 408], and Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 409]* Filed by Omni Agent Solutions (related document(s)404 Order on Motion to Shorten Time, 405 Order on Motion to Shorten Time, 408 Order on Motion for Miscellaneous Relief, 409 Order on Motion to Approve Stipulation/ Settlement). (Lowry, Randy) (Entered: 05/05/2025) |
| 05/05/2025 | 🌐419 | ☐ 6.642714 MB | Certificate of Service *re: Notice of Bar Dates for Filing Prepetition Claims, including Section 503(b)(9) Claims [Docket No. 338], Proof of Claim, and Instructions for Proof of Claim* Filed by Omni Agent Solutions (related document(s)338 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 05/05/2025) |
| 05/05/2025 | 🌐418 | ☐ 0.987128 MB | Transcript of Hearing held on 4/30/2025 before Judge David E. Rice. Transcript was received on 5/1/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)335 Order on Motion To Sell Free and Clear of Liens, 345 Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit |

| | | | |
|---|---|---|---|
| | | | Agreement, 385 Motion Debtors' Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors' Assets to the Back-Up Bidders Pursuant to the Bidding Procedures Order Filed by Diamond Comic Distributors, Inc., 386 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 387 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 388 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 390 Objection filed by Interested Party Alliance Entertainment, LLC). Notice of Intent to Request Redaction Deadline Due By 5/12/2025. Redaction Request Due By 5/27/2025. Redacted Transcript Submission Due By 6/5/2025. Transcript access will be restricted through 8/4/2025. (Taylor, Shanita) (Entered: 05/05/2025) |
| 05/02/2025 | 🌐417 | 53.448 KB | BNC Certificate of Mailing - Hearing. (related document(s)389 Notice of Hearing). No. of Notices: 43. Notice Date 05/02/2025. (Admin.) (Entered: 05/03/2025) |
| 05/02/2025 | 🌐416 | 0.689201 MB | Line *SUBMITTING THIRD STIPULATION EXTENDING THE PERIOD WITHIN WHICH THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS MAY ASSERT A CHALLENGE UNDER THE FINAL DIP ORDER* on behalf of Unsecured Creditors Committee Filed by Dennis J. Shaffer. (Attachments: # 1 Attachment) (Shaffer, Dennis) (Entered: 05/02/2025) |
| 05/02/2025 | 🌐415 | 7.686928 MB | Supplemental Certificate of Service Filed by Dennis J. Shaffer (related document(s)392 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee, 394 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC, 396 Application for Compensation filed by Attorney Lowenstein Sandler LLP). (Attachments: # 1 Service List) (Shaffer, Dennis). Related document(s) 393 Notice filed by Creditor Committee Unsecured Creditors Committee, 395 Notice filed by Financial Advisor Berkeley Research Group, LLC, 397 Notice filed by Attorney Lowenstein Sandler LLP. Modified on 5/6/2025 to add linkage. (McKenna, Shannon). (Entered: 05/02/2025) |
| 05/02/2025 | 🌐414 | 198.734 KB | Line *Verified Statement of Howard K. Kurman Pursuant to Federal Rule of Bankruptcy Procedure 2014* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)202 Order on Motion for Miscellaneous Relief). (Rosenfeld, Jordan) (Entered: 05/02/2025) |
| 05/02/2025 | 🌐413 | 378.306 KB | Line *Verified Statement of Baylinson, Kudysh, Greenberg & Helt LLC, Pursuant to Federal Rule of Bankruptcy Procedure 2014* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)202 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - Disclosure of Baylinson, Kudysh, Greenberg & Helt LLC) (Rosenfeld, Jordan) (Entered: 05/02/2025) |
| 05/02/2025 | 🌐412 | 5.49526 MB | Line *Second Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from March 1, 2025 to March 31, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)200 Order on Application to Employ). (Attachments: # 1 Notice of Motion # 2 Exhibit A - |

| | | | |
|---|---|---|---|
| | | | Summary of Fees and Expenses by Activity Category # <u>3</u> Exhibit B - Summary of Professionals and Fees # <u>4</u> Exhibit C - Summary of Itemized Out-of-Pocket Expenses # <u>5</u> Exhibit D - Itemized Fees by Project Category) (Rosenfeld, Jordan) (Entered: 05/02/2025) |
| 05/01/2025 | 🌐<u>411</u><br>54.016 KB | ☐ | BNC Certificate of Mailing - Hearing. (related document(s)<u>381</u> Notice of Status Conference or Hearing). No. of Notices: 43. Notice Date 05/01/2025. (Admin.) (Entered: 05/02/2025) |
| 05/01/2025 | 🌐<u>410</u><br>255.37 KB | ☐ | *Line Certificate of No Objection to First Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 through February 28, 2025* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)<u>344</u> Application for Compensation). (Rosenfeld, Jordan) (Entered: 05/01/2025) |
| 05/01/2025 | 🌐<u>409</u><br>2.347648 MB | ☐ | Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement. (related document(s):<u>387</u> Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 05/01/2025) |
| 05/01/2025 | 🌐<u>408</u><br>15.614494 MB | ☐ | Order (I) Approving Asset Purchase Agreement Among the Debtors and Universal Distribution, LLC (II) Approving Sale of Certain of the Debtors' Assets Free and Clear of All Liens, Claims, Encumberances and other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts And Unexpired Leases, and (IV) Granting Related Relief (related document(s):<u>385</u> Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 05/01/2025) |
| 05/01/2025 | 🌐<u>407</u><br>1.588538 MB | ☐ | Order (I) Approving Asset Purchase Agreement Among the Debtors and Sparkle Pop, LLC (II) Approving Sale of Certain of the Debtors' Assets Free and Clear of All Liens, Claims, Encumberances and other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts And Unexpired Leases, and (IV) Granting Related Relief (related document(s):<u>385</u> Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 05/01/2025) |
| 05/01/2025 | 🌐<u>406</u><br>1.215011 MB | ☐ | Application for Compensation *Second Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 through March 31, 2025* for Saul Ewing LLP, Debtor's Attorney, 3/1/2025 - 3/31/2025, Fee: $537,383.75, Expenses: $3,431.09.. Notice Served on 5/1/2025 Filed by Saul Ewing LLP. (Attachments: # <u>1</u> Notice of Motion # <u>2</u> Exhibit A - Detail Time Entries By Category # <u>3</u> Exhibit B - Declaration) (Rosenfeld, Jordan) (Entered: 05/01/2025) |
| 05/01/2025 | 🌐<u>405</u><br>0.789894 MB | ☐ | Order Granting Debtor's Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement. SO ORDERED. FOR THE REASONS STATED AT THE |

| | | | |
|---|---|---|---|
| | | | HEARING HELD ON APRIL 30, 2025 (related document(s):388 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.) re: 387 Motion to Approve Stipulation/Settlement Debtors Motion for Entry of an Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc. (McKenna, Shannon) (Entered: 05/01/2025) |
| 05/01/2025 | 404 | ☐ 0.786126 MB | Order Granting Debtor's Motion to Shorten Notice of Debtors' Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors' Assets to the Back-Up Bidders Pursuant to the Bidding Procedures Order. SO ORDERED. FOR THE REASONS STATED AT THE HEARING HELD ON APRIL 30, 2025. (related document(s):386 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). re:385 Debtors' Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors' Assets to the Back-Up Bidders Pursuant to the Bidding Procedures Order filed by Debtor Diamond Comic Distributors, Inc. (McKenna, Shannon) (Entered: 05/01/2025) |
| 04/30/2025 | 403 | ☐ 2.118132 MB | Certificate of Service re: Order to Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, LTD. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense [Docket No. 374] Filed by Omni Agent Solutions (related document(s)374 Order Setting Hearing (bk)). (Lowry, Randy) (Entered: 04/30/2025) |
| 04/30/2025 | 402 | ☐ 1.6488 MB | Certificate of Service re: Debtors Motion for Entry of an Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 387], Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 388] and Notice of Hearing [Docket No. 389] Filed by Omni Agent Solutions (related document(s)387 Motion to Approve Stipulation/ Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 388 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 389 Notice of Hearing). (Lowry, Randy) (Entered: 04/30/2025) |
| 04/30/2025 | 401 | ☐ 1.22859 MB | Certificate of Service re: Debtors Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors Assets to the Back-Up Bidders Pursuant to the Bidding Procedures Order [Docket No. 385] and Debtors Motion to Shorten Notice of Debtors Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors Assets to the Back-Up Bidders Pursuant to the Bidding Procedures Order [Docket No. 386] Filed by Omni Agent Solutions (related document(s)385 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 386 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/30/2025) |
| 04/30/2025 | 400 | ☐ 0.829682 MB | Certificate of Service re: Certification of Counsel Regarding Proposed Order to Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject |

| | | | |
|---|---|---|---|
| | | | *Distribution Agreement with Titan Publishing Group, Ltd. by April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense [Docket No. 373]* Filed by Omni Agent Solutions (related document(s)373 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐399 | ☐ 0.717614 MB | Certificate of Service *re: Verified Statement of Stanton Public Relations & Marketing, LLC, Pursuant to Federal Rule of Bankruptcy Procedure 2014 [Docket No. 372]* Filed by Omni Agent Solutions (related document(s)372 Line filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐398 | ☐ 0.755364 MB | Certificate of Service *re: Notice of Publication of Debtors Bar Date Notice [Docket No. 369]* Filed by Omni Agent Solutions (related document(s)369 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐397 | ☐ 0.795836 MB | Notice *OF FIRST INTERIM FEE APPLICATION OF LOWENSTEIN SANDLER LLP, AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD BETWEEN JANUARY 30, 2025 AND MARCH 31, 2025* Filed by Lowenstein Sandler LLP (related document(s)396 Application for Compensation filed by Attorney Lowenstein Sandler LLP). (Shaffer, Dennis) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐396 | ☐ 2.253244 MB | Interim Application for Compensation for Lowenstein Sandler LLP, Creditor Comm. Aty, 1/30/2025 - 3/31/2025, Fee: $945845.25, Expenses: $3675.87.. Notice Served on 4/30/2025 Filed by Lowenstein Sandler LLP. (Attachments: # 1 Exhibit # 2 Certification # 3 Proposed Order) (Shaffer, Dennis) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐395 | ☐ 0.840954 MB | Notice *OF FIRST INTERIM FEE APPLICATION OF BERKELEY RESEARCH GROUP, LLC AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 31, 2025 THROUGH MARCH 31, 2025* Filed by Berkeley Research Group, LLC (related document(s)394 Application for Compensation filed by Financial Advisor Berkeley Research Group, LLC). (Shaffer, Dennis) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐394 | ☐ 2.231883 MB | Interim Application for Compensation for Berkeley Research Group, LLC, Financial Advisor, 1/31/2025 - 3/31/2025, Fee: $791,251.00, Expenses: $648.75 Notice Served on 4/30/2025 Filed by Berkeley Research Group, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certification # 4 Proposed Order) (Shaffer, Dennis) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐393 | ☐ 1.148598 MB | Notice *OF FIRST INTERIM APPLICATION OF TYDINGS & ROSENBERG LLP, AS LOCAL COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JANUARY 31, 2025 THROUGH MARCH 31, 2025* Filed by Unsecured Creditors Committee (related document(s)392 Application for Compensation filed by Creditor Committee Unsecured Creditors Committee). (Shaffer, Dennis) (Entered: 04/30/2025) |

| | | | |
|---|---|---|---|
| 04/30/2025 | 🌐 392 | ☐ 2.29647 MB | Interim Application for Compensation *for Tydings & Rosenberg, LLP* for Dennis J. Shaffer, Creditor Comm. Aty, 1/31/2025 - 3/31/2025, Fee: $119920.50, Expenses: $2710.12.. Notice Served on 4/30/2025 Filed by Dennis J. Shaffer. (Attachments: # 1 Exhibit A # 2 Certification # 3 Proposed Order) (Shaffer, Dennis) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐 391 | ☐ 1.552488 MB | Evidentiary Hearing Held With Witness (related document(s)335 Order on Motion To Sell Free and Clear of Liens, 345 Order on Motion for Miscellaneous Relief, 385 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 386 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 387 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 388 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 390 Objection filed by Interested Party Alliance Entertainment, LLC). (Attachments: # 1 Debtor's Exhibit List) P.386 - GRANTED. P.388 - GRANTED. P.385 - APPROVED. P.387 - APPROVED. Orders to be prepared by Debtor's Counsel. (Scott, Cherita) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐 390 | ☐ 0.654111 MB | Objection on behalf of Alliance Entertainment, LLC Filed by Jonathan A. Grasso (related document(s)385 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 386 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). (Grasso, Jonathan) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐 389 | ☐ 23.895 KB | Notice of Hearing (related document(s)385 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 386 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 387 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 388 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 4/30/2025 at 10:30 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐 388 | ☐ 0.693726 MB | Motion to Shorten Time *Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement* Filed by Diamond Comic Distributors, Inc. (related document(s)387 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 04/30/2025) |
| 04/30/2025 | 🌐 387 | ☐ 419.324 KB | Motion to Approve Stipulation/Settlement *Debtors Motion for Entry of an Order Approving Third Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement.* Notice Served on 4/30/2025, Filed by Diamond Comic Distributors, Inc.. Responses due by 5/21/2025. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 04/30/2025) |

| | | | |
|---|---|---|---|
| 04/29/2025 | 🌐 386 | ☐ 0.574874 MB | Motion to Shorten Time *for Notice of Debtors' Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors' Assets to the Back-Up Bidders Pursuant to the Bidding Procedures Order* Filed by Diamond Comic Distributors, Inc. (related document(s)385 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 04/29/2025) |
| 04/29/2025 | 🌐 385 | ☐ 9.456303 MB | Motion *Debtors' Motion for Entry of Orders Authorizing the Sale of Substantially All of the Debtors' Assets to the Back-Up Bidders Pursuant to the Bidding Procedures Order* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Universal Sale Order # 3 Exhibit B - Sparkle Pop Sale Order # 4 Exhibit C - Redline of Ad Populum Asset Purchase Agreement) (Rosenfeld, Jordan) (Entered: 04/29/2025) |
| 04/29/2025 | 🌐 384 | ☐ 161.476 KB | Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period March 1, 2025 through March 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 04/29/2025) |
| 04/29/2025 | 🌐 383 | ☐ 2.870621 MB | Second Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from March 1, 2025 through March 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 04/29/2025) |
| 04/29/2025 | 🌐 382 | ☐ 4.483169 MB | Second Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Serices Rendered and Expenses Incurred for the Period March 1, 2025 through March 31, 2025 on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 04/29/2025) |
| 04/29/2025 | 🌐 381 | ☐ 13.866 KB | Notice of Status Conference (related document(s)335 Order on Motion To Sell Free and Clear of Liens, 345 Order on Motion for Miscellaneous Relief). Status hearing to be held on 4/30/2025 at 10:30 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 04/29/2025) |
| 04/29/2025 | 🌐 380 | ☐ 0.627883 MB | Adversary case 25-00112. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by Jonathan A. Grasso on behalf of Alliance Entertainment, LLC against Diamond Comic Distributors, Inc., Comic Holdings, Inc., Comic Exporters, Inc., Diamond Select Toys & Collectibles, LLC, Raymond James & Associates, Inc., Getzler Henrich & Associates LLC, Robert Gorin, Charlie Tyson, Dan Hirsch. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Corporate Ownership Statement) (Grasso, Jonathan) (Entered: 04/29/2025) |

| | | | |
|---|---|---|---|
| 04/28/2025 | 🌐 379<br><br>2.021098 MB | ☐ | Certificate of Service re: *Notice of Debtors Amended Schedules [Docket No. 353]* Filed by Omni Agent Solutions (related document(s)353 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/28/2025) |
| 04/28/2025 | 🌐 378<br><br>0.90868 MB | ☐ | Certificate of Service re: *Order Granting Application for Compensation of Raymond James & Associates, Inc., as Investment Banker for the Debtors and Debtors In Possession [Docket No. 367]* Filed by Omni Agent Solutions (related document(s)367 Order on Application for Compensation). (Lowry, Randy) (Entered: 04/28/2025) |
| 04/28/2025 | 🌐 377<br><br>320.31 KB | ☐ | Order Setting Hearing to Convert Chapter 11 to Chapter 7 or in the alternative to Dismiss (related document(s)376 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Baltimore, Motion to Dismiss Case). Hearing scheduled for 5/27/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (McKenna, Shannon) (Entered: 04/28/2025) |
| 04/28/2025 | 🌐 376<br><br>290.806 KB | ☐ | CORRECTIVE ENTRY: WITHDRAWN PER 452. Motion to Convert Case from Chapter 11 to Chapter 7 . The filing fee is EXEMPT - Filed on behalf of the United States., or in the alternative Motion to Dismiss Case for other reasons *(Failure to File Monthly Operating Reports)* Filed by US Trustee - Baltimore. (Bernstein, Hugh)Modified on 5/19/2025 (McKenna, Shannon). (Entered: 04/28/2025) |
| 04/25/2025 | 🌐 375<br><br>66.092 KB | ☐ | Line *Submitting Second Stipulation Extending the Period Within Which the Official Committee of Unsecured Creditors May Assert a Challenge Under the Final Dip Order* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)163 Order on Motion to Use Cash Collateral). (Attachments: # 1 Stipulation) (Gerald, Stephen) (Entered: 04/25/2025) |
| 04/25/2025 | 🌐 374<br><br>0.647685 MB | ☐ | Order to Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, LTD. By April 25, 2025 and Related Relief, or in the alternative for Administrative Expense(related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics, 361 Order on Motion to Shorten Time). Response due 5/8/2025.Hearing scheduled for 5/21/2025 at 11:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Hutchinson, Janine) (Entered: 04/25/2025) |
| 04/24/2025 | 🌐 373<br><br>0.759639 MB | ☐ | Declaration re: *Certification of Counsel Regarding Proposed Order to Extend Objection Deadline and Adjourn Hearing on Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, Ltd. By April 25, 2025, and Related Relief, or in the Alternative for Administrative Expense* Filed by Jordan Rosenfeld (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics, 361 Order on Motion to Shorten Time). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 04/24/2025) |

| | | | |
|---|---|---|---|
| 04/24/2025 | 🌐 372 | ☐ 202.602 KB | Line *Verified Statement of Stanton Public Relations & Marketing, LLC, Pursuant to Federal Rule of Bankruptcy Procedure 2014* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)202 Order on Motion for Miscellaneous Relief). (Rosenfeld, Jordan) (Entered: 04/24/2025) |
| 04/23/2025 | 🌐 371 | ☐ 46.47 KB | BNC Certificate of Mailing. (related document(s)364 Transcript). No. of Notices: 3. Notice Date 04/23/2025. (Admin.) (Entered: 04/24/2025) |
| 04/23/2025 | 🌐 370 | ☐ 46.756 KB | BNC Certificate of Mailing. (related document(s)363 Transcript). No. of Notices: 4. Notice Date 04/23/2025. (Admin.) (Entered: 04/24/2025) |
| 04/23/2025 | 🌐 369 | ☐ 17.996074 MB | Notice *of Publication of Bar Date Notice* Filed by Diamond Comic Distributors, Inc. (related document(s)337 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - Affidavits of Publication for Newspapers) (Rosenfeld, Jordan) (Entered: 04/23/2025) |
| 04/23/2025 | 🌐 368 | ☐ 0.8371 MB | Certificate of Service *re: First Monthly Fee Application of Saul Ewing LLP, Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 14, 2025 Through February 28, 2025 [Docket No. 344]* Filed by Omni Agent Solutions (related document(s)344 Application for Compensation). (Lowry, Randy) (Entered: 04/23/2025) |
| 04/23/2025 | 🌐 367 | ☐ 0.583854 MB | Order Granting Application For Compensation of Raymond James & Associates, Inc., as Investment Banker for the Debtors andDebtors in Possession (related document(s):313 Application for Compensation). Granting for Raymond James & Associates, Inc., fees awarded: $150,000.00. (McKenna, Shannon) (Entered: 04/23/2025) |
| 04/22/2025 | 🌐 366 | ☐ 3.019194 MB | Certificate of Service *re: Order Granting Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 342] and Amended Notice of Debtors Motion for Entry of an Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 343]* Filed by Omni Agent Solutions (related document(s)342 Order Setting Hearing (bk), 343 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/22/2025) |

| | | | |
|---|---|---|---|
| 04/21/2025 | 🌐365 | ☐ 107.202 KB | Transcript of Hearing held on 4/17/2025 before Judge David E. Rice. Transcript was received on 4/21/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)340 Motion Debtors' Motion for Entry of an Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement Filed by Diamond Comic Distributors, Inc). Notice of Intent to Request Redaction Deadline Due By 4/28/2025. Redaction Request Due By 5/12/2025. Redacted Transcript Submission Due By 5/22/2025. Transcript access will be restricted through 7/21/2025. (Taylor, Shanita) (Entered: 04/21/2025) |
| 04/21/2025 | 🌐364 | ☐ 1.203073 MB | Transcript of Hearing held on 4/8/2025 before Judge David E. Rice. Transcript was received on 4/21/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc., 249 Objection filed by Creditor Committee Unsecured Creditors Committee, 251 Objection filed by Creditor JPMorgan Chase Bank, N.A., 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 269 Response filed by Creditor The Pokemon Company International, Inc., 270 Notice filed by Debtor Diamond Comic Distributors, Inc., 271 Objection filed by Creditor Image Comics, Inc., 306 Objection filed by Creditor Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd., 309 Objection filed by Interested Party Skyrush Marketing, Inc., 312 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC). Notice of Intent to Request Redaction Deadline Due By 4/28/2025. Redaction Request Due By 5/12/2025. Redacted Transcript Submission Due By 5/22/2025. Transcript access will be restricted through 7/21/2025. (Taylor, Shanita) (Entered: 04/21/2025) |
| 04/21/2025 | 🌐363 | ☐ 6.944976 MB | Transcript of Hearing held on 4/7/2025 before Judge David E. Rice. Transcript was received on 4/21/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc., 249 Objection filed by Creditor Committee Unsecured Creditors Committee, 251 Objection filed by Creditor JPMorgan Chase Bank, N.A., 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 269 Response filed by Creditor The |

| | | | |
|---|---|---|---|
| | | | Pokemon Company International, Inc., 270 Notice filed by Debtor Diamond Comic Distributors, Inc., 271 Objection filed by Creditor Image Comics, Inc., 306 Objection filed by Creditor Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd., 308 Declaration filed by Interested Party Alliance Entertainment, LLC, 309 Objection filed by Interested Party Skyrush Marketing, Inc., 312 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC). Notice of Intent to Request Redaction Deadline Due By 4/28/2025. Redaction Request Due By 5/12/2025. Redacted Transcript Submission Due By 5/22/2025. Transcript access will be restricted through 7/21/2025. (Taylor, Shanita) (Entered: 04/21/2025) |
| 04/21/2025 | 🌐 362<br><br>☐<br>242.06 KB | | Line *Certification of No Objection Regarding Application for Compensation of Raymond James & Associates Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)313 Application for Compensation). (Rosenfeld, Jordan) (Entered: 04/21/2025) |
| 04/18/2025 | 🌐 361<br><br>☐<br>333.417 KB | | Order Granting Motion to Shorten Time to Respond to Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, LTC. by April 25, 2025 and Related Relief, or in the Alternative for Administrative Expense. SO ORDERED. A hearing, if needed, will be held on April 28, 2025, at 11:00 AM in Courtroom 9D, Garmatz Federal Courthouse, 101 W Lombard Street, in Baltimore, Maryland. (related document(s):348 Motion to Shorten Time filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics re: 347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics, ). Deadline to Respond Must be filed on or before 4/24/25. (McKenna, Shannon) (Entered: 04/18/2025) |
| 04/18/2025 | 🌐 360<br><br>☐<br>3.95145 MB | | Certificate of Service *re: Debtors Motion for Entry of Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 340] and Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 341]* Filed by Omni Agent Solutions (related document(s)340 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 341 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/18/2025) |
| 04/18/2025 | 🌐 359<br><br>☐<br>1.603542 MB | | Certificate of Service *re: First Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period From January 14, 2025 to February 28, 2025 [Docket No. 339]* Filed by Omni Agent Solutions (related document(s)339 Operating Report filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/18/2025) |

| | | | |
|---|---|---|---|
| 04/18/2025 | 🌐 358 | ☐ 0.768052 MB | Certificate of Service *re: Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures [Docket No. 337]* Filed by Omni Agent Solutions (related document(s)337 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 04/18/2025) |
| 04/18/2025 | 🌐 357 | ☐ 1.919758 MB | Certificate of Service *re: Order (I) Approving Asset Purchase Agreement Among Diamond Comic Distributors, Inc., Diamond Select Toys & Collectibles, LLC and Alliance Entertainment, LLC; (II) Approving Sale of Substantially All of the Debtors Assets Free and Clear of All Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief [Docket No. 335]* Filed by Omni Agent Solutions (related document(s)335 Order on Motion To Sell Free and Clear of Liens). (Lowry, Randy) (Entered: 04/18/2025) |
| 04/17/2025 | 🌐 356 | ☐ 42.766 KB | Line *Submitting Certificate of No Objection Regarding Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period January 31, 2025 Through February 28, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)293 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 04/17/2025) |
| 04/17/2025 | 🌐 355 | ☐ 33.214 KB | Line *Submitting Certificate of No Objection Regarding First Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from January 31, 2025 Through February 28, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)292 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 04/17/2025) |
| 04/17/2025 | 🌐 354 | ☐ 33.51 KB | Line *Submitting Certificate of No Objection Regarding Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period January 30, 2025 Through February 28, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)291 Line filed by Creditor Committee Unsecured Creditors Committee). (Gerald, Stephen) (Entered: 04/17/2025) |
| 04/17/2025 | 🌐 353 | ☐ 343.848 KB | Notice *of Debtors' Amended Schedules* Filed by Diamond Comic Distributors, Inc. (related document(s)349 Amended Schedules filed by Debtor Diamond Comic Distributors, Inc., 350 Amended Schedules filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 04/17/2025) |
| 04/17/2025 | 352 | | Receipt of filing fee for Amended Schedules( 25-10308) [misc,amdscha] ( 34.00). Receipt number A43752343. Fee amount 34.00 (re: Doc # 350) (U.S. Treasury) (Entered: 04/17/2025) |

| | 351 | | Receipt of filing fee for Amended Schedules( 25-10308) [misc,amdscha] ( 34.00). Receipt number A43752343. Fee amount 34.00 (re: Doc # 349) (U.S. Treasury) (Entered: 04/17/2025) |
| 04/17/2025 | | | |
| 04/17/2025 | 🌐350 | ☐ 228.178 KB | Amended Schedules filed: Summary of Schedules, Schedule E/F, Schedule G, Declaration on Behalf of Diamond Comic Distributors, Inc. *for 25-10312 - Diamond Select Toys & Collectibles, LLC*. Fee Amount $34 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 04/17/2025) |
| 04/17/2025 | 🌐349 | ☐ 0.916415 MB | Amended Schedules filed: Summary of Schedules, Schedule E/F, Schedule G, Declaration on Behalf of Diamond Comic Distributors, Inc. *for 25-10308 - Diamond Comic Distributors, Inc.*. Fee Amount $34 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 04/17/2025) |
| 04/17/2025 | 🌐348 | ☐ 85.848 KB | Motion to Shorten Time Filed by Titan Publishing Group, Ltd., d/b/a Titan Comics (related document(s)347 Motion to Compel filed by Creditor Titan Publishing Group, Ltd., d/b/a Titan Comics). (Attachments: # 1 Proposed Order) (Devan, Emily) (Entered: 04/17/2025) |
| 04/17/2025 | 🌐347 | ☐ 277.067 KB | CORRECTIVE ENTRY: WITHDRAWN PER 772. Emergency Motion to Compel Debtors to Assume or Reject Distribution Agreement with Titan Publishing Group, LTD by April 25, 2025 and Related Relief, or in the Alternative for Administrative Expense Filed by Titan Publishing Group, Ltd., d/b/a Titan Comics. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Devan, Emily)Modified on 8/25/2025 (McKenna, Shannon). (Entered: 04/17/2025) |
| 04/17/2025 | 🌐346 | ☐ 262.936 KB | Evidentiary Hearing Held (related document(s)340 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Debtor's Exhibit List) P.340 - GRANTED. Order to be prepared by Movant's Counsel. (Scott, Cherita) (Entered: 04/17/2025) |
| 04/17/2025 | 🌐345 | ☐ 1.002422 MB | Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement(related document(s):340 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 04/17/2025) |
| 04/16/2025 | 🌐344 | ☐ 1.376412 MB | First Monthly Fee Application for Compensation *of Saul Ewing LLP, Counsel to the Debtors / Objection Deadline: April 30, 2025* for Saul Ewing LLP, Debtor's Attorney, 1/14/2025 - 2/28/2025, Fee: $756,360.00, Expenses: $12,089.77.. Notice Served on 4/16/2025 Filed by Saul Ewing LLP. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Detail Time Entries by Category # 3 Exhibit B - Hampton Declaration) (Rosenfeld, Jordan) (Entered: 04/16/2025) |
| 04/15/2025 | 🌐343 | ☐ 342.603 KB | Amended Notice *of Debtors' Motion for Entry of an Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement / Hearing Date: April 17, 2025 at 2:00 p.m. (ET) / Objection Deadline: April 16, 2025* Filed by |

| | | | |
|---|---|---|---|
| | | | Diamond Comic Distributors, Inc. (related document(s)340 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 342 Order Setting Hearing (bk)). (Rosenfeld, Jordan) (Entered: 04/15/2025) |
| 04/15/2025 | 🌐342 | ☐ 0.70815 MB | Order Granting Debtors' Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A Amending DIP Credit Agreement (related document(s)340 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 341 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). Response Due 4/16/25. Hearing scheduled for 4/17/2025 at 02:00 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Hutchinson, Janine) (Entered: 04/15/2025) |
| 04/14/2025 | 🌐341 | ☐ 0.57284 MB | Motion to Shorten Time *for Notice of the Debtors' Motion for Entry of an Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement* Filed by Diamond Comic Distributors, Inc. (related document(s)340 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 04/14/2025) |
| 04/14/2025 | 🌐340 | ☐ 0.736603 MB | Motion *Debtors' Motion for Entry of an Order Approving Second Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Gorin Declaration) (Rosenfeld, Jordan) (Entered: 04/14/2025) |
| 04/14/2025 | 🌐339 | ☐ 2.705548 MB | First Monthly Staffing and Compensation Report of Getzler Henrich & Associates LLC, for the Period from January 14, 2025 to February 28, 2025 Re: D.I. 200 Filed by Jordan Rosenfeld. (Attachments: # 1 Supplement Notice of First Monthly Staffing and Compensation Report # 2 Exhibit A - Summary of Fees and Expenses by Activity Category # 3 Exhibit B - Summary of Professionals and Fees # 4 Exhibit C - Summary of Itemized Out-of-Pocket Expenses # 5 Exhibit D - Itemized Fees by Project Category) (Rosenfeld, Jordan)Modified on 4/14/2025 to enhance text. (McKenna, Shannon). (Entered: 04/14/2025) |
| 04/14/2025 | 🌐338 | ☐ 285.024 KB | Notice *of Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims* Filed by Diamond Comic Distributors, Inc. (related document(s)337 Order on Motion for Miscellaneous Relief). (Rosenfeld, Jordan) (Entered: 04/14/2025) |
| 04/12/2025 | 🌐 | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 03/19/2025 a notice RE: Order Setting Hearing bk TO JJ Keller Associates, Inc P.O. Box 6609 Carol Stream, IL 60197-6609. (admin) (Entered: 04/14/2025) |
| 04/11/2025 | 🌐 | | Adversary Case 1:25-ap-89 Closed. (McKenna, Shannon) (Entered: 04/11/2025) |

| | | |
|---|---|---|
| 04/11/2025 | 🌐 337<br><br>☐<br>1.308128 MB | Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures (related document(s):261 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 04/11/2025) |
| 04/11/2025 | 🌐 336<br><br>☐<br>2.065858 MB | Declaration re: *Certification of Counsel Regarding Debtors Motion for Entry of an Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures* Filed by Jordan Rosenfeld (related document(s)261 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 04/11/2025) |
| 04/11/2025 | 🌐 335<br><br>☐<br>20.221914 MB | Order (I) Approving Asset Purchase Agreement Among Diamond Comic Distributors, Inc., Diamond Select Toys & Collectibles, LLC and Alliance Entertainment, LLC;(II) Approving Sale of Substantially All of the Debtors' Assets Free and Clear of all Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief(related document(s):168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Hutchinson, Janine) (Entered: 04/11/2025) |
| 04/10/2025 | 🌐 334<br><br>☐<br>1.169138 MB | Certificate of Service *re: Order Granting Debtors Motion for Entry of an Order Extending the Time Period Within Which the Debtors May Remove Actions [Docket No. 320]* Filed by Omni Agent Solutions (related document(s)320 Order on Motion to Extend Time). (Lowry, Randy) (Entered: 04/10/2025) |
| 04/10/2025 | 🌐 333<br><br>☐<br>21.345602 MB | Declaration re: *Certification of Counsel Regarding Proposed Order (I) Approving Asset Purchase Agreement Among Diamond Comic Distributors, Inc., Diamond Select Toys & Collectibles, LLC, and Alliance Entertainment, LLC; (II) Approving Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief* Filed by Jordan Rosenfeld (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Revised Proposed Sale Order # 2 Exhibit B - Redline of Proposed Sale Order) (Rosenfeld, Jordan) (Entered: 04/10/2025) |
| 04/10/2025 | 🌐 332<br><br>☐<br>62.072 KB | Line *Submitting Stipulation Extending the Period Within Which the Official Committee of Unsecured Creditors May Assert a Challenge Under the Final DIP Order* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)163 Order on Motion to Use Cash Collateral). (Attachments: # 1 Stipulation) (Gerald, Stephen) (Entered: 04/10/2025) |

| | | | |
|---|---|---|---|
| 04/10/2025 | 🌐 331 | ☐ 0.720954 MB | Certificate of Service re: *Application for Compensation of Raymond James & Associates, Inc., as Investment Banker for the Debtors and Debtors In Possession [Docket No. 313]* Filed by Omni Agent Solutions (related document(s)313 Application for Compensation). (Lowry, Randy) (Entered: 04/10/2025) |
| 04/10/2025 | 🌐 329 | ☐ 1.051378 MB | Certificate of Service re *Notice of Adjourned Hearing for Debtors Sale Motion to April 8, 2025, at 1:00 P.M. (ET) [Docket No. 324]* Filed by Omni Agent Solutions (related document(s)324 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/10/2025) |
| 04/09/2025 | 🌐 330 | ☐ 47.166 KB | BNC Certificate of Mailing. (related document(s)321 Transcript). No. of Notices: 5. Notice Date 04/09/2025. (Admin.) (Entered: 04/10/2025) |
| 04/09/2025 | 🌐 328 | ☐ 1.064202 MB | Certificate of Service re: *Debtors Witness and Exhibit List for the Hearing Scheduled for April 7, 2025, at 10:00 A.M. [Docket No. 316]* Filed by Omni Agent Solutions (related document(s)316 Exhibit/ Witness List filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/09/2025) |
| 04/09/2025 | 🌐 327 | ☐ 1.036372 MB | Certificate of Service re: *Notice of Revised Proposed Sale Orders [Docket No. 314]* Filed by Omni Agent Solutions (related document(s)314 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/09/2025) |
| 04/08/2025 | 🌐 326 | ☐ 1.12756 MB | Certificate of Service re: *Notice of Adjourned Hearing for Debtors Sale Motion to April 7, 2025, at 10:00 A.M. (ET) [Docket No. 305]* Filed by Omni Agent Solutions (related document(s)305 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/08/2025) |
| 04/08/2025 | 🌐 325 | ☐ 1.770708 MB | Certificate of Service re: *Order Granting Debtors Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certain Unredacted Exhibits to the Debtors Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program [Docket No. 303], Order Approving the Debtors Key Employee Incentive Plan and Key Employee Retention Plan [Docket No. 304], and Notice of Adjourned Hearing for Debtors Sale Motion to April 7, 2025, at 10:00 A.M. (ET) [Docket No. 305]* Filed by Omni Agent Solutions (related document(s)303 Order on Motion to Seal, 304 Order on Motion for Miscellaneous Relief, 305 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/08/2025) |
| 04/08/2025 | 🌐 | | Evidentiary Hearing Held: re: 160 Notice AND re: 194 Notice AND re: 211 Objection AND re: 211 Objection AND re: 215 Objection AND re: 216 Response AND re: 217 Response AND re: 269 Response AND re: 271 Objection - ALL MATTERS ARE CONTINUED SINE DIE; re: 168 Motion to Sell Free and Clear of Liens and Notice of Motion IS APPROVED. Order to be prepared by Movant.(related document(s) 160 Notice, 168 Motion to Sell Free and Clear of Liens and Notice of Motion, 194 Notice, 211 Objection, 211 Objection, 215 Objection, 216 Response, 217 Response, 249 Objection, 251 |

| | | | |
|---|---|---|---|
| | | | Objection, 264 Objection, 269 Response, 270 Notice, 271 Objection, 306 Objection, 308 Declaration, 309 Objection, 312 Objection ) (Scott, Cherita) (Entered: 04/08/2025) |
| 04/08/2025 | 🌑 | | Disposition Without Hearing: re: 160 Notice, re: 168 Motion to Sell Free and Clear of Liens and Notice of Motion, re: 194 Notice, re: 211 Objection, re: 215 Objection, re: 216 Response, re: 217 Response, re: 249 Objection, re: 251 Objection, re: 264 Objection, re: 269 Response, re: 270 Notice, re: 271 Objection, re: 306 Objection, re: 308 Declaration, re: 309 Objection, re: 312 Objection - ALL MATTERS ARE CONTINUED TO 04/08/2025 01:00 PM at Courtroom 9-D, Baltimore - Judge Rice.(related document(s) 160 Notice, 168 Motion to Sell Free and Clear of Liens and Notice of Motion, 194 Notice, 211 Objection, 215 Objection, 216 Response, 217 Response, 249 Objection, 251 Objection, 264 Objection, 269 Response, 270 Notice, 271 Objection, 306 Objection, 308 Declaration, 309 Objection, 312 Objection ) (Scott, Cherita) (Entered: 04/08/2025) |
| 04/08/2025 | 🌐 324 | 222.81 KB | Notice *of Adjourned Hearing for Debtors' Sale Motion to April 8, 2025, at 1:00 P.M. (ET)* Filed by Diamond Comic Distributors, Inc. (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 04/08/2025) |
| 04/07/2025 | 🌐 323 | 8.435142 MB | Evidentiary Hearing Held With Witnesses (related document(s) 160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc., 249 Objection filed by Creditor Committee Unsecured Creditors Committee, 251 Objection filed by Creditor JPMorgan Chase Bank, N.A., 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 269 Response filed by Creditor The Pokemon Company International, Inc., 270 Notice filed by Debtor Diamond Comic Distributors, Inc., 271 Objection filed by Creditor Image Comics, Inc., 306 Objection filed by Creditor Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd., 308 Declaration filed by Interested Party Alliance Entertainment, LLC, 309 Objection filed by Interested Party Skyrush Marketing, Inc., 312 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC). (Attachments: # 1 Sign-In Sheet # 2 Debtor's Exhibit List # 3 Alliance Entertainment, LLC's Exhibit List) EVIDENCE CONCLUDED. ALL MATTERS ARE CONTINUED TO 4/8/2025 at 10:00 AM FOR CLOSING ARGUMENTS. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 04/08/2025) |
| 04/07/2025 | 🌐 322 | 223.42 KB | Stipulation to Extend Objection Deadline By Diamond Comic Distributors, Inc. and Official Committee of Unsecured Creditors Filed by Jordan Rosenfeld (related document(s)261 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan). DEADLINE EXTENDED TO APRIL |

| | | | |
|---|---|---|---|
| | | | 9,2025. Modified on 4/8/2025 to enhance text. (McKenna, Shannon). (Entered: 04/07/2025) |
| 04/07/2025 | 🌐321 | ☐ 3.277449 MB | Transcript of Hearing held on 4/2/2025 before Judge David E. Rice. Transcript was received on 4/7/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc., 245 Objection filed by U.S. Trustee US Trustee - Baltimore, 249 Objection filed by Creditor Committee Unsecured Creditors Committee, 251 Objection filed by Creditor JPMorgan Chase Bank, N.A., 262 Response filed by Creditor Committee Unsecured Creditors Committee, 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 269 Response filed by Creditor The Pokemon Company International, Inc., 270 Notice filed by Debtor Diamond Comic Distributors, Inc., 271 Objection filed by Creditor Image Comics, Inc., 277 Response filed by Debtor Diamond Comic Distributors, Inc., 280 Declaration filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 4/14/2025. Redaction Request Due By 4/28/2025. Redacted Transcript Submission Due By 5/8/2025. Transcript access will be restricted through 7/7/2025. (Taylor, Shanita) (Main Document 321 replaced on 4/7/2025) (Taylor, Shanita). Modified on 4/7/2025 to restrict replaced document (Taylor, Shanita). (Entered: 04/07/2025) |
| 04/07/2025 | 🌐320 | ☐ 0.522548 MB | Order Granting Debtors' Motion for entry of an order extending the time period within which the debtors may remove actions (related document(s):240 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). Deadline extended through and includingAugust 12, 2025. (McKenna, Shannon) (Entered: 04/07/2025) |
| 04/06/2025 | 🌐319 | ☐ 46.14 KB | BNC Certificate of Mailing. (related document(s)307 Transcript). No. of Notices: 8. Notice Date 04/06/2025. (Admin.) (Entered: 04/07/2025) |
| 04/06/2025 | 🌐318 | ☐ 296.719 KB | Adversary case 25-00089. (91 (Declaratory judgment)) Complaint by Jonathan A. Grasso on behalf of Alliance Entertainment, LLC against Diamond Comic Distributors, Inc., Comic Holdings, Inc., Comic Exporters, Inc., Diamond Select Toys & Collectibles, LLC. Fee Amount $350. (Grasso, Jonathan) (Entered: 04/06/2025) |
| 04/06/2025 | 🌐317 | ☐ 245.74 KB | Line *Submitting Certification of No Objection Regarding Debtors' Motion for Entry of an Order Extending the Time Period Within Which the Debtors May Remove Actions* on behalf of Diamond Comic |

| | | | |
|---|---|---|---|
| | | | Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)240 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 04/06/2025) |
| 04/06/2025 | 🌐316 | ☐ 0.681168 MB | Debtor's Witness and Exhibit List Filed by Jordan Rosenfeld (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 04/06/2025) |
| 04/06/2025 | 🌐315 | ☐ 456.65 KB | Alliance Entertainment, LLC's Amended Witness and Exhibit Lists Filed by Jonathan A. Grasso (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Grasso, Jonathan) (Entered: 04/06/2025) |
| 04/05/2025 | 🌐314 | ☐ 3.99605 MB | Notice *of Revised Proposed Sale Orders* Filed by Diamond Comic Distributors, Inc. (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Universal Revised Proposed Sale Order # 2 Exhibit B - Redline of Universal Proposed Sale Order # 3 Exhibit C - Ad Populum Proposed Sale Order # 4 Exhibit D - Redline of Ad Populum Proposed Sale Order) (Rosenfeld, Jordan) (Entered: 04/05/2025) |
| 04/04/2025 | 🌐313 | ☐ 0.784725 MB | Application for Compensation *of Raymond James & Associates, Inc., as Investment Banker for the Debtors and Debtors in Possession / Hearing Date: May 21, 2025 at 11:00 a.m. (ET) / Objection Deadline: April 18, 2025* for Raymond James & Associates, Inc., Other Professional, 2/19/2025 - 2/19/2025, Fee: $150,000.00, Expenses: $0.00.. Notice Served on 4/4/2025 Filed by Raymond James & Associates, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Invoice # 3 Exhibit B - Proposed Order) (Rosenfeld, Jordan) (Entered: 04/04/2025) |
| 04/04/2025 | 🌐312 | ☐ 313.334 KB | Supplemental Objection on behalf of AIREIT Olive Branch DC LLC, Anson Logistics Assets LLC Filed by Laura Skowronski Bouyea (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Bouyea, Laura) (Entered: 04/04/2025) |
| 04/04/2025 | 🌐311 | ☐ 255.208 KB | Notice of Change of Address on behalf of Angela Veach Filed by Angela Veach . (McKenna, Shannon) (Entered: 04/04/2025) |
| 04/04/2025 | 🌐310 | ☐ 2.400531 MB | Certificate of Service *re: Declaration of Alec Haesler in Support of Debtors Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief [Docket No. 296] and Declaration of Robert Gorin in Support of Debtors Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief [Docket No. 297]* Filed by Omni Agent Solutions (related document(s)296 Declaration |

| | | | |
|---|---|---|---|
| | | | filed by Debtor Diamond Comic Distributors, Inc., 297 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/04/2025) |
| 04/04/2025 | 🌐 309 | ☐ 1.276358 MB | Limited Objection to Sale Filed by Skyrush Marketing, Inc. (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 04/04/2025) |
| 04/04/2025 | 🌐 308 | ☐ 2.0797 MB | Declaration re: *Declaration of Paul Navid in Support of Sale of Substantially All of the Debtors' Assets to Alliance Entertainment, LLC* Filed by Jonathan A. Grasso (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Grasso, Jonathan) (Entered: 04/04/2025) |
| 04/04/2025 | 🌐 307 | ☐ 1.365441 MB | Transcript of Hearing held on 3/27/2025 before Judge David E. Rice. Transcript was received on 4/4/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc., 245 Objection filed by U.S. Trustee US Trustee - Baltimore, 249 Objection filed by Creditor Committee Unsecured Creditors Committee, 251 Objection filed by Creditor JPMorgan Chase Bank, N.A., 262 Response filed by Creditor Committee Unsecured Creditors Committee, 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 269 Response filed by Creditor The Pokemon Company International, Inc., 270 Notice filed by Debtor Diamond Comic Distributors, Inc., 271 Objection filed by Creditor Image Comics, Inc., 277 Response filed by Debtor Diamond Comic Distributors, Inc., 280 Declaration filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 4/11/2025. Redaction Request Due By 4/25/2025. Redacted Transcript Submission Due By 5/5/2025. Transcript access will be restricted through 7/3/2025. (Taylor, Shanita) (Entered: 04/04/2025) |
| 04/03/2025 | 🌐 306 | ☐ 52.126 KB | Reservation of Rights and Limited Objection on behalf of Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd. Filed by Gary H. Leibowitz (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Leibowitz, Gary) (Entered: 04/03/2025) |
| 04/03/2025 | 🌐 305 | ☐ 222.8 KB | Notice *of Adjourned Hearing for Debtors Sale Motion to April 7, 2025, at 10:00 A.M. (ET)* Filed by Diamond Comic Distributors, Inc. (related document(s)168 Motion to Sell Free and Clear of Liens and |

| | | | |
|---|---|---|---|
| | | | Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 04/03/2025) |
| 04/03/2025 | 🌐 304 | ☐ 382.308 KB | Order Approving The Debtors' Key Employee Incentive Plan And Key Employee Retention Plan (related document(s):196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Maloney-Raymond, Michelle) (Entered: 04/03/2025) |
| 04/03/2025 | 🌐 303 | ☐ 427.002 KB | Order Granting Debtor's Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Certain Unredacted Exhibits To The Debtors' Motion For Entry Of An Order Approving Key Employee Incentive Program And Key Employee Retention Plan (related document(s):197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc.). (Maloney-Raymond, Michelle) (Entered: 04/03/2025) |
| 04/03/2025 | 🌐 | | Continued Hearing Set On (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc., 249 Objection filed by Creditor Committee Unsecured Creditors Committee, 251 Objection filed by Creditor JPMorgan Chase Bank, N.A., 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 269 Response filed by Creditor The Pokemon Company International, Inc., 270 Notice filed by Debtor Diamond Comic Distributors, Inc., 271 Objection filed by Creditor Image Comics, Inc.). Hearing scheduled for 4/7/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 04/03/2025) |
| 04/02/2025 | 🌐 302 | ☐ 7.645092 MB | Evidentiary Hearing Held With Witness (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc., 245 Objection filed by U.S. Trustee US Trustee - Baltimore, 249 Objection filed by Creditor Committee Unsecured Creditors Committee, 251 Objection filed by Creditor JPMorgan Chase Bank, N.A., 262 Response filed by Creditor Committee Unsecured Creditors Committee, 264 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 269 Response filed by Creditor The Pokemon Company International, Inc., 270 Notice filed by Debtor Diamond Comic Distributors, Inc., 271 Objection filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Image Comics, Inc., 277 Response filed by Debtor Diamond Comic Distributors, Inc., 280 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 U.S. Trustee's Exhibit List # 2 Sign-In Sheet) P.196 - GRANTED AS AMENDED. P.197 - GRANTED. Orders to be prepared by Movant. P.168 AND ALL RELATED MATTERS ARE CONTINUED TO 4/7/2025 AT 10:00 AM in Courtroom 9-D, Judge Rice. (Scott, Cherita) (Entered: 04/03/2025) |
| 04/02/2025 | 🌐 301 | 0.731108 MB | Certificate of Service re: *Notice of Adjourned Hearing for Debtors Sale Motion, KEIP/KERP Motion, and Motion to Seal KEIP/KERP Motion [Docket No. 284]* Filed by Omni Agent Solutions (related document(s)284 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/02/2025) |
| 04/02/2025 | 🌐 300 | 449.648 KB | Alliance Entertainment, LLC's Witness & Exhibit List Filed by Jonathan A. Grasso (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Grasso, Jonathan)Modified on 4/2/2025 to enhance text. (McKenna, Shannon). (Entered: 04/02/2025) |
| 04/02/2025 | 🌐 299 | 0.60844 MB | Order Granting Motion To Appear pro hac vice - Junior Dufort for The Pokemon Company International, Inc. (related document(s):294 Motion to Appear pro hac vice filed by Creditor The Pokemon Company International, Inc.). (McKenna, Shannon) (Entered: 04/02/2025) |
| 04/01/2025 | 🌐 298 | 1.975418 MB | Certificate of Service re: *Supplemental Declaration of Robert Gorin in Support of Debtors Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program [Docket No. 280]* Filed by Omni Agent Solutions (related document(s)280 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 04/01/2025) |
| 04/01/2025 | 🌐 297 | 273.076 KB | Declaration re: *Declaration of Robert Gorin in Support of Debtors Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief* Filed by Jordan Rosenfeld (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 04/01/2025) |
| 04/01/2025 | 🌐 296 | 296.34 KB | Declaration re: *Declaration of Alec Haesler in Support of Debtors Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief* Filed by Jordan Rosenfeld (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 04/01/2025) |

| | 295 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43674084. Fee amount 100.00 (re: Doc # 294) (U.S. Treasury) (Entered: 04/01/2025) |
| 04/01/2025 | | | |
| 04/01/2025 | 🌐294 | ☐ 261.926 KB | Motion to Appear pro hac vice - *Junior Dufort* Filed by The Pokemon Company International, Inc.. (Attachments: # 1 Proposed Order) (Daniels, David) (Entered: 04/01/2025) |
| 04/01/2025 | 🌐293 | ☐ 426.359 KB | Line *Submitting Monthly Fee Statement of Tydings & Rosenberg LLP, as Local Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period January 31, 2025 Through February 28, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A) (Gerald, Stephen) (Entered: 04/01/2025) |
| 04/01/2025 | 🌐292 | ☐ 0.827452 MB | Line *Submitting First Monthly Fee Statement of Berkeley Research Group, LLC as Financial Advisor for the Official Committee of Unsecured Creditors for the Period from January 31, 2025 Through February 28, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 04/01/2025) |
| 04/01/2025 | 🌐291 | ☐ 0.839459 MB | Line *Submitting Monthly Fee Statement of Lowenstein Sandler LLP, as Co-Counsel for the Official Committee of Unsecured Creditors for Services Rendered and Expenses Incurred for the Period January 30, 2025 Through February 28, 2025* on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gerald, Stephen) (Entered: 04/01/2025) |
| 04/01/2025 | 🌐290 | ☐ 123.754 KB | CORRECTIVE ENTRY: WITHDRAWN AT 1169 Notice of Appearance and Request for Notice Filed by Image Comics, Inc. (Prince, Scott)Modified on 2/26/2026 (McKenna, Shannon). (Entered: 04/01/2025) |
| 04/01/2025 | 🌐289 | ☐ 124.265 KB | CORRECTIVE ENTRY: WITHDRAWN AT 1170 Notice of Appearance and Request for Notice Filed by Image Comics, Inc. (Fletcher, Adam)Modified on 2/26/2026 (McKenna, Shannon). (Entered: 04/01/2025) |
| 03/28/2025 | 🌐288 | ☐ 3.049152 MB | Certificate of Service *re Debtors Omnibus Reply in Support of (A) Debtors Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program and (B) Debtors Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certain Unredacted Exhibits to the Debtors Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program [Docket No. 277] and Notice of Filing of Revised Proposed Order Approving the Debtors Key Employee Incentive Plan and Key Employee Retention Plan [Docket No. 279]* Filed by Omni Agent Solutions (related document(s)277 Response filed by Debtor Diamond Comic Distributors, Inc., 279 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/28/2025) |

| | | | |
|---|---|---|---|
| 03/28/2025 | 🌐287 | ☐ 2.26511 MB | Certificate of Service re: *Notice of Designation of Successful Bidder and Back-Up Bidder [Docket No. 270]* Filed by Omni Agent Solutions (related document(s)270 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/28/2025) |
| 03/28/2025 | 🌐286 | ☐ 1.803608 MB | Certificate of Service re: *Debtors Motion for Entry of an Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures [Docket No. 261]* Filed by Omni Agent Solutions (related document(s)261 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/28/2025) |
| 03/28/2025 | 🌐285 | ☐ 1.045382 MB | Certificate of Service re: *Notice of Filing Third Amendment to Debtor-In-Possession Credit Agreement [Docket No. 256]* Filed by Omni Agent Solutions (related document(s)256 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/28/2025) |
| 03/28/2025 | 🌐284 | ☐ 0.52578 MB | Notice *of Adjourned Hearing for Debtors Sale Motion(April 2, 2:00 pm Courtroom 9-D), KEIP/KERP Motion, and Motion to Seal KEIP/KERP Motion* Filed by Diamond Comic Distributors, Inc. (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc., 196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 03/28/2025) |
| 03/27/2025 | 🌐283 | ☐ 0.581972 MB | Order Granting Motion To Appear pro hac vice- S. Jason Teele as counsel for Alliance Entertainment, LLC. (related document(s):275 Motion to Appear pro hac vice filed by Interested Party Alliance Entertainment, LLC). (McKenna, Shannon) (Entered: 03/27/2025) |
| 03/27/2025 | 🌐 | | Evidentiary Hearing Held: re: 68 Miscellaneous Relief, re: 160 Notice, re: 168 Motion to Sell Free and Clear of Liens and Notice of Motion, re: 194 Notice, re: 196 Miscellaneous Relief, re: 197 Seal, re: 211 Objection, re: 215 Objection, re: 216 Response, re: 217 Response, re: 245 Objection, re: 249 Objection, re: 251 Objection, re: 262 Response, re: 264 Objection, re: 269 Response, re: 270 Notice (attorney/Trustee use), re: 271 Objection, re: 277 Response, re: 280 Declaration - ALL MATTERS ARE CONTINUED TO 04/02/2025 02:00 PM at Courtroom 9-D, Baltimore - Judge Rice.(related document(s) 68 Miscellaneous Relief, 160 Notice, 168 Motion to Sell Free and Clear of Liens and Notice of Motion, 194 Notice, 196 Miscellaneous Relief, 197 Seal, 211 Objection, 215 Objection, 216 Response, 217 Response, 245 Objection, 249 Objection, 251 Objection, 262 Response, 264 Objection, 269 Response, 270 Notice (attorney/Trustee use), 271 Objection, 277 Response, 280 Declaration) (Scott, Cherita) (Entered: 03/27/2025) |
| 03/26/2025 | 🌐282 | ☐ 43.442 KB | BNC Certificate of Mailing. (related document(s)259 Deficiency Notice). No. of Notices: 2. Notice Date 03/26/2025. (Admin.) (Entered: 03/27/2025) |

| | | | |
|---|---|---|---|
| 03/26/2025 | 🌐 281 | 1.825112 MB | Certificate of Service *re: Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 243]* Filed by Omni Agent Solutions (related document(s)243 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 03/26/2025) |
| 03/26/2025 | 🌐 280 | 275.318 KB | Declaration re: *Supplemental Declaration of Robert Gorin in Support of Debtors Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program* Filed by Jordan Rosenfeld (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 03/26/2025) |
| 03/26/2025 | 🌐 279 | 0.821782 MB | Notice *of Filing of Revised Proposed Order Approving the Debtors' Key Employee Incentive Plan and Key Employee Retention Plan* Filed by Diamond Comic Distributors, Inc. (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline -Revised Proposed Order) (Rosenfeld, Jordan) (Entered: 03/26/2025) |
| 03/26/2025 | 🌐 278 | 1.61429 MB | Restricted Document for Motion to Seal Filed by Jordan Rosenfeld (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc., 198 Restricted Document for Motion to Seal filed by Debtor Diamond Comic Distributors, Inc., 245 Objection filed by U.S. Trustee US Trustee - Baltimore). (Attachments: # 1 Exhibit A - Revised Key Employee Incentive Program) (Rosenfeld, Jordan) (Entered: 03/26/2025) |
| 03/26/2025 | 🌐 277 | 2.028835 MB | Response on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc., 198 Restricted Document for Motion to Seal filed by Debtor Diamond Comic Distributors, Inc., 245 Objection filed by U.S. Trustee US Trustee - Baltimore). (Attachments: # 1 Exhibit A - REDACTED Revised Employee Incentive Program) (Rosenfeld, Jordan) (Entered: 03/26/2025) |
| 03/26/2025 | 276 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43647923. Fee amount 100.00 (re: Doc # 275) (U.S. Treasury) (Entered: 03/26/2025) |
| 03/26/2025 | 🌐 275 | 343.573 KB | Motion to Appear pro hac vice- S. Jason Teele Filed by Alliance Entertainment, LLC. (Attachments: # 1 Proposed Order) (Grasso, Jonathan) (Entered: 03/26/2025) |
| 03/26/2025 | 🌐 274 | 180.118 KB | Notice of Appearance and Request for Notice Filed by Alliance Entertainment, LLC. (Grasso, Jonathan) (Entered: 03/26/2025) |

| | | |
|---|---|---|
| 03/26/2025 | 🌑 273<br>126.614 KB | Creditor Request for Notices Filed by New York State Department of Taxation and Finance. (Rock, Robert) (Entered: 03/26/2025) |
| 03/26/2025 | 🌑 272<br>0.61728 MB | Order Granting Motion To Appear pro hac vice - Sara L. Chenetz for The Pokemon Company International, Inc.(related document(s):266 Motion to Appear pro hac vice filed by Creditor The Pokemon Company International, Inc.). (McKenna, Shannon) (Entered: 03/26/2025) |
| 03/26/2025 | 🌑 271<br>29.117884 MB | Objection on behalf of Image Comics, Inc. Filed by Elizabeth Anne Scully (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A) (Scully, Elizabeth) (Entered: 03/26/2025) |
| 03/25/2025 | 🌑 270<br>476.254 KB | Notice *of Designation of Successful Bidder and Back-Up Bidder* Filed by Diamond Comic Distributors, Inc. (related document(s)136 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - List of Contracts That May Be Assumed and Assigned) (Rosenfeld, Jordan) (Entered: 03/25/2025) |
| 03/25/2025 | 🌑 269<br>241.912 KB | Supplemental Response on behalf of The Pokemon Company International, Inc. Filed by David W.T. Daniels (related document(s)216 Response filed by Creditor The Pokemon Company International, Inc.). (Daniels, David) (Entered: 03/25/2025) |
| 03/25/2025 | 🌑 268<br>1.206792 MB | Order Granting Motion To Appear pro hac vice- Scott E. Prince for Image Comics, Inc (related document(s):253 Motion to Appear pro hac vice filed by Creditor Image Comics, Inc., 260 Amended Motion filed by Creditor Image Comics, Inc.). (McKenna, Shannon) (Entered: 03/25/2025) |
| 03/25/2025 | 267 | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43640328. Fee amount 100.00 (re: Doc # 266) (U.S. Treasury) (Entered: 03/25/2025) |
| 03/25/2025 | 🌑 266<br>261.667 KB | Motion to Appear pro hac vice - *Sara L. Chenetz* Filed by The Pokemon Company International, Inc.. (Attachments: # 1 Proposed Order) (Daniels, David) (Entered: 03/25/2025) |
| 03/25/2025 | 🌑 265<br>0.606134 MB | Order Granting Motion for Admission of Adam L. Fletcher Pro Hac Vice on Behalf of Image Comics, Inc. (related document(s):252 Motion to Appear pro hac vice filed by Creditor Image Comics, Inc.). (Adams, Christopher) (Entered: 03/25/2025) |
| 03/25/2025 | 🌑 264<br>303.678 KB | Objection on behalf of AIREIT Olive Branch DC LLC, Anson Logistics Assets LLC Filed by Laura Skowronski Bouyea (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Bouyea, Laura) (Entered: 03/25/2025) |
| 03/25/2025 | 🌑 263<br>4.72995 MB | Certificate of Service *re: Debtors Motion for Entry of Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 234], Debtors* |

| | | | |
|---|---|---|---|
| | | | *Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 235], Order Granting Debtors Motion to Shorten Notice of the Debtors Motion for Entry of Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 237] and Amended Notice of Debtors Motion for Entry of an Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement [Docket No. 239]* Filed by Omni Agent Solutions (related document(s)234 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 235 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc., 237 Order Setting Hearing (bk), 239 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/25/2025) |
| 03/24/2025 | 262 | 50.76 KB | Statement and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' Key Employee Incentive Program Filed by Stephen B. Gerald (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Gerald, Stephen) (Entered: 03/24/2025) |
| 03/24/2025 | 261 | 0.780822 MB | Motion *Debtors Motion for Entry of an Order (I) Establishing Certain Bar Dates for Filing Prepetition Claims, Including Section 503(b)(9) Claims, and (II) Granting Related Relief, Including Notice and Filing Procedures / Hearing Date: April 14, 2025 at 9:30 a.m. (ET) / Objection Deadline: April 7, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 03/24/2025) |
| 03/24/2025 | | | Deficiency Satisfied (related document(s)253 Motion to Appear pro hac vice filed by Creditor Image Comics, Inc., 259 Deficiency Notice). (McKenna, Shannon) (Entered: 03/24/2025) |
| 03/24/2025 | 260 | 0.552412 MB | Amended Motion *to Appear Pro Hac Vice for Scott E. Prince* Filed by Image Comics, Inc. (related document(s)253 Motion to Appear pro hac vice filed by Creditor Image Comics, Inc.). (Attachments: # 1 Proposed Order) (Scully, Elizabeth) (Entered: 03/24/2025) |
| 03/24/2025 | 259 | 10.22 KB | Deficiency Notice - Amended Motion(See Defntc) (related document(s)253 Motion to Appear pro hac vice filed by Creditor Image Comics, Inc.). Cured Pleading due by 4/7/2025. (McKenna, Shannon) (Entered: 03/24/2025) |
| 03/24/2025 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 03/15/2025 a notice RE: Notice of Hearing TO Jonathan W. Young Troutman Pepper Locke LLP 701 8th Street, N.W., Suite 500 Washington, DC 20001-3965. (admin) (Entered: 03/24/2025) |
| 03/22/2025 | 258 | 45.002 KB | BNC Certificate of Mailing. (related document(s)246 Transcript). No. of Notices: 2. Notice Date 03/22/2025. (Admin.) (Entered: 03/23/2025) |

| | | | |
|---|---|---|---|
| 03/21/2025 | 🌐257<br>328.959 KB | ☐ | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan). DEADLINE EXTENDED TO MARCH 24, 2025. (Entered: 03/21/2025) |
| 03/21/2025 | 🌐256<br>3.654842 MB | ☐ | Notice *of Filing Third Amendment io Debtor-In-Possession Credit Agreement* Filed by Diamond Comic Distributors, Inc. (related document(s)243 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - Third Amendment to Debtor-In-Possession Credit Agreement) (Rosenfeld, Jordan) (Entered: 03/21/2025) |
| 03/21/2025 | 255 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43627308. Fee amount 100.00 (re: Doc # 253) (U.S. Treasury) (Entered: 03/21/2025) |
| 03/21/2025 | 254 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43627308. Fee amount 100.00 (re: Doc # 252) (U.S. Treasury) (Entered: 03/21/2025) |
| 03/21/2025 | 🌐253<br>276.042 KB | ☐ | Motion to Appear pro hac vice *for Scott E. Prince* Filed by Image Comics, Inc.. (Attachments: # 1 Proposed Order) (Scully, Elizabeth) (Entered: 03/21/2025) |
| 03/21/2025 | 🌐252<br>278.983 KB | ☐ | Motion to Appear pro hac vice *for Adam L. Fletcher* Filed by Image Comics, Inc.. (Attachments: # 1 Proposed Order) (Scully, Elizabeth) (Entered: 03/21/2025) |
| 03/21/2025 | 🌐251<br>48.41 KB | ☐ | Objection on behalf of JPMorgan Chase Bank, N.A. Filed by Toyja E. Kelley Sr (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Kelley, Toyja) (Entered: 03/21/2025) |
| 03/21/2025 | 🌐250<br>217.32 KB | ☐ | Stipulation to Extend Objection Deadline By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline of Notice of Possible Assumption Filed by Jordan Rosenfeld (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan). DEADLINE EXTENDED TO MARCH 26, 2025 AT 12:00 PM. (as to Image Comics, Inc). (Entered: 03/21/2025) |
| 03/21/2025 | 🌐249<br>58.624 KB | ☐ | Limited Objection and Reservation of Rights on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Gerald, Stephen) (Entered: 03/21/2025) |
| 03/20/2025 | 🌐248<br>1.008124 MB | ☐ | Certificate of Service *re: Debtors Motion for Entry of an Order Extending the Time Period Within Which the Debtors May Remove Actions [Docket No. 240]* Filed by Omni Agent Solutions (related document(s)240 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/20/2025) |

| | 247 | 328.956 KB | Stipulation By Diamond Comic Distributors, Inc. and Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 03/20/2025) |
| 03/20/2025 | | | |
| 03/20/2025 | 246 | 85.496 KB | Transcript of Hearing held on 3/19/2025 before Judge David E. Rice. Transcript was received on 3/20/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)234 Motion Debtors' Motion for Entry of an Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement Filed by Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 3/27/2025. Redaction Request Due By 4/10/2025. Redacted Transcript Submission Due By 4/21/2025. Transcript access will be restricted through 6/18/2025. (Taylor, Shanita) (Entered: 03/20/2025) |
| 03/20/2025 | 245 | 0.57804 MB | Objection on behalf of US Trustee - Baltimore Filed by Hugh M. (UST) Bernstein (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc.). (Bernstein, Hugh) (Entered: 03/20/2025) |
| 03/19/2025 | 244 | 0.683382 MB | Certificate of Service re: Notice [Docket No. 222] Filed by Omni Agent Solutions (related document(s)222 Notice of Hearing). (Lowry, Randy) (Entered: 03/19/2025) |
| 03/19/2025 | 243 | 0.987932 MB | Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A. Amending DIP Credit Agreement(related document(s):234 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.) For the reasons stated on the record at the hearing held on March 19, 2025. (Hutchinson, Janine) (Entered: 03/19/2025) |
| 03/19/2025 | | | Evidentiary Hearing Held: re: 234 Motion for Miscellaneous Relief IS APPROVED. Order to be prepared by Movant.(related document(s) 234 Motion for Miscellaneous Relief ) (Scott, Cherita) (Entered: 03/19/2025) |
| 03/18/2025 | 242 | 0.536308 MB | Order Granting Motion To Appear pro hac vice - Deborah M. Perry for AIREIT Olive Branch DC LLC, and Anson Logistics Assets LLC (related document(s):220 Motion to Appear pro hac vice filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC). (McKenna, Shannon) (Entered: 03/18/2025) |
| 03/17/2025 | 241 | 1.13205 MB | Certificate of Service re: Stipulation to Extend Objection Deadline [Docket No. 221] Filed by Omni Agent Solutions (related document(s)221 Stipulation filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/17/2025) |

| | | | |
|---|---|---|---|
| 03/17/2025 | 🌐 240 | ☐ 407.896 KB | Motion to Extend Time *Debtors Motion for Entry of an Order Extending the Time Period Within Which the Debtors May Remove Actions / Hearing Date: April 7, 2025, at 11:00 a.m. (ET) / Objection Deadline: March 31, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 03/17/2025) |
| 03/17/2025 | 🌐 239 | ☐ 226.646 KB | Amended Notice *of Debtors Motion for Entry of an Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending Dip Credit Agreement / Hearing Date: March, 19, 2025 at 9:30 a.m. (ET) / Objection Deadline: At or before the hearing* Filed by Diamond Comic Distributors, Inc. (related document(s)234 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., (Rosenfeld, Jordan). Modified on 3/18/2025 to update linkage. (McKenna, Shannon). (Entered: 03/17/2025) |
| 03/17/2025 | 🌐 238 | ☐ 21.093888 MB | Notice *of Publication of Debtors Sale Notice* Filed by Diamond Comic Distributors, Inc. (related document(s)136 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - Affidavits of Publication for Newspapers) (Rosenfeld, Jordan) (Entered: 03/17/2025) |
| 03/17/2025 | 🌐 237 | ☐ 0.92958 MB | Order Granting Debtor's Motion to Shorten Notice of the Debtors' Motion for Entry of Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement. (related document(s)234 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 235 Motion to Shorten Time filed by Debtor Diamond Comic Distributors, Inc.). Objections due by 3/19/2025. Hearing scheduled for 3/19/2025 at 09:30 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Walston, Daniel) (Entered: 03/17/2025) |
| 03/17/2025 | 🌐 236 | ☐ 51.585 KB | Withdrawal of Claim(s): *#5 Filed in Case 25-10308 By Missouri Department of Revenue in the Amount Of $28.70* Filed by Omni Agent Solutions. (Sloop, Cindy) (Entered: 03/17/2025) |
| 03/17/2025 | 🌐 235 | ☐ 0.56689 MB | Motion to Shorten Time *for Notice of the Debtors' Motion for Entry of Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement* Filed by Diamond Comic Distributors, Inc. (related document(s)234 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 03/17/2025) |
| 03/17/2025 | 🌐 234 | ☐ 0.713432 MB | Motion *Debtors' Motion for Entry of an Order Approving Stipulation Between Debtors and JPMorgan Chase Bank, N.A., Amending DIP Credit Agreement* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 03/17/2025) |
| 03/17/2025 | 🌐 233 | ☐ 0.533412 MB | Order Granting Motion To Appear pro hac vice - Mark A. Salzberg for Blue Yonder, Inc (related document(s):209 Motion to Appear pro hac vice filed by Interested Party Blue Yonder, Inc.). (McKenna, Shannon) (Entered: 03/17/2025) |

| | | | |
|---|---|---|---|
| 03/17/2025 | ⬤ 232 | ☐ 0.530362 MB | Order Granting Motion To Appear pro hac vice - Lauren A. Baio for Action Figure Authority Inc (related document(s):213 Motion to Appear pro hac vice filed by Attorney Lauren A. Baio). (McKenna, Shannon) (Entered: 03/17/2025) |
| 03/17/2025 | ⬤ 231 | ☐ 0.573774 MB | Order Granting Motion To Appear pro hac vice - Scott Cheatham for Action Figure Authority Inc(related document(s):214 Motion to Appear pro hac vice filed by Attorney Scott Cheatham). (McKenna, Shannon) (Entered: 03/17/2025) |
| 03/17/2025 | ⬤ 230 | ☐ 79.191 KB | Notice of Appearance and Request for Notice Filed by Katherine Govier. (Berlage, Jan) (Entered: 03/17/2025) |
| 03/17/2025 | ⬤ 229 | ☐ 2.111301 MB | Certificate of Service re: Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date [Docket No. 202] and Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [Docket No. 203] Filed by Omni Agent Solutions (related document(s)202 Order on Motion for Miscellaneous Relief, 203 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 03/17/2025) |
| 03/17/2025 | ⬤ 228 | ☐ 1.438554 MB | Certificate of Service re: Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date [Docket No. 200] and Order Authorizing the Employment and Retention of Stephenson Harwood LLP, as Special Counsel to the Debtors, Effective as of the Petition Date [Docket No. 201] Filed by Omni Agent Solutions (related document(s)200 Order on Application to Employ, 201 Order on Application to Employ). (Lowry, Randy) (Entered: 03/17/2025) |
| 03/17/2025 | ⬤ 227 | ☐ 1.375638 MB | Certificate of Service (Second Supplemental Service) re: Supplemental Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases [Docket No. 194] Filed by Omni Agent Solutions (related document(s)194 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/17/2025) |
| 03/17/2025 | ⬤ 226 | ☐ 1.360564 MB | Order Authorizing Official Committee of Unsecured Creditors to Retain and Employ Berkeley Research Group, LLC as Financial Advisor, Effective as of January 31, 2025 (related document(s):171 Application to Employ filed by Creditor Committee Unsecured Creditors Committee). (McKenna, Shannon) (Entered: 03/17/2025) |
| 03/17/2025 | ⬤ 225 | ☐ 1.005962 MB | Order Authorizing The Employment and Retention of Lowenstein Sandler LLP as Counsel for the Official Committee of Unsecured Creditors Effective as of January 30, 2025. (related document(s):169 Application to Employ filed by Creditor Committee Unsecured Creditors Committee). (McKenna, Shannon) (Entered: 03/17/2025) |

| | | | |
|---|---|---|---|
| 03/17/2025 | 🌐 224 | ☐ 1.116306 MB | Order Authorizing the Employment of Tydings & Rosenberg LLP as Local Counsel to the Official Committee of Unsecured Creditors, Effective as of January 31, 2025 (related document(s):170 Application to Employ filed by Creditor Committee Unsecured Creditors Committee). (McKenna, Shannon) (Entered: 03/17/2025) |
| 03/15/2025 | 🌐 223 | ☐ 53.204 KB | BNC Certificate of Mailing - Hearing. (related document(s)222 Notice of Hearing). No. of Notices: 36. Notice Date 03/15/2025. (Admin.) (Entered: 03/17/2025) |
| 03/13/2025 | 🌐 222 | ☐ 36.232 KB | Notice of Hearing (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc., 211 Objection filed by Interested Party Katherine Govier, 215 Objection filed by Interested Party AIREIT Olive Branch DC LLC, Interested Party Anson Logistics Assets LLC, 216 Response filed by Creditor The Pokemon Company International, Inc., 217 Response filed by Creditor Dynamic Forces, Inc.). Hearing scheduled for 3/27/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 03/13/2025) |
| 03/13/2025 | 🌐 221 | ☐ 229.156 KB | Stipulation to Extend Objection Deadline Filed by Jordan Rosenfeld (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). Deadline to Object extended to March 21, 2025. (Rosenfeld, Jordan)Modified on 3/17/2025 to enhance text to include objection deadline. (McKenna, Shannon). (Entered: 03/13/2025) |
| 03/13/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43590804. Fee amount 100.00 (re: Doc # 220) (U.S. Treasury) (Entered: 03/13/2025) |
| 03/13/2025 | 🌐 220 | ☐ 236.193 KB | Motion to Appear pro hac vice *(Deborah M. Perry, Esq.)* Filed by AIREIT Olive Branch DC LLC, Anson Logistics Assets LLC. (Attachments: # 1 Proposed Order) (Bouyea, Laura) (Entered: 03/13/2025) |
| 03/12/2025 | 🌐 219 | ☐ 1.920982 MB | Certificate of Service *Supplemental re Supplemental Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases [Docket No. 194]* Filed by Omni Agent Solutions (related document(s)194 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/12/2025) |
| 03/12/2025 | 🌐 218 | ☐ 3.031626 MB | Certificate of Service *re: Debtors Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program [Docket No. 196] and Debtors Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certain Unredacted Exhibits to the Debtors Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program [Docket No. 197]* Filed by Omni Agent Solutions (related document(s)196 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/12/2025) |

| | | | |
|---|---|---|---|
| 03/12/2025 | 🌐217 | ☐ 447.116 KB | Response on behalf of Dynamic Forces, Inc. Filed by Justin Philip Fasano (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Fasano, Justin) (Entered: 03/12/2025) |
| 03/12/2025 | 🌐216 | ☐ 392.37 KB | Response on behalf of The Pokemon Company International, Inc. Filed by David W.T. Daniels (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc., 194 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Daniels, David) (Entered: 03/12/2025) |
| 03/12/2025 | 🌐215 | ☐ 458.439 KB | Objection on behalf of Anson Logistics Assets LLC, AIREIT Olive Branch DC LLC Filed by Laura Skowronski Bouyea (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Bouyea, Laura) (Entered: 03/12/2025) |
| 03/12/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43584305. Fee amount 100.00 (re: Doc # 214) (U.S. Treasury) (Entered: 03/12/2025) |
| 03/12/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43584305. Fee amount 100.00 (re: Doc # 213) (U.S. Treasury) (Entered: 03/12/2025) |
| 03/12/2025 | 🌐214 | ☐ 321.174 KB | Motion to Appear pro hac vice Filed by Scott Cheatham. (Attachments: # 1 Proposed Order) (Schandlbauer, Nikolaus) (Entered: 03/12/2025) |
| 03/12/2025 | 🌐213 | ☐ 440.038 KB | Motion to Appear pro hac vice Filed by Lauren A. Baio. (Attachments: # 1 Proposed Order) (Schandlbauer, Nikolaus) (Entered: 03/12/2025) |
| 03/12/2025 | 🌐212 | ☐ 142.463 KB | Notice of Appearance and Request for Notice Filed by Action Figure Authority, Inc.. (Schandlbauer, Nikolaus) (Entered: 03/12/2025) |
| 03/11/2025 | 🌐211 | ☐ 5.519514 MB | Objection to Cure Amount Filed by Katherine Govier (related document(s)160 Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 03/12/2025) |
| 03/11/2025 | 🌐210 | ☐ 1.902006 MB | Certificate of Service *Supplemental re Notice of Sale, Bidding Procedures, Potential Auction, and Sale Hearing [Docket No. 159]* Filed by Omni Agent Solutions (related document(s)159 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/11/2025) |
| 03/11/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohcad] ( 100.00). Receipt number A43577922. Fee amount 100.00 (re: Doc # 209) (U.S. Treasury) (Entered: 03/11/2025) |

| | | | |
|---|---|---|---|
| 03/11/2025 | 🌐209 | 67.624 KB | Motion to Appear pro hac vice *Mark A. Salzberg* Filed by Blue Yonder, Inc.. (Attachments: # 1 Proposed Order) (Giaimo, Christopher) (Entered: 03/11/2025) |
| 03/11/2025 | 🌐208 | 420.054 KB | Line *SUBMITTING CERTIFICATE OF NO OBJECTION REGARDING APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO RETAIN AND EMPLOY BERKLEY RESEARCH GROUP, LLC AS FINANCIAL ADVISOR, EFFECTIVE AS OF JANUARY 31, 2025* on behalf of Unsecured Creditors Committee Filed by Dennis J. Shaffer (related document(s)171 Application to Employ filed by Creditor Committee Unsecured Creditors Committee). (Attachments: # 1 Certificate of No Objection) (Shaffer, Dennis) (Entered: 03/11/2025) |
| 03/11/2025 | 🌐207 | 0.528614 MB | Line *SUBMITTING CERTIFICATE OF NO OBJECTION REGARDING APPLICATION BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT AND RETENTION OF LOWENSTEIN SANDLER LLP AS COUNSEL, EFFECTIVE AS OF JANUARY 31, 2025* on behalf of Unsecured Creditors Committee Filed by Dennis J. Shaffer (related document(s)169 Application to Employ filed by Creditor Committee Unsecured Creditors Committee). (Attachments: # 1 Certificate of No Objection) (Shaffer, Dennis) (Entered: 03/11/2025) |
| 03/11/2025 | 🌐206 | 337.536 KB | Line *SUBMITTING CERTIFICATE OF NO OBJECTION REGARDING APPLICATION BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT AND RETENTION OF TYDINGS & ROSENBERG, LLP AS COUNSEL, EFFECTIVE AS OF JANUARY 31, 2025* on behalf of Unsecured Creditors Committee Filed by Dennis J. Shaffer (related document(s)170 Application to Employ filed by Creditor Committee Unsecured Creditors Committee). (Attachments: # 1 Certificate of No Objection) (Shaffer, Dennis) (Entered: 03/11/2025) |
| 03/11/2025 | 🌐205 | 9.645 KB | Notice of Appearance and Request for Notice on behalf of Blue Yonder, Inc. Filed by Christopher J. Giaimo. (Giaimo, Christopher) (Entered: 03/11/2025) |
| 03/10/2025 | 🌐204 | 2.210888 MB | Certificate of Service *re: Supplemental Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases [Docket No. 194]* Filed by Omni Agent Solutions (related document(s)194 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/10/2025) |
| 03/10/2025 | 🌐203 | 468.986 KB | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. SO ORDERED. THIS ORDER AMENDS THE ORDER ENTERED AT DOCKET No. 187. (related document(s):108 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 03/10/2025) |

| | | | |
|---|---|---|---|
| 03/10/2025 | 🌐 202<br><br>☐<br>470.506 KB | | Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date. SO ORDERED. THIS ORDER AMENDS THE ORDER ENTERED AT DOCKET NO. 189. (related document(s):141 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 03/10/2025) |
| 03/07/2025 | 🌐 201<br><br>☐<br>480.03 KB | | Order Authorizing the Employment and Retention of Stephenson Harwood LLP, as Special Counsel to the Debtors, Effective as of the Petition Date (related document(s):139 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 03/07/2025) |
| 03/07/2025 | 🌐 200<br><br>☐<br>410.33 KB | | Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date(related document(s):114 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 03/07/2025) |
| 03/06/2025 | 🌐 199<br><br>☐<br>1.383231 MB | | Certificate of Service *re: Order Authorizing the Employment and Retention of Saul Ewing LLP as Bankruptcy Counsel to the Debtors, Effective as of the Petition Date [Docket No. 185] and Order Authorizing Retention and Appointment of Omni Agent Solutions, Inc., as Administrative Agent for the Debtors, Effective as of the Petition Date [Docket No. 186]* Filed by Omni Agent Solutions (related document(s)185 Order on Application to Employ, 186 Order on Application to Employ). (Lowry, Randy) (Entered: 03/06/2025) |
| 03/06/2025 | 🌐 198<br><br>☐<br>1.383231 MB | | Restricted Document for Motion to Seal Filed by Jordan Rosenfeld (related document(s)197 Motion to Seal filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Gorin Declaration # 4 Exhibit C - Key Employee Incentive Plan # 5 Exhibit D - Key Employee Retention Plan) (Rosenfeld, Jordan) (Entered: 03/06/2025) |
| 03/06/2025 | 🌐 197<br><br>☐<br>409.604 KB | | Motion to Seal *Certain Unredacted Exhibits to the Debtors' Motion for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program (Hearing Date: March 27, 2025 at 10:00 a.m. (ET) / Objection Deadline: March 20, 2025)* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 03/06/2025) |
| 03/06/2025 | 🌐 196<br><br>☐<br>1.794021 MB | | Motion *for Entry of an Order Approving Key Employee Incentive Program and Key Employee Retention Program (Hearing Date: March 27, 2025 at 10:00 a.m. (ET) / Objection Deadline: March 20, 2025)* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Gorin Declaration # 4 Exhibit C - (REDACTED) Key Employee Incentive Plan # 5 Exhibit D - (REDACTED) Key Employee Retention Plan) (Rosenfeld, Jordan) (Entered: 03/06/2025) |

| | | | |
|---|---|---|---|
| 03/06/2025 | 🌐 195<br><br>☐<br>1.003022 MB | | Certificate of Service *re: Order Granting Debtors Motion to Reject the Agreement with Janney Montgomery Scott LLC Effective as of the Petition Date [Docket No. 188]* Filed by Omni Agent Solutions (related document(s)188 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 03/06/2025) |
| 03/05/2025 | 🌐 194<br><br>☐<br>2.099624 MB | | Supplemental Notice *of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* Filed by Diamond Comic Distributors, Inc. (related document(s)136 Order on Motion for Miscellaneous Relief, 160 Notice filed by Debtor Diamond Comic Distributors, Inc., 168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Exhibit 1 - Contracts Schedule) (Rosenfeld, Jordan) (Entered: 03/05/2025) |
| 03/03/2025 | 🌐 193<br><br>☐<br>1.682364 MB | | Declaration re: *Certification of Counsel Regarding Debtors Motion for Entry of an Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date* Filed by Jordan Rosenfeld (related document(s)114 Application to Employ filed by Debtor Diamond Comic Distributors, Inc., 165 Objection filed by U.S. Trustee US Trustee - Baltimore. (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 03/03/2025) |
| 03/03/2025 | 🌐 192<br><br>☐<br>245.778 KB | | Line *Certificate of No Objection Regarding Debtors Application for Entry of an Order Authorizing the Employment and Retention of Stephenson Harwood LLP, as Special Counsel to the Debtors, Effective as of the Petition Date* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)139 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 03/03/2025) |
| 03/03/2025 | 🌐 | | Hearing Set On (related document(s)139 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 3/5/2025 at 02:00 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 03/03/2025) |
| 03/03/2025 | 🌐 | | Hearing Set On (related document(s)165 Objection filed by U.S. Trustee US Trustee - Baltimore). Hearing scheduled for 3/5/2025 at 02:00 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 03/03/2025) |
| 03/01/2025 | 🌐 191<br><br>☐<br>1.523274 MB | | Certificate of Service *re: Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief [Docket No. 163]* Filed by Omni Agent Solutions (related document(s)163 Order on Motion to Use Cash Collateral). (Lowry, Randy) (Entered: 03/01/2025) |

| | | | |
|---|---|---|---|
| 02/28/2025 | 🌐190 | ☐ 1.654458 MB | Certificate of Service re: *Debtors Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief [Docket No. 168]* Filed by Omni Agent Solutions (related document(s)168 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 03/01/2025) |
| 02/28/2025 | 🌐189 | ☐ 0.557792 MB | Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date (related document(s):141 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/28/2025) |
| 02/28/2025 | 🌐188 | ☐ 481.942 KB | Order Granting Debtors Motion to Reject The Agreement with Janney Montgomery Scott LLC, Effective as of the Petition Date(related document(s):140 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/28/2025) |
| 02/28/2025 | 🌐187 | ☐ 0.553832 MB | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (related document(s):108 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/28/2025) |
| 02/28/2025 | 🌐186 | ☐ 0.513686 MB | Order Authorizing Retention and Appointment of Omni Agent Solutions, Inc., as Administrative Agent for the Debtors, Effective as of the Petition Date(related document(s):107 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/28/2025) |
| 02/28/2025 | 🌐185 | ☐ 489.364 KB | Order Authorizing the Employment and Retention of Saul Ewing LLP as Bankruptcy Counsel to the Debtors, Effective as of the Petition Date. (related document(s):106 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/28/2025) |
| 02/27/2025 | 🌐184 | ☐ 1.526038 MB | Certificate of Service re: *Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases [Docket No. 160]* Filed by Omni Agent Solutions (related document(s)160 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/27/2025) |
| 02/27/2025 | 🌐183 | ☐ 17.231334 MB | Certificate of Service re: *Notice of Sale, Bidding Procedures, Potential Auction, and Sale Hearing [Docket No. 159]* Filed by Omni Agent Solutions (related document(s)159 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/27/2025) |
| 02/27/2025 | 🌐182 | ☐ 1.1041 MB | Declaration re: *Certification of Counsel Regarding Debtors Motion for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and* |

| | | | |
|---|---|---|---|
| | | | *(II) Granting Related Relief* Filed by Jordan Rosenfeld (related document(s)108 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc. (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 02/27/2025) |
| 02/27/2025 | 🌐 181 | 245.308 KB | Line *Certificate of No Objection Regarding Debtors Motion to Reject Agreement With Janney Montgomery Scott LLC, Effective as of the Petition Date* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)140 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 02/27/2025) |
| 02/27/2025 | 🌐 180 | 247.788 KB | Line *Certificate of No Objection Regarding Debtors Application for Entry of an Order Authorizing the Employment and Retention of Saul Ewing LLP as Bankruptcy Counsel to the Debtors Effective as of the Petition Date* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)106 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 02/27/2025) |
| 02/26/2025 | 🌐 179 | 1.3132 MB | Certificate of Service *re: Certification of Counsel Regarding Proposed Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief [Docket No. 162]* Filed by Omni Agent Solutions (related document(s)162 Declaration filed by Debtor Diamond Comic Distributors, Inc.). (Osborne, Brian) (Entered: 02/26/2025) |
| 02/26/2025 | 🌐 178 | 1.074184 MB | Certificate of Service *re: Notice of Filing First Amendment to Debtor-In-Possession Credit Agreement [Docket No. 156]* Filed by Omni Agent Solutions (related document(s)156 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Osborne, Brian) (Entered: 02/26/2025) |
| 02/26/2025 | 🌐 177 | 2.113062 MB | Certificate of Service *re: Second Supplemental Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief [Docket No. 158]* Filed by Omni Agent Solutions (related document(s)158 Order on Motion to Use Cash Collateral). (Lowry, Randy) (Entered: 02/26/2025) |
| 02/25/2025 | 🌐 176 | 0.615128 MB | Certificate of Service *re: Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors Estate Holds a Substantial or Controlling Interest [Docket No. 144]* Filed by Omni Agent Solutions (related document(s)144 Report on Related Entities Form 426 filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/25/2025) |

| | 🌐 175 | ☐ 254.74 KB | Line *Certificate of No Objection Regarding Debtors Application Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for Entry of an Order Authorizing the Employment and Retention of Omni Agent Solutions, Inc., as Administrative Agent, Effective as of the Petition Date* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld (related document(s)107 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 02/25/2025) |
| 02/25/2025 | | | |
| | 🌐 174 | ☐ 1.351444 MB | Certificate of Service *re: Debtors Motion for an Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date [Docket No. 141]* Filed by Omni Agent Solutions (related document(s)141 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/25/2025) |
| 02/25/2025 | | | |
| | 🌐 173 | ☐ 2.047502 MB | Certificate of Service *re: Debtors Motion to Reject Agreement with Janney Montgomery Scott LLC, Effective as of the Petition Date [Docket No. 140]* Filed by Omni Agent Solutions (related document(s)140 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/24/2025) |
| 02/24/2025 | | | |
| | 🌐 172 | ☐ 0.997986 MB | Certificate of Service *re: Debtors Application for Entry of an Order Authorizing the Employment and Retention of Stephenson Harwood LLP, as Special Counsel to the Debtors, Effective as of the Petition Date [Docket No. 139]* Filed by Omni Agent Solutions (related document(s)139 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/24/2025) |
| 02/24/2025 | | | |
| | 🌐 171 | ☐ 3.585318 MB | Application to Employ Berkeley Research Group, LLC as Financial Advisor and Verified Statement of Proposed Party Filed by Unsecured Creditors Committee. Objections Due: March 10. Hearing March 27, 2025, at 10:00 a.m. Courtroom 9-D, Baltimore, Maryland 21201. (Attachments: # 1 Notice of Motion # 2 Service List # 3 Exhibit A # 4 Proposed Order) (Shaffer, Dennis) Modified on 2/26/2025 to enhance text. (McKenna, Shannon). (Entered: 02/24/2025) |
| 02/24/2025 | | | |
| | 🌐 170 | ☐ 3.500786 MB | Application to Employ Tydings & Rosenberg LLP as Counsel and Verified Statement of Proposed Party Filed by Unsecured Creditors Committee. Objections Due: March 10. Hearing March 27, 2025, at 10:00 a.m. Courtroom 9-D, Baltimore, Maryland 21201.(Attachments: # 1 Notice of Motion # 2 Service List # 3 Exhibit A # 4 Exhibit B # 5 Proposed Order) (Shaffer, Dennis) Modified on 2/26/2025 to enhance text. (McKenna, Shannon). (Entered: 02/24/2025) |
| 02/24/2025 | | | |
| | 🌐 169 | ☐ 3.700322 MB | Application to Employ Lowenstein Sandler LLP as Counsel and Verified Statement of Proposed Party Filed by Unsecured Creditors Committee. Objections Due: March 10. Hearing March 27, 2025, at 10:00 a.m. Courtroom 9-D, Baltimore, Maryland 21201.(Attachments: # 1 Notice of Motion # 2 Service List # 3 Exhibit A # 4 Exhibit B # 5 Proposed Order) (Shaffer, Dennis) Modified on 2/26/2025 to enhance text. (McKenna, Shannon). (Entered: 02/24/2025) |
| 02/24/2025 | | | |

| 02/21/2025 | | | Receipt of filing fee for Motion to Sell Free and Clear of Liens and Notice of Motion( 25-10308) [motion,msellnt] ( 199.00). Receipt number A43494561. Fee amount 199.00 (re: Doc # 168) (U.S. Treasury) (Entered: 02/21/2025) |
| --- | --- | --- | --- |
| 02/21/2025 | 🌐 168 | ☐ 0.880784 MB | Motion to Sell Description of Assets attached as Exhibit B Free and Clear of Liens and Notice of Motion. Fee Amount $199. Notice Served on 2/21/2025, Filed by Diamond Comic Distributors, Inc. Objections due by 03/14/2025. with three additional calendar days allowed if all parties are not served electronically. Hearing scheduled for 03/27/2025 at 10:00 AM - Courtroom 9-D. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Sale Order # 3 Exhibit B - Description of Assets) (Rosenfeld, Jordan) Modified on 2/24/2025 to fix text to reflect correct hearing date. (McKenna, Shannon). (Entered: 02/21/2025) |
| 02/20/2025 | 🌐 167 | ☐ 7.063722 MB | Certificate of Service *re: Supplemental Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief [Docket No. 132], Final Order Authorizing the Debtors to Administer Existing Customer Programs in the Ordinary Course of Business [Docket No. 133], Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Shippers and Freight Forwarders, and (II) Granting Related Relief [Docket No. 134], Final Order (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Critical Vendors, and (II) Granting Related Relief [Docket No. 135] and Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, (V) Establishing Notice and Procedures of Assumption and Assignment of Certain Executory Contracts and Leases, and (VI) Granting Related Relief [Docket No. 136]* Filed by Omni Agent Solutions (related document(s)132 Order on Motion to Use Cash Collateral, 133 Order on Motion for Miscellaneous Relief, 134 Order on Motion for Miscellaneous Relief, 135 Order on Motion for Miscellaneous Relief, 136 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 02/20/2025) |
| 02/20/2025 | 🌐 166 | ☐ 1.265938 MB | Certificate of Service *re: Debtors Motion for Entry of an Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date [Docket No. 114]* Filed by Omni Agent Solutions (related document(s)114 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/20/2025) |
| 02/20/2025 | 🌐 165 | ☐ 298.092 KB | Objection on behalf of US Trustee - Baltimore Filed by Hugh M. (UST) Bernstein (related document(s)114 Application to Employ filed by Debtor Diamond Comic Distributors, Inc.). (Bernstein, Hugh) (Entered: 02/20/2025) |

| | | | |
|---|---|---|---|
| 02/20/2025 | 🌐 164 | 3.618 MB | Certificate of Service re: *Debtors Application for Entry of an Order Authorizing the Employment and Retention of Saul Ewing LLP as Bankruptcy Counsel to the Debtors, Effective as of the Petition Date [Docket No. 106], Debtors Application Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for Entry of an Order Authorizing the Employment and Retention of Omni Agent Solutions, Inc., as Administrative Agent, Effective as of the Petition Date [Docket No. 107], and Debtors Motion for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief [Docket No. 108]* Filed by Omni Agent Solutions (related document(s)106 Application to Employ filed by Debtor Diamond Comic Distributors, Inc., 107 Application to Employ filed by Debtor Diamond Comic Distributors, Inc., 108 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/20/2025) |
| 02/19/2025 | 🌐 163 | 3.995988 MB | Final Order (I) Authorizing the Debtors to Obtain Post Petition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying The Automatic Stay; and (V) Granting Related Relief (related document(s):19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/19/2025) |
| 02/19/2025 | 🌐 162 | 19.808802 MB | Declaration re: *Certification of Counsel Regarding Proposed Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay and (V) Granting Related Relief* Filed by Jordan Rosenfeld (related document(s)19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 132 Order on Motion to Use Cash Collateral, 156 Notice filed by Debtor Diamond Comic Distributors, Inc., 158 Order on Motion to Use Cash Collateral, 161 Response filed by Creditor Committee Unsecured Creditors Committee). (Attachments: # 1 Exhibit A - Proposed Final DIP Order # 2 Exhibit B - Redline) (Rosenfeld, Jordan) (Entered: 02/19/2025) |
| 02/19/2025 | 🌐 161 | 70.755 KB | Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Final Approval of the Debtors' Dip Motion Filed by Stephen B. Gerald (related document(s)19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 54 Order on Motion to Use Cash Collateral, 132 Order on Motion to Use Cash Collateral, 158 Order on Motion to Use Cash Collateral). (Gerald, Stephen) Modified on 2/19/2025 to enhance text. (McKenna, Shannon). (Entered: 02/19/2025) |
| 02/18/2025 | 🌐 160 | 0.871068 MB | Notice *of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* Filed by Diamond Comic Distributors, Inc. (related document(s)136 Order on Motion for Miscellaneous Relief). (Rosenfeld, Jordan) (Entered: 02/18/2025) |
| 02/18/2025 | 🌐 159 | 296.304 KB | Notice *of Sale, Bidding Procedures, Potential Auction, and Sale Hearing* Filed by Diamond Comic Distributors, Inc. (related document(s)136 Order on Motion for Miscellaneous Relief). |

| | | | (Rosenfeld, Jordan) (Entered: 02/18/2025) |
|---|---|---|---|
| 02/18/2025 | 🌐 158 | 492.92 KB | Second Supplemental Interim Order (I) Authorizing the Debtors to Obtain Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying The Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief Order Granting Motion To Use Cash Collateral (related document(s):19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). FINAL HEARING: FEBRUARY 20,2025 at 2:00 PM. OBJECTIONS DUE BY NOON FEBRUARY 19,2025. (McKenna, Shannon) (Entered: 02/18/2025) |
| 02/18/2025 | 🌐 157 | 229.553 KB | Creditor Request for Notices Filed by TN Dept of Revenue. (Hantel, Gina) (Entered: 02/18/2025) |
| 02/18/2025 | 🌐 156 | 2.573356 MB | Notice *of Filing First Amendment to Debtor-In-Possession Credit Agreement* Filed by Diamond Comic Distributors, Inc. (related document(s)19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 54 Order on Motion to Use Cash Collateral, 132 Order on Motion to Use Cash Collateral). (Attachments: # 1 Exhibit A - First Amendment to Debtor-In-Possession Credit Agreement) (Rosenfeld, Jordan) (Entered: 02/18/2025) |
| 02/18/2025 | 🌐 155 | 6.361552 MB | Schedules A-H *for 25-10308 - Diamond Comic Distributors, Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/18/2025) |
| 02/18/2025 | 🌐 154 | 2.056657 MB | Statement of Financial Affairs for Non-Individual *for 25-10308 - Diamond Comic Distributors, Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/18/2025) |
| 02/17/2025 | 🌐 153 | 0.995711 MB | Statement of Financial Affairs for Non-Individual *for 25-10312- Diamond Select Toys & Collectibles, LLC* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/17/2025) |
| 02/17/2025 | 🌐 152 | 2.408067 MB | Schedules A-H *for 25-10312 - Diamond Select Toys & Collectibles, LLC* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/17/2025) |
| 02/17/2025 | 🌐 151 | 473.504 KB | Statement of Financial Affairs for Non-Individual *for 25-10311 - Comic Holdings, Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/17/2025) |
| 02/17/2025 | 🌐 150 | 0.631912 MB | Schedules A-H *Summary of Assets and Liabilities for 25-10311 - Comic Holdings, Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/17/2025) |

| Date | Doc | Size | Description |
|---|---|---|---|
| 02/17/2025 | 🌐 149 | 0.630505 MB | Schedules A-H *Summary of Assets and Liabilities for 25-10309 - Comic Exporters, Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/17/2025) |
| 02/17/2025 | 🌐 148 | 473.533 KB | *Statement of Financial Affairs for Non-Individual for 25-10309 Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors Schedules and Statements - Comic Exporters, Inc.* on behalf of Diamond Comic Distributors, Inc. Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) Modified on 2/18/2025 to enhance text. (McKenna, Shannon). (Entered: 02/17/2025) |
| 02/17/2025 | 🌐 147 | 3.15246 MB | Certificate of Service *re: Final Order (I) Authorizing Debtors to (A) Continue Insurance Policies and Agreements Relating Thereto, (B) Honor Certain Prepetition Obligations in Respect Thereof, and (C) Renew, Revise, Extend, Supplement or Enter into New Insurance Coverage as Needed, and (II) Granting Related Relief [Docket No. 127], Final Order (I) Authorizing Debtors Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving Objections by Utility Companies, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service [Docket No. 128], Final Order Authorizing the Debtors to (I) Pay Certain Prepetition Taxes and Fees, and (II) Granting Related Relief [Docket No. 129], and Final Order (I) Authorizing Debtors Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations, (II) Authorizing Continuation of Ordinary Course Intercompany Transactions, (III) Extending Time to Comply with the Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief [Docket No. 130]* Filed by Omni Agent Solutions (related document(s)127 Order on Motion for Miscellaneous Relief, 128 Order on Motion for Continuation of Utility Service, 129 Order on Motion for Miscellaneous Relief, 130 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 02/17/2025) |
| 02/17/2025 | 🌐 146 | 1.02771 MB | Certificate of Service *re: Order (I) Authorizing the Retention and Employment of Raymond James & Associates, Inc. as the Debtors Investment Banker, Effective as of the Petition Date, and (II) Granting Related Relief [Docket No. 126]* Filed by Omni Agent Solutions (related document(s)126 Order on Motion for Miscellaneous Relief). (Lowry, Randy) (Entered: 02/17/2025) |
| 02/14/2025 | 🌐 145 | 131.611 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Costella, Richard) (Entered: 02/14/2025) |
| 02/13/2025 | 🌐 144 | 0.819394 MB | Periodic Report on Related Entities Regarding Value, Operations and Profitability of Entities in which the Estate Holds a Substantial or Controlling Interest. Report as of: 2/13/2025 Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 02/13/2025) |
| 02/13/2025 | 🌐 143 | 3.512684 MB | Certificate of Service *re: Declaration of Geoffrey Richards in Support of Debtors Motion for Entry of an Order, Inter Alia, Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets [Docket No. 116], Declaration of Robert Gorin in Support of Debtors Motion for Entry of an Order, Inter Alia,* |

| | | |
|---|---|---|
| | | *Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets [Docket No. 117], and Notice of Agenda of Matters Scheduled for Hearing on February 10, 2025 at 2:00 P.M. (ET) [Docket No. 119]* Filed by Omni Agent Solutions (related document(s)116 Declaration filed by Debtor Diamond Comic Distributors, Inc., 117 Declaration filed by Debtor Diamond Comic Distributors, Inc., 119 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/13/2025) |
| 02/12/2025 | 🌐142  43.54 KB | BNC Certificate of Mailing. (related document(s)123 Transcript). No. of Notices: 5. Notice Date 02/12/2025. (Admin.) (Entered: 02/13/2025) |
| 02/12/2025 | 🌐141  440.877 KB | Motion *Debtors Motion for an Order Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business Effective as of the Petition Date / Hearing Date: March 5, 2025 at 2:00 p.m. (ET) / Objection Deadline: February 26, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 02/12/2025) |
| 02/12/2025 | 🌐140  0.953409 MB | Motion *Debtors Motion to Reject Agreement with Janney Montgomery Scott LLC, Effective as of the Petition Date / Hearing Date: March 5, 2025 at 2:00 p.m. (ET) / Objection Deadline: February 26, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Termination Notice) (Rosenfeld, Jordan) (Entered: 02/12/2025) |
| 02/12/2025 | 🌐139  1.990958 MB | Application to Employ Stephenson Harwood LLP as Special Counsel *Debtors Application for Entry of an Order Authorizing the Employment and Retention of Stephenson Harwood LLP, as Special Counsel to the Debtors, Effective as of the Petition Date / Hearing Date: March 5, 2025 at 2:00 p.m. (ET) / Objection Deadline: February 26, 2025* and Verified Statement of Proposed Party Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Goldsmith Declaration # 4 Exhibit C - Gorin Declaration) (Rosenfeld, Jordan) (Entered: 02/12/2025) |
| 02/12/2025 | 🌐138  230.728 KB | Notice of Appearance and Request for Notice Filed by Dynamic Forces, Inc.. (Fasano, Justin) (Entered: 02/12/2025) |
| 02/11/2025 | 🌐137  126.989 KB | Notice of Appearance and Request for Notice Filed by Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd.. (Polard, Steven) (Entered: 02/11/2025) |
| 02/11/2025 | 🌐136  0.80223 MB | Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases and VI Granting Related Relief (related document(s):68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). SALE OBJECTION DEADLINE: MARCH 14, 2025. SALE |

| | | | |
|---|---|---|---|
| | | | HEARING: MARCH 27, 2025 AT 10:00 A.M. (McKenna, Shannon) Modified on 2/11/2025 to enhance text. (McKenna, Shannon). (Entered: 02/11/2025) |
| 02/11/2025 | 🌐135 | 437.256 KB | Final Order (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Critical Vendors, and (II) Granting Related Relief (related document(s):18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/11/2025) |
| 02/11/2025 | 🌐134 | 459.994 KB | Final Order (I) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers and Freight Forwarders, and (II) Granting Related Relief (related document(s):17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/11/2025) |
| 02/11/2025 | 🌐133 | 461.058 KB | Final Order Authorizing the Debtors to Administer Existing Customer Programs in the Ordinary Course of Business (related document(s):16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/11/2025) |
| 02/11/2025 | 🌐132 | 0.571394 MB | Supplemental Interim Order (I) Authorizing the Debtors to Obtain Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying The Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief (related document(s):19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). Final Hearing on the Motion February 18, 2025 at 3:00 p.m. (Eastern). Any objection by the Committee to the Motion shall be filed on or before noon (Eastern) on February 17, 2025. (McKenna, Shannon) (Entered: 02/11/2025) |
| 02/11/2025 | 🌐131 | 0.598576 MB | Order Granting Motion To Appear pro hac vice - Steven Polard for Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd (related document(s):124 Motion to Appear pro hac vice filed by Creditor Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd.). (McKenna, Shannon) (Entered: 02/11/2025) |
| 02/10/2025 | 🌐130 | 463.084 KB | Final Order (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations, (II) Authorizing Continuation of Ordinary Course Intercompany Transactions, (III) Extending Time to Comply With the Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relie(related document(s):14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐129 | 0.509244 MB | Final Order Authorizing The Debtors to (I) Pay Certain PrePetition Taxes and Fees, and (II) Granting Related Relief (related document(s):12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/10/2025) |

| | | | |
|---|---|---|---|
| 02/10/2025 | 🌐 128 | ☐ 0.516508 MB | Final Order (I) Authorizing Debtor's Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving Objections By Utility Companies, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service(related document(s):11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 127 | ☐ 473.164 KB | Final Order (I) Authorizing the Debtors to (A) Continue Insurance Policies and Agreements Relating Thereto, (B) Honor Certain Prepetition Obligations in Respect Thereof, and (C) Renew, Revise, Extend, Supplement or Enter Into New Insurance Coverage, and (II) Granting Related Relief (related document(s):10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 126 | ☐ 464.75 KB | Order (I) Authorizing the Retention and Employment of Raymond James & Associates, Inc. As the Debtors' Investment Banker, Effective as of the Petition Date, and (II) Granting Related Relief (related document(s):67 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 | | Continued Hearing Set On (related document(s)19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 2/18/2025 at 03:00 PM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 125 | ☐ 3.16344 MB | Evidentiary Hearing Held (related document(s)10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 67 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 118 Response filed by Creditor Committee Unsecured Creditors Committee). (Attachments: # 1 Debtor's Exhibit List) P.10, P.11, P.12, P.14, P.16, P.17, P.18 - FINAL AUTHORIZATION APPROVED. P.19 - FURTHER INTERIM AUTHORIZATION APPROVED. CONTINUED HEARING SET FOR 2/18/2025 AT 3:00 PM. P.67 - APPROVED. P.68 - APPROVED. Orders to be prepared by Debtor's Counsel. (Scott, Cherita) (Entered: 02/10/2025) |
| 02/10/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43442719. Fee amount 100.00 (re: Doc # 124) (U.S. Treasury) (Entered: 02/10/2025) |

| | | | |
|---|---|---|---|
| 02/10/2025 | 🌐 124 | ☐ 1.117519 MB | Motion to Appear pro hac vice *of Steven G. Polard, Esquire of Ropers Majeski.* Filed by Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd.. (Attachments: # 1 Proposed Order) (Leibowitz, Gary) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 123 | ☐ 1.870862 MB | Transcript of Hearing held on 1/15/2025 before Judge David E. Rice. Transcript was received on 2/10/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)2 Motion for Joint Administration filed by Debtor Diamond Comic Distributors, Inc., 5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 7 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 8 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 15 Motion to Pay Pre-Petition Wages filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). Notice of Intent to Request Redaction Deadline Due By 2/18/2025. Redaction Request Due By 3/3/2025. Redacted Transcript Submission Due By 3/13/2025. Transcript access will be restricted through 5/12/2025. (Walston, Daniel) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 122 | ☐ 1.122018 MB | Certificate of Service *(Supplemental Service) re: Amended Notice of Chapter 11 Bankruptcy Case [Docket No. 88]* Filed by Omni Agent Solutions (related document(s)88 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 121 | ☐ 12.246092 MB | Certificate of Service *re: Amended Notice of Chapter 11 Bankruptcy Case [Docket No. 88]* Filed by Omni Agent Solutions (related document(s)88 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 02/10/2025) |
| 02/10/2025 | 🌐 120 | ☐ 11.85 KB | Notice of Appearance and Request for Notice Filed by Bandai Namco Toys & Collectibles America, Inc, and Bandai Co., Ltd.. (Leibowitz, Gary) (Entered: 02/10/2025) |

| | | | |
|---|---|---|---|
| 02/10/2025 | ● | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/16/2025 a notice RE: Meeting of Creditors Chapter 11 TO ARA, Inc. Attn: Amelia Garcia 602 Main St. Ste. 300 Cincinnati, OH 45202-2509, TO TMP International, Inc. Attn: Colt Homme 3032 S. Cedar St. Ste. D Tacoma, WA 98409-4830; Mailed on 01/16/2025 a notice RE: Notice of Hearing TO ARA, Inc. Attn: Amelia Garcia 602 Main St. Ste. 300 Cincinnati, OH 45202-2509, TO TMP International, Inc. Attn: Colt Homme 3032 S. Cedar St. Ste. D Tacoma, WA 98409-4830. (admin) (Entered: 02/10/2025) |
| 02/07/2025 | ● 119 | ☐ 135.363 KB | Notice *of Agenda of Matters Scheduled for Hearing on February 10, 2025 at 2:00 P.M. (ET)* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 02/07/2025) |
| 02/07/2025 | ● 118 | ☐ 176.37 KB | Response on behalf of Unsecured Creditors Committee Filed by Stephen B. Gerald (related document(s)10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 67 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Gerald, Stephen) (Entered: 02/07/2025) |
| 02/07/2025 | ● 117 | ☐ 297.694 KB | Declaration re: *Declaration of Robert Gorin in Support of Debtors Motion for Entry of an Order, Inter Alia, Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets* Filed by Jordan Rosenfeld (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 02/07/2025) |
| 02/07/2025 | ● 116 | ☐ 308.92 KB | Declaration re: *Declaration of Geoffrey Richards in Support of Debtors Motion for Entry of an Order, Inter Alia, Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets* Filed by Jordan Rosenfeld (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 02/07/2025) |
| 02/06/2025 | ● 115 | ☐ 316.184 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Lee, Jung Yong) (Entered: 02/06/2025) |
| 02/06/2025 | ● 114 | ☐ 3.157907 MB | Application to Employ Getzler Henrich & Associates LLC as Management Services *Debtors Motion for Entry of an Order Authorizing (I) Retention and Employment of Getzler Henrich & Associates LLC, to Provide Interim Management Services, and (II) the Designation of Robert Gorin and William Henrich as Co-Chief Restructuring Officers to the Debtors, Effective as of the Petition Date* |

| | | | |
|---|---|---|---|
| | | | */ Hearing Date: March 5, 2025 at 2:00 p.m. (ET) / Objection Deadline: February 20, 2025* and Verified Statement of Proposed Party Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Engagement Letters # 4 Exhibit C - Gorin Declaration) (Rosenfeld, Jordan) (Entered: 02/06/2025) |
| 02/06/2025 | 🌐113 | ☐ 26.351 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Gerald, Stephen) (Entered: 02/06/2025) |
| 02/06/2025 | 🌐112 | ☐ 166.205 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Frankel, Chelsea) (Entered: 02/06/2025) |
| 02/06/2025 | 🌐111 | ☐ 164.13 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Papandrea, Michael) (Entered: 02/06/2025) |
| 02/06/2025 | 🌐110 | ☐ 164.818 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Finizio, Gianfranco) (Entered: 02/06/2025) |
| 02/06/2025 | 🌐109 | ☐ 224.87 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Nathan, Bruce) (Entered: 02/06/2025) |
| 02/05/2025 | 🌐108 | ☐ 433.016 KB | Motion *Debtors Motion for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief / Hearing Date: March 5, 2025 at 2:00 p.m. (ET) / Objection Deadline: February 19, 2025* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 02/05/2025) |
| 02/05/2025 | 🌐107 | ☐ 1.599348 MB | Application to Employ Omni Agent Solutions, Inc. as Administrative Agent *Debtors Application Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 for Entry of an Order Authorizing the Employment and Retention of Omni Agent Solutions, Inc., as Administrative Agent, Effective as of the Petition Date / Hearing Date: March 5, 2025 at 2:00 p.m. (ET) / Objection Deadline: February 19, 2025* and Verified Statement of Proposed Party Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Deutch Declaration # 4 Exhibit C - Engagement Agreement) (Rosenfeld, Jordan) (Entered: 02/05/2025) |
| 02/05/2025 | 🌐106 | ☐ 0.746325 MB | Application to Employ Saul Ewing LLP as Counsel to the Debtors *Debtors Application for Entry of an Order Authorizing the Employment and Retention of Saul Ewing LLP as Bankruptcy Counsel to the Debtors, Effective as of the Petition Date / Hearing Date: March 5, 2025 at 2:00 p.m. (ET) / Objection Deadline: February 19, 2025* and Verified Statement of Proposed Party Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Hampton Declaration # 4 Exhibit C - Gorin Declaration) (Rosenfeld, Jordan) (Entered: 02/05/2025) |

| | | | |
|---|---|---|---|
| 02/05/2025 | 🌐 105 | ☐ 2.035108 MB | Certificate of Service *re: Interim Order (I) Approving Debtors Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures to Resolve Requests for Additional Assurance and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service [Docket No. 47], Stay Violation Letter for Utilities, and Delinquent Notice* Filed by Omni Agent Solutions (related document(s)47 Order on Motion for Continuation of Utility Service). (Lowry, Randy) (Entered: 02/05/2025) |
| 02/04/2025 | 🌐 104 | ☐ 0.528562 MB | Order Granting Motion To Appear pro hac vice - Chelsea R. Frankel for Official Committee of Unsecured Creditors(related document(s):94 Motion to Appear pro hac vice filed by Attorney Stephen B Gerald). (McKenna, Shannon) (Entered: 02/04/2025) |
| 02/04/2025 | 🌐 103 | ☐ 0.523938 MB | Order Granting Motion To Appear pro hac vice - Michael Papandrea for Official Committee of Unsecured Creditors (related document(s):93 Motion to Appear pro hac vice filed by Attorney Stephen B Gerald). (McKenna, Shannon) (Entered: 02/04/2025) |
| 02/04/2025 | 🌐 102 | ☐ 0.522154 MB | Order Granting Motion To Appear pro hac vice - Bruce S. Nathan for Official Committee of Unsecured Creditors (related document(s):92 Motion to Appear pro hac vice filed by Attorney Stephen B Gerald). (McKenna, Shannon) (Entered: 02/04/2025) |
| 02/04/2025 | 🌐 101 | ☐ 0.52044 MB | Order Granting Motion To Appear pro hac vice - Gianfranco Finizio for Official Committee of Unsecured Creditors (related document(s):91 Motion to Appear pro hac vice filed by Attorney Stephen B Gerald). (McKenna, Shannon) (Entered: 02/04/2025) |
| 02/04/2025 | 🌐 100 | ☐ 1.484406 MB | Stipulation By Diamond Comic Distributors, Inc. and Proposed Counsel for the Official Committee of Unsecured Creditors re Stipulation to Extend Objection Deadline for Matters Scheduled for February 10, 2025, at 2:00 P.M. (ET) Filed by Jordan Rosenfeld (related document(s)10 Motion for Miscellaneous Relief by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 67 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 02/04/2025) |
| 02/03/2025 | 🌐 99 | ☐ 318.655 KB | Notice *of Reclamation Demand of The Pokemon Company International, Inc.* Filed by The Pokemon Company International, Inc.. (Daniels, David) (Entered: 02/03/2025) |

| | | | |
|---|---|---|---|
| 02/03/2025 | 🌐 98 | ☐ 102.587 KB | Notice of Appearance and Request for Notice Filed by The Pokemon Company International, Inc.. (Daniels, David) (Entered: 02/03/2025) |
| 02/03/2025 | 🌐 97 | ☐ 3.48392 MB | Notice *Amended Notice of Final Hearing to Consider First Day Pleadings and Hearing on Raymond James Application and Bidding Procedures Motion / Hearing Date: February 10, 2025, at 2:00 p.m. (ET) / Objection Deadline: February 3, 2025, at 4:00 p.m. (ET)* Filed by Diamond Comic Distributors, Inc. (related document(s)10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 67 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan). Modified on 2/4/2025 to fix linkage. (McKenna, Shannon). (Entered: 02/03/2025) |
| 02/03/2025 | 🌐 96 | ☐ 317.085 KB | Notice of Appearance and Request for Notice Filed by Unsecured Creditors Committee. (Shaffer, Dennis) (Entered: 02/03/2025) |
| 02/03/2025 | 🌐 95 | ☐ 393.22 KB | Support Document */Notice of Reclamation Demand* Filed by Eric George Korphage. (Attachments: # 1 Exhibit A) (Korphage, Eric) (Entered: 02/03/2025) |
| 01/31/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43403063. Fee amount 100.00 (re: Doc # 94) (U.S. Treasury) (Entered: 01/31/2025) |
| 01/31/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43403063. Fee amount 100.00 (re: Doc # 93) (U.S. Treasury) (Entered: 01/31/2025) |
| 01/31/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43403063. Fee amount 100.00 (re: Doc # 92) (U.S. Treasury) (Entered: 01/31/2025) |
| 01/31/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43403063. Fee amount 100.00 (re: Doc # 91) (U.S. Treasury) (Entered: 01/31/2025) |
| 01/31/2025 | 🌐 94 | ☐ 187.142 KB | Motion to Appear pro hac vice *(Chelsea R. Frankel)* Filed by Stephen B Gerald. (Attachments: # 1 Proposed Order) (Gerald, Stephen) (Entered: 01/31/2025) |

| | | | |
|---|---|---|---|
| 01/31/2025 | 🌐 93 | ☐ 187.106 KB | Motion to Appear pro hac vice *(Michael Papandrea)* Filed by Stephen B Gerald. (Attachments: # 1 Proposed Order) (Gerald, Stephen) (Entered: 01/31/2025) |
| 01/31/2025 | 🌐 92 | ☐ 187.621 KB | Motion to Appear pro hac vice *(Bruce S. Nathan)* Filed by Stephen B Gerald. (Attachments: # 1 Proposed Order) (Gerald, Stephen) (Entered: 01/31/2025) |
| 01/31/2025 | 🌐 91 | ☐ 188.556 KB | Motion to Appear pro hac vice *(Gianfranco Finizio)* Filed by Stephen B Gerald. (Attachments: # 1 Proposed Order) (Gerald, Stephen) (Entered: 01/31/2025) |
| 01/31/2025 | 🌐 | | Hearing Set On (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 2/6/2025 at 10:00 AM. In person hearing - Courtroom 9-D - Baltimore, Judge Rice. (Scott, Cherita) (Entered: 01/31/2025) |
| 01/29/2025 | 🌐 90 | ☐ 137.932 KB | Notice of Appointment of Creditors' Committee . Filed by US Trustee - Baltimore. (Bernstein, Hugh) (Entered: 01/29/2025) |
| 01/29/2025 | 🌐 89 | ☐ 139.446 KB | Creditor Request for Notices on behalf of NECA, LLC *Notice of Appearance and Request for Service of Papers* Filed by Andrew Brown. (Brown, Andrew) (Entered: 01/29/2025) |
| 01/29/2025 | 🌐 88 | ☐ 188.035 KB | Amended Notice *of Commencement* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 01/29/2025) |
| 01/27/2025 | 🌐 87 | ☐ 0.897117 MB | Certificate of Service *re: Order Granting Debtors Motion to Shorten Notice of the Debtors Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases [Docket No. 72] and Amended Notice of the Debtors Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases [Docket No. 76]* Filed by Omni Agent Solutions (related document(s)72 Order on Motion for Miscellaneous Relief, 76 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 01/27/2025) |
| 01/27/2025 | 🌐 86 | ☐ 107.134 KB | Notice of Appearance and Request for Notice Filed by Diamond Comic Distributors, Inc.. (Smargiassi, Nicholas) (Entered: 01/27/2025) |
| 01/27/2025 | 🌐 85 | ☐ 106.613 KB | Notice of Appearance and Request for Notice Filed by Diamond Comic Distributors, Inc.. (Topper, Paige) (Entered: 01/27/2025) |

| | | | |
|---|---|---|---|
| 01/27/2025 | 🌐 84 | ☐ 107.768 KB | Notice of Appearance and Request for Notice Filed by Diamond Comic Distributors, Inc.. (Isenberg, Adam) (Entered: 01/27/2025) |
| 01/27/2025 | 🌐 83 | ☐ 106.552 KB | Notice of Appearance and Request for Notice Filed by Diamond Comic Distributors, Inc.. (Minuti, Mark) (Entered: 01/27/2025) |
| 01/27/2025 | 🌐 82 | ☐ 108.172 KB | Notice of Appearance and Request for Notice Filed by Diamond Comic Distributors, Inc.. (Hampton, Jeffrey) (Entered: 01/27/2025) |
| 01/23/2025 | 🌐 81 | ☐ 1.005924 MB | Certificate of Service *re: Debtors Motion for Entry of an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases [Docket No. 68] and Debtors Motion to Shorten Notice of the Debtors Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases [Docket No. 70]* Filed by Omni Agent Solutions (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 70 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 01/23/2025) |
| 01/23/2025 | 🌐 80 | ☐ 0.50303 MB | Order Granting Motion To Appear pro hac vice - Ian Winters for NECA, LLC (related document(s):75 Motion to Appear pro hac vice filed by Creditor NECA, LLC). (McKenna, Shannon) (Entered: 01/23/2025) |
| 01/23/2025 | 🌐 79 | ☐ 495.732 KB | Order Granting Motion To Appear pro hac vice - Stephanie R. Sweeney for NECA, LLC (related document(s):74 Motion to Appear pro hac vice filed by Creditor NECA, LLC). (McKenna, Shannon) (Entered: 01/23/2025) |
| 01/23/2025 | 🌐 78 | ☐ 491.362 KB | Order Granting Motion To Appear pro hac vice- Andrew Brown for NECA, LLC (related document(s):73 Motion to Appear pro hac vice filed by Creditor NECA, LLC). (McKenna, Shannon) (Entered: 01/23/2025) |
| 01/22/2025 | 🌐 77 | ☐ 177.953728 MB | Certificate of Service *re First Day Pleadings* Filed by Omni Agent Solutions (related document(s)2 Motion for Joint Administration filed by Debtor Diamond Comic Distributors, Inc., 3 Notice filed by Debtor Diamond Comic Distributors, Inc., 5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 7 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 8 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 9 Support Document filed by Debtor Diamond Comic Distributors, Inc., 10 Motion for |

| | | | |
|---|---|---|---|
| | | | Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 15 Motion to Pay Pre-Petition Wages filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 20 Declaration filed by Debtor Diamond Comic Distributors, Inc., 21 Declaration filed by Debtor Diamond Comic Distributors, Inc., 41 Order on Motion For Joint Administration, 42 Order on Motion for Miscellaneous Relief, 43 Order on Motion for Miscellaneous Relief, 44 Order on Motion to Extend Time, 46 Order on Motion for Miscellaneous Relief, 47 Order on Motion for Continuation of Utility Service, 48 Order on Motion for Miscellaneous Relief, 49 Order on Motion for Miscellaneous Relief, 50 Order on Motion to Pay Pre-Petition Wages, 51 Order on Motion for Miscellaneous Relief, 52 Order on Motion for Miscellaneous Relief, 53 Order on Motion for Miscellaneous Relief, 54 Order on Motion to Use Cash Collateral, 66 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Osborne, Brian) (Entered: 01/22/2025) |
| 01/22/2025 | 🌐 76 | 361.662 KB | Notice *Amended Notice of The Debtors Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of The Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases / Objection Deadline: February 3, 2025 at 4:00 p.m. (ET) / Hearing Date: February 6, 2025 at 10:00 a.m. (ET)* Filed by Diamond Comic Distributors, Inc. (related document(s)68 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 72 Order on Motion for Miscellaneous Relief). (Rosenfeld, Jordan) (Entered: 01/22/2025) |
| 01/22/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43352956. Fee amount 100.00 (re: Doc # 75) (U.S. Treasury) (Entered: 01/22/2025) |
| 01/22/2025 | 🌐 75 | 298.902 KB | Motion to Appear pro hac vice *(Ian Winters, Esq.)* Filed by NECA, LLC. (Guttman, Zvi) (Entered: 01/22/2025) |
| 01/22/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43352910. Fee amount 100.00 (re: Doc # 74) (U.S. Treasury) (Entered: 01/22/2025) |
| 01/22/2025 | 🌐 74 | 233.412 KB | Motion to Appear pro hac vice *(Stephanie R. Sweeney, Esq.)* Filed by NECA, LLC. (Guttman, Zvi) (Entered: 01/22/2025) |

| | | | |
|---|---|---|---|
| 01/22/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43352877. Fee amount 100.00 (re: Doc # 73) (U.S. Treasury) (Entered: 01/22/2025) |
| 01/22/2025 | 🌑 73 | ☐ 282.203 KB | Motion to Appear pro hac vice *(Andrew Brown, Esq.)* Filed by NECA, LLC. (Guttman, Zvi) (Entered: 01/22/2025) |
| 01/22/2025 | 🌑 72 | ☐ 0.817068 MB | Order GRANTING Debtor's Motion to Shorten Notice of The Debtors Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases (related document(s): 70 Debtors Motion to Shorten Notice of The Debtors Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases Filed by Diamond Comic Distributors, Inc RE: 68Debtors Motion for Entry of an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and, assignment of Certain Executory Contracts and Leases Filed by Diamond Comic Distributors, Inc). OBJECTIONS DUE NO LATER THEN FEBRUARY 3, 2025 at 4:00p.m.HEARING SHALL BE HELD ON FEBRUARY 6, 2025 AT 10:00 AM. (McKenna, Shannon) (Entered: 01/22/2025) |
| 01/21/2025 | 🌑 71 | ☐ 12.759 KB | Notice of Appearance and Request for Notice on behalf of NECA, LLC Filed by Zvi Guttman. (Guttman, Zvi) (Entered: 01/21/2025) |
| 01/21/2025 | 🌑 70 | ☐ 280.983 KB | Motion *Debtors Motion to Shorten Notice of The Debtors Motion for an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases (Re: D.I. 68)* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 01/21/2025) |
| 01/21/2025 | 🌑 69 | ☐ 2.79297 MB | Certificate of Service *re: Debtors Application for Entry of an Order (I) Authorizing the Retention and Employment of Raymond James & Associates, Inc., as the Debtors Investment Banker, Effective as of the Petition Date and (II) Granting Related Relief [Docket No. 67]* Filed by Omni Agent Solutions (related document(s)67 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Lowry, Randy) (Entered: 01/21/2025) |

| | | | |
|---|---|---|---|
| 01/21/2025 | 🌐 68 | 1.538483 MB | Motion *Debtors Motion for Entry of an Order (I) Authorizing and Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors Assets, (II) Approving Bid Protections, (III) Scheduling an Auction and a Sale Hearing, (IV) Approving the Form and Manner of Notice Thereof, and (V) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order # 3 Exhibit B - Stalking Horse Agreement) (Rosenfeld, Jordan) (Entered: 01/21/2025) |
| 01/17/2025 | 🌐 67 | 6.603169 MB | Motion *Debtors Application for Entry of an Order (I) Authorizing the Retention and Employment of Raymond James & Associates, Inc., as the Debtors Investment Banker, Effective as of the Petition Date and (II) Granting Related Relief / Hearing Date: February 6, 2025, at 10:00 a.m. (ET) / Objection Deadline: February 3, 2025, at 4:00 p.m. (ET)* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Engagement Letter # 3 Exhibit C - Richards Declaration # 4 Supplement Notice of the Debtors Application for Entry of An Order) (Rosenfeld, Jordan) (Entered: 01/17/2025) |
| 01/17/2025 | 🌐 66 | 1.973224 MB | Notice *Notice of Final Hearing to Consider First Day Pleadings / Hearing Date: February 6, 2025, at 10:00 a.m. (ET) / Objection Deadline: February 3, 2025, at 4:00 p.m. (ET)* Filed by Diamond Comic Distributors, Inc. (related document(s)10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc. (Rosenfeld, Jordan) Modified on 1/21/2025 to update matters set for hearing. (McKenna, Shannon). (Entered: 01/17/2025) |
| 01/16/2025 | 🌐 65 | 50.062 KB | BNC Certificate of Mailing - Hearing. (related document(s)22 Notice of Hearing). No. of Notices: 29. Notice Date 01/16/2025. (Admin.) (Entered: 01/17/2025) |
| 01/16/2025 | 🌐 64 | 56.75 KB | BNC Certificate of Mailing - Meeting of Creditors. (related document(s)4 Meeting of Creditors Chapter 11). No. of Notices: 30. Notice Date 01/16/2025. (Admin.) (Entered: 01/17/2025) |
| 01/16/2025 | 🌐 63 | 494.194 KB | Order Granting Motion To Appear pro hac vice - Nicholas Smargiassi for Diamond Comic Distributors, Inc (related document(s):37 Motion to Appear pro hac vice filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |

| | | | |
|---|---|---|---|
| 01/16/2025 | 🌐62<br>495.744 KB | ☐ | Order Granting Motion To Appear pro hac vice - Turner N. Falk for Diamond Comic Distributors, Inc (related document(s):36 Motion to Appear pro hac vice filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐61<br>493.894 KB | ☐ | Order Granting Motion To Appear pro hac vice - Adam H. Isenberg for Diamond Comic Distributors, Inc (related document(s):35 Motion to Appear pro hac vice filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐60<br>0.501286 MB | ☐ | Order Granting Motion To Appear pro hac vice - Jeffrey C. Hampton for Diamond Comic Distributors, Inc (related document(s):34 Motion to Appear pro hac vice filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐59<br>0.501354 MB | ☐ | Order Granting Motion To Appear pro hac vice - Paige N. Topper for Diamond Comic Distributors, Inc (related document(s):33 Motion to Appear pro hac vice filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐58<br>497.3 KB | ☐ | Order Granting Motion To Appear pro hac vice - Mark Minuti for Diamond Comic Distributors, Inc (related document(s):32 Motion to Appear pro hac vice filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐57<br>491.91 KB | ☐ | Order Granting Motion To Appear pro hac vice - David L.Ruediger for JP Morgan Chase Bank, N.A. (related document(s):28 Motion to Appear pro hac vice filed by Creditor JPMorgan Chase Bank, N.A.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐56<br>495.904 KB | ☐ | Order Granting Motion To Appear pro hac vice - Jonathan W. Young for JPMorgan Chase Bank, N.A.(related document(s):27 Motion to Appear pro hac vice filed by Creditor JPMorgan Chase Bank, N.A.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐55<br>491.16 KB | ☐ | Order Granting Motion To Appear pro hac vice - Katherine E. Culbertson for JPMorgan Chase Bank, N.A. (related document(s):26 Motion to Admit Katherine E. Culbertson pro hac vice Filed by JPMorgan Chase Bank, N.A. (McKenna, Shannon) Modified on 1/16/2025 to enhance text. (McKenna, Shannon). (Entered: 01/16/2025) |
| 01/16/2025 | 🌐54<br>4.77797 MB | ☐ | Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying The Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief(related document(s):19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐53<br>0.502732 MB | ☐ | Interim Order (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Critical Vendors, and (II) Granting Related Relief (related document(s):18 Motion for Miscellaneous Relief filed |

| | | | |
|---|---|---|---|
| | | | by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 52<br>490.692 KB | ☐ | Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers and Freight Forwarders, and (II) Granting Related Relief (related document(s):17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 51<br>495.368 KB | ☐ | Interim Order Authorizing the Debtors to Administer Existing Customer Programs in the Ordinary Course of Business (related document(s):16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 50<br>0.88408 MB | ☐ | Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain Their Compensation and Benefits Programs, and (II) Granting Related Relief (related document(s):15 Motion to Pay Pre-Petition Wages filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 49<br>0.541036 MB | ☐ | Interim Order (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations, (II) Authorizing Continuation of Ordinary Course Intercompany Transactions, (III) Extending Time to Comply With the Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief (related document(s):14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 48<br>0.541734 MB | ☐ | Interim Order Authorizing the Debtors to (I) Pay Certain Prepetition Taxes and Fees, and (II) Granting Related Relief (related document(s):12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 47<br>0.5625 MB | ☐ | Interim Order (I) Approving Debtors Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures to Resolve Requests for Additional Assurance, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service (related document(s):11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 46<br>481.01 KB | ☐ | Interim Order (I) Authorizing Debtors to (A) Continue Insurance Policies and Agreements Relating Thereto, (B) Honor Certain Prepetition Obligations in Respect Thereof, and (C) Renew, Revise, Extend, Supplement or Enter Into New Insurance Coverage, and (II) Granting Related Relief(related document(s):10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |

| Date | Doc | | Description |
|---|---|---|---|
| 01/16/2025 | 🌐 45 | ☐ 125.183 KB | Notice of Appearance and Request for Notice Filed by Disney Consumer Products, Inc., Marvel Brands LLC. (Bredar, Thomas) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐 44 | ☐ 1.231664 MB | Order Extending the Time Within Which the Debtors Must File Their Schedules of Assets and Liabilities and Statements of Financial Affairs (related document(s):7 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc.). Incomplete Filings due 2/17/2025 (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐 43 | ☐ 0.902698 MB | Order Authorizing Retention and Appointment of Omni Agent Solutions, Inc. As Claims and Noticing Agent Effective as of The Petition Date (related document(s):8 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐 42 | ☐ 463.21 KB | Order Authorizing the Debtors to (I) File (A) a Consolidated Creditor Matrix and (B) a Consolidated List of the Debtors Top Thirty Creditors; (II) Redact Individual Customer Information; and (III) Provide Notices (related document(s):5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐 41 | ☐ 1.232396 MB | Order Directing Joint Administration of the Debtors Chapter 11 Cases. (Cases 25-10308, 25-10309, 25-10311, 25-10312) Case 25-10308 is designated as the lead case. (related document(s):2 Motion for Joint Administration filed by Debtor Diamond Comic Distributors, Inc.). (McKenna, Shannon) (Entered: 01/16/2025) |
| 01/16/2025 | 🌐 40 | | Hearing Continued (related document(s)10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 2/6/2025 at 10:00 AM. In person hearing Courtroom 9-D Baltimore, Judge Rice. (Scott, Cherita) (Entered: 01/16/2025) |
| 01/15/2025 | 🌐 39 | ☐ 3.064964 MB | Evidentiary Hearing Held (related document(s)2 Motion for Joint Administration filed by Debtor Diamond Comic Distributors, Inc., 5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 7 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 8 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic |

| | | | |
|---|---|---|---|
| | | | Distributors, Inc., 15 Motion to Pay Pre-Petition Wages filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). (Attachments: # 1 Debtor's Exhibit List) ALL MOTIONS ARE GRANTED. Orders to be prepared by Debtor's Counsel. CONTINUED HEARING ON ALL INTERIM ORDERS TO BE HELD 2/6/2025 AT 10:00 AM. (Scott, Cherita) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 38<br>126.815 KB | ☐ | Notice of Appearance and Request for Notice Filed by Diamond Comic Distributors, Inc.. (Fellona, Ashley) (Entered: 01/15/2025) |
| 01/15/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43324733. Fee amount 100.00 (re: Doc # 37) (U.S. Treasury) (Entered: 01/15/2025) |
| 01/15/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43324733. Fee amount 100.00 (re: Doc # 36) (U.S. Treasury) (Entered: 01/15/2025) |
| 01/15/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43324733. Fee amount 100.00 (re: Doc # 35) (U.S. Treasury) (Entered: 01/15/2025) |
| 01/15/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43324733. Fee amount 100.00 (re: Doc # 34) (U.S. Treasury) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 37<br>306.481 KB | ☐ | Motion to Appear pro hac vice *for Nicholas Smargiassi, Esq.* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Proposed Order for Motion for Admission Pro Hac Vice for Nicholas Smargiassi, Esq.) (Rosenfeld, Jordan) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 36<br>307.45 KB | ☐ | Motion to Appear pro hac vice *for Turner N. Falk, Esq.* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Proposed Order for Motion for Admission Pro Hac Vice for Turner N. Falk, Esq.) (Rosenfeld, Jordan) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 35<br>308.635 KB | ☐ | Motion to Appear pro hac vice *for Adam H. Isenberg, Esq.* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Proposed Order for Motion for Admission Pro Hac Vice for Adam H. Isenberg, Esq.) (Rosenfeld, Jordan) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 34<br>307.036 KB | ☐ | Motion to Appear pro hac vice *for Jeffrey C. Hampton, Esq.* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Proposed Order for Motion for Admission Pro Hac Vice for Jeffrey C. Hampton, Esq.) (Rosenfeld, Jordan) (Entered: 01/15/2025) |

| | | | |
|---|---|---|---|
| 01/15/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43324478. Fee amount 100.00 (re: Doc # 33) (U.S. Treasury) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 33 | ☐ 306.404 KB | Motion to Appear pro hac vice *for Paige N. Topper, Esq.* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Proposed Order for Motion for Admission Pro Hac Vice for Paige N. Topper, Esq.) (Rosenfeld, Jordan) (Entered: 01/15/2025) |
| 01/15/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43324398. Fee amount 100.00 (re: Doc # 32) (U.S. Treasury) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 32 | ☐ 306.44 KB | Motion to Appear pro hac vice *for Mark Minuti, Esq* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Proposed Order for Motion for Admission Pro Hac Vice) (Rosenfeld, Jordan) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 31 | ☐ 148.228 KB | Disclosure of Compensation of Attorney for Debtor Filed by Jordan Rosenfeld. (Rosenfeld, Jordan) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 30 | ☐ 15.517 KB | Notice of Appearance and Request for Notice Filed by Basic Fun, Inc.. (Blum, Daniel) (Entered: 01/15/2025) |
| 01/15/2025 | 🌐 29 | ☐ 19.785232 MB | Certificate of Service *re: First Day Pleadings [Docket Nos. 2-3, 5, 7-11, 14-23]* Filed by Omni Agent Solutions (related document(s)2 Motion for Joint Administration filed by Debtor Diamond Comic Distributors, Inc., 3 Notice filed by Debtor Diamond Comic Distributors, Inc., 5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 7 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 8 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 9 Support Document filed by Debtor Diamond Comic Distributors, Inc., 10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 15 Motion to Pay Pre-Petition Wages filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc., 20 Declaration filed by Debtor Diamond Comic Distributors, Inc., 21 Declaration filed by Debtor Diamond Comic Distributors, Inc., 22 Notice of Hearing, 23 Notice filed by Debtor Diamond Comic Distributors, Inc.). (Osborne, Brian) (Entered: 01/15/2025) |
| 01/14/2025 | | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43322266. Fee amount 100.00 (re: Doc # 28) (U.S. Treasury) (Entered: 01/14/2025) |

| | | |
|---|---|---|
| 01/14/2025 | 🌐 28<br>66.52 KB | Motion to Appear pro hac vice for David L. Ruediger Filed by JPMorgan Chase Bank, N.A.. (Attachments: # 1 Proposed Order) (Sharma, Indira) (Entered: 01/14/2025) |
| 01/14/2025 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43322250. Fee amount 100.00 (re: Doc # 27) (U.S. Treasury) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 27<br>101.517 KB | Motion to Appear pro hac vice for Jonathan W. Young Filed by JPMorgan Chase Bank, N.A. (Attachments: # 1 Proposed Order) (Sharma, Indira) (Entered: 01/14/2025) |
| 01/14/2025 | | Receipt of filing fee for Motion to Appear pro hac vice( 25-10308) [motion,mprohac] ( 100.00). Receipt number A43322238. Fee amount 100.00 (re: Doc # 26) (U.S. Treasury) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 26<br>66.966 KB | Motion to Appear pro hac vice for Katherine E. Culbertson Filed by JPMorgan Chase Bank, N.A.. (Attachments: # 1 Proposed Order) (Sharma, Indira) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 25<br>27.829 KB | Notice of Appearance and Request for Notice Filed by Universal Distribution LLC. (Strickland, Brent) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 24<br>226.316 KB | Notice of Appearance and Request for Notice Filed by JPMorgan Chase Bank, N.A.. (Sharma, Indira) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 23<br>124.614 KB | Notice *of Agenda of Matters Scheduled for Hearing on January 15, 2025, at 1:30 PM (ET)* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 22<br>91.28 KB | Notice of Hearing (related document(s)2 Motion for Joint Administration filed by Debtor Diamond Comic Distributors, Inc., 5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 7 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 8 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 15 Motion to Pay Pre-Petition Wages filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). Hearing scheduled for 1/15/2025 at 01:30 PM. In person hearing - Courtroom 9-D - Baltimore, Judge Rice. (Scott, Cherita) (Entered: 01/14/2025) |

| | | | |
|---|---|---|---|
| 01/14/2025 | 🌐 21 | ☐ 0.790512 MB | Declaration of Alex Haesler *in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* Filed by Jordan Rosenfeld (related document(s)19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) Modified on 1/14/2025 to enhance text. (McKenna, Shannon). (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 20 | ☐ 5.370568 MB | Declaration of Robert Gorin *in Support of First Day Relief* Filed by Jordan Rosenfeld (related document(s)2 Motion for Joint Administration filed by Debtor Diamond Comic Distributors, Inc., 5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 7 Motion to Extend Time filed by Debtor Diamond Comic Distributors, Inc., 8 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 10 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 11 Motion for Continuation of Utility Service filed by Debtor Diamond Comic Distributors, Inc., 12 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 14 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 15 Motion to Pay Pre-Petition Wages filed by Debtor Diamond Comic Distributors, Inc., 16 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 17 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 18 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc., 19 Motion to Use Cash Collateral filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) Modified on 1/14/2025 to enhance text. (McKenna, Shannon). (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 19 | ☐ 3.2452 MB | *Debtors Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured Financing and the Use of Cash Collateral; (II) Granting Adequate Protection; (III) Granting Liens and Superpriority Administrative Expense Claims; (IV) Modifying The Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Interim Order) (Rosenfeld, Jordan) Modified on 1/14/2025 to enhance text.(McKenna, Shannon). (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 18 | ☐ 1.538603 MB | *Debtors Motion for Interim and Final Orders (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Critical Vendors, and (II) Granting Related Relief* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Interim Order # 2 Exhibit B - Proposed Final Order # 3 Exhibit C - Proposed Letter) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐 17 | ☐ 1.267102 MB | *Debtors Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Claims of Shippers and Freight Forwarders, and (II) Granting Related Relief* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Interim Order # 2 Exhibit B - Proposed Final Order) (Rosenfeld, |

| Date | Doc | | Description |
|---|---|---|---|
| | | | Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐16 | ☐ 0.569524 MB | *Debtors Motion for Entry of Interim and Final Orders Authorizing the Debtors to Administer Existing Customer Programs in the Ordinary Course of Business* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Interim Order # 2 Exhibit B - Proposed Final Order) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐15 | ☐ 0.910495 MB | Debtors Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Benefits, and Other Compensation Obligations and (B) Maintain Their Compensation and Benefits Programs, and (II) Granting Related Relief Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) Modified on 1/14/2025 to enhance text. (McKenna, Shannon). (Entered: 01/14/2025) |
| 01/14/2025 | 🌐14 | ☐ 2.475117 MB | *Debtors Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations, (II) Authorizing Continuation of Ordinary Course Intercompany Transactions, (III) Extending Time to Comply With the Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Interim Order # 2 Exhibit B - Proposed Final Order # 3 Exhibit C - Bank Accounts # 4 Exhibit D - Funds Flow Diagram) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐13 | ☐ 19.748 KB | Notice of Appearance and Request for Notice Filed by Stephen A. Geppi, Rosebud Entertainment, LLC, Renegade Games, LLC. (Kobbe, C.) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐12 | ☐ 1.873699 MB | *Debtors Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition Taxes and Fees, and (II) Granting Related Relief* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Interim Order # 2 Exhibit B - Proposed Final Order) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐11 | ☐ 0.805916 MB | Debtors Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *(I) Approving Debtors Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures to Resolve Requests for Additional Assurance, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Interim Order # 2 Exhibit B - Proposed Final Order # 3 Exhibit C - Utility Companies List) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 🌐10 | ☐ 2.037691 MB | *Debtors Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Insurance Policies and Agreements Relating Thereto, (B) Honor Certain Prepetition Obligations in Respect Thereof, and (C) Renew, Revise, Extend, Supplement or Enter Into New Insurance Coverage, and (II) Granting Related Relief* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - |

| | | | |
|---|---|---|---|
| | | | Proposed Interim Order # 2 Exhibit B - Proposed Final Order # 3 Exhibit C - Schedule of Insurance Policies) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 9<br>1.129154 MB | ☐ | Support Document *Exhibit A - Proposed Order of Debtors Motion for Entry of an Order Authorizing the Debtors to (I) File (A) a Consolidated Creditor Matrix and (B) a Consolidated List of the Debtors Top Thirty Creditors; (II) Redact Individual Customer Information; and (III) Provide Notices* Filed by Jordan Rosenfeld (related document(s)5 Motion for Miscellaneous Relief filed by Debtor Diamond Comic Distributors, Inc.). (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 8<br>1.227799 MB | ☐ | *Debtors Application to Appoint Omni Agent Solutions, Inc., as Claims and Noticing Agent Effective as of The Petition Date* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Deutch Declaration # 3 Exhibit C - Engagement Agreement) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 7<br>373.134 KB | ☐ | Motion to Extend Time *Within Which Debtors Must File Their Schedules of Assets and Liabilities and Statements of Financial Affairs* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 6<br>109.028 KB | ☐ | Notice of Appearance and Request for Notice Filed by US Trustee - Baltimore. (Bernstein, Hugh) (Entered: 01/14/2025) |
| 01/14/2025 | 5<br>1.223725 MB | ☐ | *Debtors Motion for Entry of an Order Authorizing the Debtors to (I) File (A) a Consolidated Creditor Matrix and (B) a Consolidated List of the Debtors Top Thirty Creditors; (II) Redact Individual Customer Information; and (III) Provide Notices* Filed by Diamond Comic Distributors, Inc.. (Attachments: # 1 Exhibit A - Proposed Order) (Rosenfeld, Jordan) Modified on 1/14/2025 to fix description of Exhibit A. (McKenna, Shannon). (Entered: 01/14/2025) |
| 01/14/2025 | 4<br>21.528 KB | ☐ | Meeting of Creditors. 341(a) meeting to be held on 2/19/2025 at 10:00 AM via Conference Call - Chapter 11 Baltimore: Phone number 1-866-626-4103, Passcode 2560365#. Proofs of Claims due by 5/20/2025. (Entered: 01/14/2025) |
| 01/14/2025 | 3<br>164.003 KB | ☐ | Notice *of Application of Complex Chapter 11 Case Procedures* Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | 2<br>208.428 KB | ☐ | Motion for Joint Administration Filed by Diamond Comic Distributors, Inc.. (Rosenfeld, Jordan) (Entered: 01/14/2025) |
| 01/14/2025 | | | Receipt of filing fee for Voluntary Petition (Chapter 11)( 25-10308) [misc,volp11a] (1738.00). Receipt number A43315489. Fee amount 1738.00 (re: Doc # 1) (U.S. Treasury) (Entered: 01/14/2025) |

| 01/14/2025 | 🌐1 | ☐ 0.932595 MB | Chapter 11 Voluntary Petition Non-Individual *Diamond Comic Distributors, Inc.*. Fee Amount $1738 Filed by Diamond Comic Distributors, Inc.. Chapter 11 Plan Exclusivity expires 05/14/2025. Government Proof of Claim due by 07/14/2025. (Rosenfeld, Jordan) (Entered: 01/14/2025) |

[View Selected]    Total file size of selected documents (MB): [0.677646]
or
[Download Selected]    Maximum file size allowed (MB): 250